| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00115874 | BCH[3.339778430000000000],BTC[0.111532230000000000],DOT[0.365595730000000000],ETH[3.687226670000000000],ETHW[3.355952040000000000],JPY[0.668836232149774],SOL[59.922761550000000000],USD[0.218280000000000000],XRP[548.099476350000000] |
| 00115875 | AURY[0.000000010000000000],BNB[0.000000026764292],BTC[0.000000032101314],DOGE[0.000000022000000],DYDX[0.000000014600000000],FTM[0.000000006375239],FTT[0.000001731076267G],HT[0.000000065750000],JPY[92.419716000000000],MATIC[0.000000024572706],RAY[0.000000008466049G],SOL[0.000100000000000],SRM[1.947495220000000],SRM_LOCKED[13.359822900000000],SUSHI[0.000000128523070],SXP[0.000000012233138],XRP[0.272000010994120] |
| 00115876 | AAPL[0.000000008303270G],ABNB[0.000000016960400],AMD[0.000000076480000],ARKK[0.000000009005400],BABA[0.000000028310900],BTC[0.007337390352348],BULL[0.000000033000000],CBSE[-0.000000020937600],COIN[0.000000081288633],ETH[0.000000146511300],FTMBULL[0.000000018155000],FTT[0.000000024421209],GBTC[0.000000080776900],JPY[0.542262682166330],NIO[0.000000088228400],OMG[0.000000058057600],SOL[0.000000017016700],SRM[2.020692960000000],SRM_LOCKED[13.165064300000000],TSLA[PRE[0.000000024425501],USD[0.000000035000021],XRP[6.290209738936020],USD_fiat[0.000000082130300] |
| 00115877 | BTC[2.500000000000000000],JPY[0.624305477625292?],USD[0.000000003324720] |
| 00115878 | BTC[0.000067810000000],ETH[0.000592000000000],JPY[14344.241893800000000],SOL[4.516689503801000?],USDT[-0.000000021632999],XRP[0.400000000000000] |
| 00115879 | ETH[-0.000000003130710?],USD[0.000284713600706] |
| 00115880 | BTC[0.000000044245922],DOGE[0.000000005831200],ETH[0.000000032030100],PAXG[0.000000006980800],REN[0.000000008900000],SRM[170.690816410000000],SRM_LOCKED[847.779722180000000],USD[0.000000065716124] |
| 00115881 | CLV[0.081912000000000],USD[0.003303572794954?],USDT[0.000000089942246] |
| 00115882 | BTC[0.000000044250000],FTT[0.000000094463331],USD[0.000000004127056],USDT[0.000000084313915] |
| 00115883 | AMPL[-0.000000018300000],AVAX[0.000000058163408],ETHW[0.000452566874899],FTT[0.000000032068483],IMX[0.000155000000000],JPY[0.314949411833066],STARS[0.214002000000000],USD[0.922500250452465],USDT[0.000000081279047] |
| 00115884 | FTT[0.000000772525078],SRM[1.536983790000000],SRM_LOCKED[10.364318260000000],USD[0.290911176371047],USDT[0.000000021182288] |
| 00115885 | BNB[0.000000093602141],BCH[0.000000053289886],GRT[0.597340000000000],JPY[0.485179790516900],SOL[0.253952672359910],USDT[0.000000027071506],XRP[0.826243000000000] |
| 00115887 | AMPL[0.000000001588984],AVAX[0.000000130404841],BTC[0.000026798904399],CBSE[0.000000041790121],COIN[-0.000000042631625],DAI[0.000001396981544],ETH[0.000220385031561],ETHW[0.000336383516],JPY[0.367302944000000],SOL[0.000000049298853],TOMO[0.000000010000000],USD[3.877970129838556],USDT[0.000000068748743] |
| 00115888 | 1INCH[0.000000100000000],AAVE[0.000000010000000],BNB[0.000000069988000],BTC[0.000000079661218],COMP[0.000000000000000],CREAM[0.000000010000000],DAI[0.000000082440900],ETH[0.000000028354700],FTT[0.000000143033867],SRM[77.980569630000000],SRM_LOCKED[327.512132490000000],SUSHI[-0.000000010000000],USD[28.723009759474354],USDT[0.000000078058900] |
| 00115889 | AMPL[0.000000026054981],BTC[0.000000003487170],FTT[0.000000012852200],JPY[2060.127610000000000],USD[0.000000061667080],USDT[0.000000001227171] |
| 00115890 | BTC[0.000001430100654],DOGE[0.000000045100725],ENS[0.000007661100000],ETH[0.000042148422138],ETHW[0.000042153516079?],FTT[0.092700927542111],JPY[0.122753405000000],MATIC[0.000000065000000],USD[0.000000001572294],USDT[0.000000004387698],XRP[0.135490058381625B] |
| 00115891 | AMPL[0.048163718259563],BTC[0.000001608262690],FTT[0.042401810000000],JPY[0.552350000000000],OMG[0.000000027055400],USD[0.034104785051975],USDT[0.000000001828118],XRP[0.000028250000000] |
| 00115892 | BTC[0.100000450000000],FTT[26.981248750000000],JPY[7354.862690000000000],SOL[0.236100000000000],SRM[0.098615810000000],SRM_LOCKED[0.461206550000000],USD[1487.211660652005900],USDT[0.000000050000000] |
| 00115893 | BTC[-0.000378752343071],JPY[32201.102258600000000],USD[918.547685493285183] |
| 00115894 | BULL[0.000000010000000],ETHBULL[0.000000000000000],SOL[0.008623920000000],USD[1.037109052276270] |
| 00115895 | BTC[-0.000009867609634],ETH[1.000000028121713],FTT[160.150050000000000],JPY[0.931589570150000],SRM[1.000000000000000],USD[0.007297192485367G],USDT[0.000000015038168] |
| 00115896 | AAVE[0.000003050000000],AMPL[0.038230583294850],ATLAS[0.018500000000000],BTC[0.000000041017127],DYDX[0.000055000000000],ETH[0.000416203820147],FTT[0.000000018708522],JPY[0.020010811887594],SAND[0.000000000000000],SNX[0.001260000000000],SRM[0.001728160855500],SRM_LOCKED[0.010200900000000],USDB.250631620915802],USDT[0.000000048000000] |
| 00115897 | AVAX[22.299763870000000],BTC[1.014789600000000],DOGE[10.000000000000000],ETH[41.035174961096780],FTT[0.325145854033673] |
| 00115898 | ETH[0.527721490000000],ETHW[0.245685880000000],FTT[9.759920850000000],JPY[0.000000036375810],USD[9.679972972983399] |
| 00115899 | AAVE[0.000000005093246],BCH[0.000000050000000],BTC[226.856920219661250],ETH[22.421750344066461],FTT[0.036989282287306],JBVOL[0.000000046500000],SRM[10613.053594140000000],SRM_LOCKED[8242.697419310000000],USD[38262B.375318812894142],USDT[0.000000001894736],XRP[0.000000004962227] |
| 00115900 | ADABULL[0.000000003500000],ALTBULL[0.000000050000000],BNB[0.000000056000000],BNBBULL[0.000000050000000],BTC[0.000000004478443],BULL[0.000000006455000],BULLSHIT[0.000000050000000],BVOL[0.000000075000000],DOGEBULL[0.000000007300000],ETH[0.000940170753472],ETHBULL[0.000000006450000],JPY[266.030267952800000],LINKBULL[0.000000015000000],MATIC[0.000258380000000],SOL[0.009871020000000],SXPBULL[0.000000033450000],THETABULL[0.000000067500000],TOMOBULL[0.000000050000000],UNISWAPBULL[0.000000050000000],USD[0.200860473010194],USDT[0.000000001342552],XRP[0.410456542791574],XRPBEARB[0.000000050000000],XTZBULL[0.000000045000000] |
| 00115901 | AMPL[0.099277218751902],BAL[0.000000010000000],ETH[0.000000005705965],FTT[0.000000007805965],BVOL[0.000000026000000],FTT[0.000000007805965],JPY[549627.910851600000000],KIN[9810.000000000000000],OXY[0.999335000000000],SOL[0.000193800000000],SRM_LOCKED[8.000000000000000],USD[0.134070165281245],USDT[0.000000006000000] |
| 00115902 | ETH[0.000000004982900],ETHBULL[0.000000060000000],ETHW[0.008206774942980],FTT[0.000000000625990],JPY[1257277.114568459095011],MAPS[0.000000006530000],NFT[329088894215738735][1],USD[0.000000411134491],USDT[0.000000020681158] |
| 00115903 | BNB[0.000000082500000],BTC[0.000000088015855],JPY[0.001236285873641G],USD[0.000000017965849] |
| 00115904 | AMPL[0.000000004741856],BLT[0.265483270000000],BTC[0.000028755616872B],BVOL[0.000000050000000],DOGEBULL[0.000000012000000],FTT[0.000000039380570],RAY[0.057340000000000],SRM[0.217584840000000],SRM_LOCKED[1.391449630000000],USD[24.267513895754124B],USDT[0.000000008853942] |
| 00115905 | AAPL[0.000000030431392],ATLAS[0.000000078863799],BLT[0.000000039215394],BTC[-0.000087497207],ETH[0.000000033038458B],FTT[-0.000000051448118],GALFAN[0.000000025430235],JPY[0.000008312775089],MATH[0.000000959557138],MATIC[0.000000497356838],RAY[0.000000019009074],SHIB[0.000000050698185],SOL[0.118752472404631],SRM[0.000000047360383],SXP[0.000000086911959],TSLAPRE[0.000000012521839],USD[1071.358231156168636],USDT[0.000000006247034] |
| 00115906 | BTC[0.000348360000000],USD[0.010363606625723] |
| 00115907 | AMPL[0.000000001164833],ATLAS[9995.000000000000000],BADGER[0.000000011500000],BNB[0.000000074000000],BTC[0.000000058400755],ETH[0.000000004010550],JPY[2.848358098000000],NFT[465981913581808993][1],POLIS[1710.463987400000000],SOL[0.000000041000000],SRM[0.009252140000000],SRM_LOCKED[8.016979310000000],UNI[0.000000011000000],USD[325.681745010625348],USDT[0.000000081307948],XRP[0.000000005678365] |
| 00115908 | BTC[0.000000050000000],BULL[0.000000008200000],ETT[55.992289973119267],JPY[52966.036052507800000],SOL[0.007365000000000],USD[-0.000002594566096] |
| 00115909 | BTC[6.911306824891200],FTT[72.608138453289082],JPY[51960.950349891431000],OMG[0.028491340000000],SOL[0.000000005801539],USD[2092.086305208202836],USDT[0.000000020000000],XRP[-0.000000044177010] |
| 00115910 | BCH[2.000000000000000000],BTC[0.402200000000000],JPY[13823.030485990000000] |
| 00115911 | BOBA[0.000004360000000],BTC[0.000000027507318],ETH[0.000108807102190],ETHW[-0.000358672736308],FTT[25.030458590000000],NFT[565597355917372158][1],OMG[0.000000007010670],RAVIO.000000045000000],SHIBF[2597.480589610000000],SOL[0.105682680000000],SRM[1.348852820000000],SRM_LOCKED[10.297780090000000],USD[11785.137839027832793],USDT[0.000000039852141],XRP[0.000000093600000] |
| 00115913 | BTC[0.000000080290000],ETH[0.000000010000000],FTM[0.000000006000000],FTT[0.000000016590573],NFT[296526050980234842][1],NFT[304768121980962934][1],NFT[352303957059291354][1],NFT[368461983333306297][1],NFT[396683491450948366][1],NFT[400795977041354849][1],NFT[427140428231548216][1],NFT[468206482346992074][1],USD[4.748742839689872704][1],USDT[0.007536463735789454],USDT[0.000000081224316] |
| 00115914 | USD[0.104728453694000] |
| 00115915 | AMPL[0.000000006568370],BTC[-0.000000273279061],BVOL[0.000000004450000],DOGE[0.000000097500027],FTT[150.000000079199548],JBVOL[0.000000050000000],JPY[100000.000000000000000],OMG[0.000000005750000],SRM_LOCKED[125.817684730000000],SUSHIBEAR[0.000000099000000],USD[-310.582168288072026],WBTC[0.000000002700000] |
| 00115916 | BTC[-0.000000089187214],BULL[0.000000005000000],ETH[-0.000000003607502],FTT[0.000000010000000],JPY[155.381195174100000],SOL[0.000000074544457],USD[-0.553593306791234B],XRP[0.000000710000000],YFI[0.000000040000000] |
| 00115917 | ETH[0.000000037317300],FTM[0.941590791914100],RAY[0.000000087802000],RSR[0.000000093520000],SOL[0.063115956318060],SXP[0.000000096676800],USD[0.256223097205175],USDT[0.000000092292840] |
| 00115918 | BTC[0.000000401985071],ETHW[7.310377600000000],FTT[0.011207229351964],USD[7.125434117178823],USDT[0.000000049932516] |
| 00115919 | USD[41.923409270250000] |
| 00115920 | AMPL[0.000000029921480],BNB[0.000000071135662],BTC[0.000000018000000],BVOL[0.000000020000000],COMP[0.000000010000000],COMPBEAR[0.000000070000000],ETH[0.000000010786281],FTT[0.000000014720649],HT[0.000000034999000],OKB[0.000000037627200],PAXG[0.000000000000000],SRM[15.465275360000000],SRM_LOCKED[105.794379230000000],SUSHI[0.000000015213821],USDT[0.000000023276426],WBTC[0.000000013250],XRP[0.000000070000000] |
| 00115921 | BNB[0.000000021223600],BTC[0.019529610780610],ETH[0.000617630000000],JPY[305.720425000000000],USD[0.000000001738111],WBTC[0.000000071040000] |
| 00115922 | BCH[0.005862750000000],BTC[0.049889905208332],FTT[25.045237000000000],USD[489.653994668072073000000000],USDT[0.000000029886445],USDTBULL[0.000000028000000] |
| 00115923 | BTC[0.000000063468800],FTT[0.251592423647740],SOL[0.000000050000000],SRM[73.000000000000000] |
| 00115924 | BTC[2.259855952022558],ETH[16.546002740000000],ETHW[16.541281230000000],FTT[0.000000093000000],NFT[614.115973169011410],XRP[0.460768009908897] |
| 00115925 | BTC[-0.000010000000000],USD[0.025814875950000] |
| 00115926 | BTC[0.000000333606085],BTC[0.001500015046870],FTT[0.054100500000000],HOOD_PRE[0.000000032144000],JPY[58871.734281011400000],NFT[313788778217100664][1],NFT[434890452800550798],SOL[0.000000004950000],SRM_LOCKED[84.029402800000000],USD[184.189166383500],USDT[0.000000010864462],XRP[0.000000026835180] |
| 00115927 | BTC[0.000000003687800],DAI[0.000000028890800],FTT[30.000000093693],SRM[0.003688800000000],SRM_LOCKED[0.010649000000000],USD[0.000001074261700] |
| 00115928 | BTC[0.000009371132322],ETH[0.000714620000000],FTT[0.000146260000000],SRM_LOCKED[0.418224700000000],USD[0.000000041582247000000],USDT[0.000000078519441] |
| 00115929 | AMPL[0.000000003586675],BOBA[0.188474775000000],BTC[0.017604800000000],ETH[0.012556432572000],FTT[0.077808668501745],HUM[9.998575000000000],SOL[1.400214985000000],SRM[3.990555140000000],SRM_LOCKED[19.001686060000000],STARS[0.995012500000000],STEP[0.102967000000000],SUSHI[0.013435310000000],USD[13.082182438419404],XRP[0.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00115930 — BAND[0.000000000397686000],BEAR[0.000000001247450 6],BNB[0.000000078070986],BNBBULL[0.0000000057258428],BTC[0.0000000606649631],BULL[0.0000000156670249],DOGE[0.000000009222 5000],ETH[0.000000011690280],ETHBULL[0.000000094916688],FTT[0.000000086104600],LTC[0.000000017044007],MATIC[6.945102 7482 6333113MATICBULL0.00000000075289060],SRM[0.0115009839161600],SRM_LOCKED[0.088663470000000],USD[0.0000000293443831],XRP[BEAR[0.000000022000000]

00115931 — AAVE[0.000000020590650],AMPL[0.000000009305885],AXS[0.000000026428517],BCH[0.0000000287830 81],BNB[0.0000000904850 7],BTC[4.0334768407456137],BVOL[0.000000050000000],DAI[0.0000001255977],DOGE[0.0000003324600],ETH[0.0000002236024 9],ETHW[0.00796261223 60249],FTM[0.0000000517400 52],FTT[000.13182866973618],INK[0.00000023171396],LTC[0.0000000035986100],MATIC[0.000000575141315],MKR[0.000005099722],SOL[0.0000000 9548459],SRM[3.2686427800000000],SUSHI[0.0000000441 17238],TRX[0.0000004693176 7],USD[21706.9380003 2892682241],USDT[0.00000003240281 8],WBTC[0.0000000062899886],XRP[0.000000013485494]

00115932 — BAT[809.4438741300000000],BCH[0.0429818300000000],DOGE[5212.212274500000000],FTT[15.827382680000000 00],JPY[41.452786207350000],LUA[0.0132550000000000],USD[0.3108404218307890],USDT[0.000000037500000]

00115933 — FTT[0.0988000000000000],USD[0.4316505273906128]

00115934 — USD[0.2922018590587718]

00115935 — AMPL[0.0000000007017583],BTC[7.0905646768917543],CBSE[-0.0000000048198000],COIN[0.0000011465147 68],ETH[60.2140747850000000],ETHW[0.0001000000000000],FTT[5290.8316379002487813],JPY[269466.3009479900000000],NFT [516171841436267591],SOL[1358.4061486600000000],SRM[149.1602324100000000],SRM_LOCKED[1437.7570319000000000],USD[9264.6952012772593678],USDT[0.0000001214403 2],XRP[0.060000000000000],YFI[0.000000000000000]

00115936 — BTC[0.0000056252000000],JPY[27.6286716790000000],LTC[0.0091948200000000],USD[0.7063676531525325]

00115937 — APE[0.0000000006748482],AVAX[0.0000000028805849],BTC[0.0405000000000000],FTT[105.3093139652294640],JPY[1700.1993072293100000],SOL[3.7259049200000000],USD[0.0089423969417 7],XRPHALF[0.000000004000000]

00115938 — BTC[0.0004720050000000],FTT[165.8340000000000000],USD[72259.3657973626582086],USDT[0.000000095000000],XRP[0.1805000000000000]

00115939 — ALTBULL[-0.0000000015000000],AMPL[-0.0000000023590926],ETH[0.0005352935917492],KNCBULL[0.0000000045000000],USD[0.5356567402274236],USDT[-0.0000000232274258],VETBULL[0.000000004000000],XLMBULL[-0.0000000025000000]

00115940 — AMPL[0.0000000046745674],BTC[0.25097277281272 24],ETH[1.1008910564265 33],ETHW[1.1008910500000000],FTT[25.6105081664032122],JPY[2681 9.7230710247850000],KNC[0.000000050000000],MEDIA[0.0000010900000000],MKR[0.0000002000000000],SOL[0.0026101900000000],USD[2596.3749689231391756],USDT[-0.000000030000000],XRP[0.750000000000000]

00115941 — BNB[0.0000000211744225],BTC[12.2930581671227342],COMP[0.0000000450000000],DAI[0.0000001000000000],DOGE[118.5696772717595631],ETH[0.0000010041875 00],FTT[151.2199117554000000],INK[0.0000001000000000],JPY[0.0025510278790093],MKR[0.0000000050000000],NFT[305653499484719171],NFT[469287903315726441],NFT[548498520375325856],SRM[19.2511065000000000],SRM_LOCKED[150.2822856900000000],USD[0.0830063309490136],USDT[0.0000000303056280],WBTC[0.0000000001773810 0]

00115942 — AMPL[0.1298081543682741],GENE[0.0955500000000000],MER[0.0074000000000000],USD[0.5597734000000000]

00115943 — BNB[0.0000000998158781],BTC[0.3581076461881167],CRV[0.000000010000000 0],ETH[0.00046588000000 00],ETHW[0.0004658700000000],FTT[0.0953341100000000],JPY[266629.6652500000000000],SRM[52.689396590000000],SRM_LOCKED[387.8382290700000000],USD[0.000000283609330],USDT[0.0000000022603180]

00115944 — BCH[0.0000011800000000],BTC[0.0000000063250 0],ETH[0.000000040000000],JPY[68.500300000000 0],OMG[0.0000001000000000],SRM[0.7297629400000000],SRM_LOCKED[5.3362807700000000],USD[0.0107642080147 19],USDT[0.000000149988031]

00115945 — BTC[0.0000042058593 26],ETH[0.0000007500000000],ETHW[0.0000000049106169],FTT[25.000000000000 0],MANA[500.0000000000000000],USD[1.4217346002443980]

00115946 — BEAR[-0.0000000301574 52],BULL[0.000000012370200],USD[0.0364751130600793]

00115947 — BTC[3.5519814395382 91],BVOL[-0.000000020000000 0],ETH[0.000300000000 0],ETHW[0.000300000000 0],FTT[0.0048000000000000],IBVOL[0.0000000030000000],JPY[0.4870572195000000],RAY[0.7162740000000000],SOL[0.9619950000000000],USD[0.1494570351093906]

00115948 — BAO[1.0000000000000000],BTC[37.3112265764138822],ETH[26.2120828800000000],FTT[25.1340737000000000],JPY[161025.1657147100000000],KIN[1.0000000000000000],USD[0.0014333599555559]

00115949 — BTC[0.0000005716637 0],FTT[0.000000193497071],OMG[0.0000000026289379],USD[0.0000018343659]

00115950 — JPY[40000.00000000000000]

00115951 — AAVE[0.0000000024315936],AVAX[0.0000000028313968],BNB[0.000000008237566],BTC[0.0383670037651048],JPY[498.4480903326398032],LINK[0.000000048846887],LTC[0.0000000080463029],MATIC[0.000000025200376],SRM[150.3346071500000000],SRM_LOCKED[147.7254983600000000],SUSHI[0.000000010000000],USD[2945.1764386887426292],USDT[0.000000088777470],WBTC[0.000000000215034 2]

00115952 — AVAX[0.0000000006143917],BTC[0.1179016661753903],CBSE[-0.0000000020980700],COIN[0.0000005693130 0],ETH[1.4859931674832935],ETHW[1.9781970000000],FTT[0.9314301917238567],HOOD[0.000000002165800],HOOD_PRE[-0.0000000005889 4200],JPY[05.8573522870169551,MATIC[0.0000000419836841],MOB[0.000000050000000],SOL[0.000000005000000],SRM[0.0878021300000000],SRM_LOCKED[0.6867706000000000],USD[869.5543987821739661,USDT[0.0000000167441701,XRP[0.00000012932890]

00115953 — BNB[0.000000040906300],BTC[0.0997000000000000],ETH[0.00000000000000],FTT[0103.0678766967557 33],SOL[3.1209324000000000],SRM[88.9186681000000000],SRM_LOCKED[341.8046721000000000],USD[0.0000000585168433],USDT[0.000000081574744]

00115955 — AMPL[0.0000000042426634],DOGEBULL[0.000000005000000],FTT[0.0034672695252927],NFT[424838596175080845][1],USD[0.000073959271372 66],USDT[0.000007129256500000]

00115956 — AMPL[0.0000000018748078],BNB[0.000000010038760],BTC[5.6368061149175935],ETH[0.0000013524850 0],FTT[28.9742903800000000],SOL[0.0000000757488000],USD[13.2436592312420250],USDT[0.0000000027586620],XRP[0.000000045495272]

00115957 — AAVE[0.0097048000000000],BTC[0.0002080700000000],DAI[0.0470929400000000],FTM[0.2340880000000000],JPY[2063.3681300000000000],MTA[0.9588000000000000],SOL[0.0096430000000000],SRM[0.5245288942198172],XRP[6.0000000000000000]

00115958 — BNB[0.0000000258485 00],BTC[0.0000000170000000],ETH[25.0969666000000000],SOL[0.00000008037856],SRM[1.7847386100000000],TRX[0.0000000036354291],USD[537.1303122412570466],USDT[0.0000000075148944],YFI[0.0000000040000000]

00115959 — USD[1.0343206562144067],USDT[0.000000035600000]

00115960 — AMPL[0.0000004887 1022],BTC[0.0000000343830 83],FTT[0.227284140000000 0],JPY[2268188.8935167225356236],SOL[0.0000000025104831],STEP[0.0000000100000000],USD[0.000004769321548],USDT[0.000000022439640]

00115961 — FTT[0.0811847757902478],USD[5.1803712161148956]

00115962 — BTC[9.4260250958290000],JPY[253.8944461904000000],USD[0.0005945552086791,USDT[0.0000000020671890]

00115963 — AMPL[0.0000000045467339],BAL[0.00000000500000000],BNB[0.000000054000000],BTC[0.0003486442500000],ETH[0.0000000065116046],FTT[0.0240502095849211],JPY[0.5649440000000000],SOL[0.0000000062931879],SRM[7.2649971900000000],SRM_LOCKED[51.2142086100000000],USD[589.0001224031933791],USDT[-0.0000000043721094],XRP[1.0000000000000000]

00115964 — FTT[73.9000000000000000],JPY[40.0515664822100000]

00115965 — BTC[0.0000000060000000],USD[38.0093757834829410],USDT[0.000000002708299]

00115966 — 1INCH[0.000000018167300],AMPL[0.000000021304203],AVAX[0.0000000052623967],BCH[0.0000000000397400],BTC[2.000000031581494],CBSE[-0.0000000173102000],COIN[0.0000002181 52741,COMP[0.00000000800000000],CRV[0.000000100000000],ETH[0.0000001529045000],FTT[0.0000001064769919 2],GMEPRE[0.0031000013093600],JPY[3374.7985300000000000],MATIC[0.000000046747200],SRM[14.1022170400000000],SUSHI[0.0000000845850 76],TRX[0.0000000032272000],USD[01.79724038452354691,USDT[0.000000007621215],WBTC[0.00000007899748705],USD[0.9889890028324750]

00115967 — ALCX[0.000000381000000000],AMPL[0.000000011346830],BTC[2.0021578644025607],BVOL[0.000000145000000],ETH[0.0060250000000000],ETHW[0.00025007807 1],FTT[32.6956464434616614],NFT[575065156767459489][1],SOL[0.000000100000000],SRM[9.9624170700000000],SRM_LOCKED[341.9355625100000000],USD[123.8257256885125046],USDT[0.000000097584705],USDT[0.00000004000000]

00115969 — BCH[4.0083348800000000],BOBA[0.000000050000000],BTC[0.0918995597928147],DOT[5122.1872836942496600],ETH[0.1054531700000000],ETHW[0.1047119900000000],FTT[105.99705120000000000],JPY[102.2404639085000000],LTC[28.2289044224010 6000],OMG[0.9523076981194000],SOL[0.0069597961057672],SRM[0.1236484400000000],SRM_LOCKED[0.8571509200000000],USD[30.9259425008184300],XRP[0133.2181855460040 00]

00115970 — BTC[0.0000000004000000],BULL[0.000000022500000],DOGEBULL[0.000000004000000],ETH[0.000000010000000],FTT[0.0605204782980851],USD[2.5479007262472048]

00115971 — AMPL[0.0000000006564981],AVAX[30.8614954000000000],BCH[0.00000003066278],BTC[0.0320001200000000],BVOL[0.0000000492000000],ETH[0.0022392173779272],FTT[25.0987506966848793],GME[0.000000300000000],GMEPRE[-0.0000000013078944],IBVOL[0.0000000005000000],JPY[482.4307684869695220],LINK[0.000000050000000],NOK[0.000000010604400],OMG[0.000000082050700],PAXG[0.000000025000000],SRM[5.4404082000000000],SRM_LOCKED[41.9038556000000000],USD[1915.4682946981735297],XAUT[0.000000065000000],XRP[0.0000000001 1419830]

00115972 — BTC[0.0000000051089359],ETH[0.000000000000000],EUR[0.000000004621376],JPY[10000.3728710000000000],OKB[0.000000002990588 0],SRM[0.000420000000000],USD[0]2153.7685967297409200000,USDT[0.000000137397957],XRP[999.264260010557909]

00115973 — FTT[0.000000090000000],JPY[171708.2605134250000000],USD[0.0910252146170 18],USDT[-0.000000020000000]

00115974 — BTC[0.0000001678226 0],BULL[0.000000050000000],BULLSHIT[0.000000000000000],DEFIBEAR[0.000000050000000],DEFIBULL[0.0000000500000000],DOGEBEAR[0.000000040000000],DOGEBULL[0.000000050000000],ETH[0.0000000943183380],ETHBULL[0.0000000500000000],IBVOL[0.0000000500000000],SRM[0.1890368500000000],USD[0.0145019000000000],USDT[-0.0003973540582967],USD[0.0037345000000000]

00115975 — AMPL[0.0000000227 92163],BTC[0.0000003795942],COIN[-0.000000004760000],ETH[-0.000000006000000],USDT[4.3141944 33395891],WBTC[0.0000000036975656]

00115976 — BTC[0.0000337113076800],FTT[0.0236727239570565],JPY[92.0155600000000000],USD[0.2126341903110 6],USDT[0.000000060000000],XRP[0.000000450000000]

00115977 — BTC[0.0000061861693500],ETH[0.178500000000000],ETHW[0.1785000000000000],USD[0.000863611296668],XRP[64.9876500000000000]

00115978 — AMPL[0.0000862325948000],ATLAS[2.82884810000000],BTC[0.000000007000000],DFL[8.8442000000000000],ETH[0.0037420000000000],ETHW[0.0037429000000000],FTM[0.0017000000000000],KIN[8643.9300000000000],MBS[0.7961300000000000],MEDIA[0.0081380000000000],SOL[0.0016440000000000],USD[1.188028672960114],USDT[0.0000000088362052]

00115979 — BCH[0.0047127346058 2],BNB[0.000000049000000],BTC[0.0918995597928147],DOT[5.7495758916006823],ETH[0.00000001005 8168],ETHW[2.6374483435391 33],FTT[1080.866307482560436 6],JPY[0.0002524000000000],OMG[0.0000000002411332],RAY[0.0000000092482300],SRM[4.5543538900000000],SRM_LOCKED[409.6156433700000000],USD[4.3362367835000000]

00115980 — USD[4.3392367858002100]

00115981 — AMPL[0.000000088242346],BCH[0.0000000005000000],BTC[0.0000000010000000],COMP[0.0000000000100000],FTT[25.0952310050000000],KNC[0.0000003000000000],USD[24700.9034152400000000],USDT[0.000000017446140]

00115982 — AAVE[0.0000000001937 1823],BAL[0.0000000005000000],BCH[0.0004750385781 91],BNB[0.0000000059341813],BTC[0.1855211620383800],CBSE[0.00000070470000],COIN[-0.0000000030429080,DOGE[0.000000177415580],DYDX[0.0000000014000000],ETH[0.0219364140826192],FTT[864.0498877538304 28],GME[0.000000300000000],GMEPRE[-0.0000000029498369],JPY[3389.3109737000000000],MATIC[0.000000121577551],NFT[328410685405428248][1],NFT[497169326924897772][1],OMG[0.000000032218569],RAY[0.000000029869362],RUNE[0.000000044873665],SOL[19.2406170318793936],SRM[0.0000000600000000],SRM_LOCKED[40.7108339500000000],STEP[0.000000012000000],SUSHI[0.000000116720000],USD[1080.6186739196133955],USDT[0.000000026316142],XRP[80.1554980046692800],YFI[0.000000013154520]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00115983 | AAVE[0.00110055000000000],ALCX[0.000276600000000000],DYDX[0.073260000000000],ENS[0.003742000000000000],FTT[0.1427412828143400],GALA[1.000000000000000],JPY[0.723876000000000000],MNGO[2.400000000000000000],SHIB[70000.000000000000000],SLP[8.912000000000000],SUSHI[0.320795000000000000],USD[0.170040229169955 00],USDT[0.000000000000000] |
| 00115984 | USD[0.0156931361844000] |
| 00115986 | BTC[5.089503500000000000],USD[0.000000000784750] |
| 00115987 | BAND[0.000000009820970],BCH[0.000957219622600],BNB[0.000000040898300],BTC[0.518547942517416],DOT[0.000000058644500],ETH[0.000086100000000],ETHW[0.000086100000000],FTT[0.048982420000000],JPY[101.1544131900000000],LINK[0.000000089791539],NFT[42571409018523069 4][1],NFT[451226457937846642],OMG[0.000000210000000000],SLP[6.256007420000000],STEP[0.000000164443371],TRX0.000000030999840],USD[0.000000494354701],XRP[0.000000021335047] |
| 00115989 | JPY[0.575780000000000],USD[0.000015713354314],USDT[-0.000000042552050],XRP[0.000000082734700] |
| 00115990 | 1INCH[0.000000100000000],BADGER[0.000000050000000],BCH[0.000000022040000],BNB[0.000000076250692],BTC[1.079841029955876],CBSE[0.000000034882200],DEFIBULL[0.000000034000000],DOGE[0.000000012149789],DOGEBULL[0.000000074400000],ETH[0.034750801151668],ETHW[0.000796727206053],FTT[150.971 3500039238216],JPY[2893820.570654780000000],PAXGBULL[0.000000000000000],SOL[0.223156165422269],SRM[2.090930000000000],SRM_LOCKED[9.830714130000000],USD[175.928704498746733],USDT[0.000005016896624] |
| 00115991 | BNB[0.000000011135100],BTC[0.000177873914422],DOGE[0.000000038234061],ENS[0.002560000000000],FTT[0.845829041413604],RAY[0.800749840000000],SRM_LOCKED[7.125955440000000],USD[0.100848319282836],USDT[0.0000007612524] |
| 00115992 | JPY[19.105524540000000],USD[0.10856317037204] |
| 00115993 | ADABULL[0.000000093550000],ADAHALF[0.000000035500000],ALCX[0.00000025000000],ALGOHALF[0.000000028000000],ALTBULL[0.000000002000000],ALTHALF[0.000000007100000],AMPL[0.000000028875646],ASDBULL[0.00000007725000],ATOMHALF[0.000000012000000],BABA[0.000000005000000],BADGER[0.000000 050000000],BALBULL[0.000000069000000],BCH[0.000000055000000],BCHHALF[0.000000015000000],BNBBULL[0.000000082000000],BNBHALF[0.000000025000000],BTC[0.000092759289094],BULL[0.000000089850000],BULLSHIT[0.000000177200000],BVOL[0.0000000000000],COIN[0.000000071200000],COMP[0.000000001000 00000],COMPBULL[0.000000146000000],COMPHALF[0.000000080000000],CREAM[0.000000005000000],DEFIBULL[0.000001205000000],DMGBEAR[0.000000000000000],DOGEBEAR2021[0.000000073000000],DOGEBULL[0.000000024000000],DOGEHALF[0.000000087000000],DRGNBULL[0.000000023000000],EOSHALF[0.0000000 00480000000],EOSHEDGE[0.000000005000000],ETCBULL[0.000000007000000],ETH[0.000000007000000],ETHBULL[0.000000004000000],ETHHALF[0.000000025000000],EXCHBULL[0.000000013000000],GRTBULL[0.000000011800000],FTT[0.000000234126496],GRTBEAR[0.000000005000000],GRTBULL[0.000000011800000],HALFSHIT[0.000000011000000],HEDGE[0.000000000500000],HTBULL[0.000000039000000],HTHALF[0.000000007000000],IBVOL[0.000000002000000],KNCBULL[0.000000008000000],KNCHEDGE[0.000000008000000],LEOBULL[0.000000005000000],LEOBULL[0.000000005000000],LTCBEAR[0.000000005000000],LTCHALF[0.000000005100000],LINKHALF[0.000000001200000],LTCHEDGE[0.000000010500000],MATICBEAR2021[0.000000000000000],MATICHALF[0.000000069000000],MKRBULL[0.000000099100000],MEDIA[0.000000035000000],MIDBULL[0.000000059000000],MKRBULL[0.000000099100000],SRM[31.528469570000000],SRM_LOCKED[235.174229600000000],SXPBULL[0.000000025000000],SXPHALF[0.000000008000000],SXPHEDGE[0.000000062000000],ETABULL[0.000000038341000],THETAHALF[0.000000016000000],TOMOBEAR2021[0.00000012500000],TRXHALF[0.000000024000000],TRYBBEAR[0.000000058000000],TRYBBULL[0.00000002734468],VETBULL[0.000000027344680],VETHEDGE[0.000000007100000],WBT[0.000000000000000],XAUT[0.000000112500000],XAUTBULL[0.000000045000000],XLMBEAR[0.000000086000000],XLMBULL[0.00000073000000],XRPHALF[0.000000017000000],XTZBULL[0.00000003100000],XTZHALF[0.000000031000000],ZECBEAR[0.0000000000000],ZECBULL[0.000000034000000] |
| 00115994 | AMPL[0.000000007150596],BNB[0.000000021500000],ENS[0.304443400133699],CBSE[0.000000014585400],CEL[0.000000054053760],DAI[0.000000013570000],FTT[0.0340181500000000],HOOD_PRE[0.000000013797800],HT[0.0000000014542700],JPY[0.467388932000000],MATIC[0.000000083170000],MOB[0.000000061731500],OMG[0.000000069438300],REN[0.000000206400000],RSR[0.000000049550000],SNX[0.000000014843600],SRM[5.54241950000000],SRM_LOCKED[33.519758570000000],STEP[0.000000014259000],USD[7548.430309889040230],USDT[-0.029884000],USDTBULL[0.000000006000000],YFI[0.000000053388200] |
| 00115995 | BTC[0.137963180718711],JPY[0.004239418162520],JPY[919.872289773000000],NFT[439365487236575],USD[1.392364580723657],USDT[-0.000000004960006] |
| 00115996 | BOBA[0.030000000000000],BTC[1.752050201963613],DFL[9.081239610000000],GENE[0.046840000000000],JPY[0.004384921600000],OMG[0.1300000000000000],SRM[4.538978560000000],SRM_LOCKED[26.541021440000000],USD[390.774980064776215],USDT[-0.0000000000283203] |
| 00115997 | BTC[0.000021184427870],ETH[0.000088560000000],ETHW[0.000088555207435],FTT[0.076936800000000],JPY[2357716.620168770000000],SRM[7.054003850000000],SRM_LOCKED[45.992871770000000],USD[0.399122898877380] |
| 00115998 | AVAX[0.000000023063255],BADGER[0.000000100000000],BTC[1.045202204178989],DAI[0.000000084990184],DOGE[0.000000103300000],ETH[0.000000129516703],FTT[0.000000158478580],JPY[0.594955320000000],RUNE[0.000000093569585],SUSHI[0.000000100000000],UNI[0.005990599029897000],USD[0.000000138002355],USDT[0.000000037654400] |
| 00115999 | 1INCH[0.000000075826540],AAVE[0.000000090033442],ALPHA[0.000000029412968],AMPL[0.000000044862435],AVAX[0.000000032661293],BCH[240.506675148923981],BNB[0.000000094908388],BTC[2.109493851088040],CBSE[-0.000000030052921],COIN[0.000000014191896],CREAM[0.000000025000000],DAI[0.000000025500000],DOGE[0.000000042436685],DOT[0.213898578802330],DYDX[0.000000100000000],ETH[0.000000089073813],FTT[0.136857470000000],GME[0.000000014000000],GMEPRE[0.000000025000000],HGET[0.0000000030000000],I][HTT[0.000000073652227],JPY[839.556083424578760],KNC[0.000000032845747],LINK[0.000000085241174],MKR[0.000000042200092],MOB[0.000000048974300],OMG[0.000000059415471],ROOK[0.000000062500000],SOL[0.091973516898650],USD[100040.730514755629 6900000000000],USDT[0.000000043669911],XRP[0.000000080789181] |
| 00116000 | BTC[0.001169860000000],JPY[2139.073500000000000],USD[6.642716447458907],XRP[0.000010750000000] |
| 00116001 | AMPL[0.000000010833230],JPY[0.485407290000000],USD[0.000000105540287],USDT[0.000000045000000] |
| 00116002 | BTC[0.000575887800520],ENS[0.000000123800000],FTT[0.000000100000000],JPY[1000.000000000000000],OMG[0.000000055400000],USD[0.000787700069502],USDT[-0.000000000506239] |
| 00116003 | AMPL[0.000000106190375],BTC[0.000000011703320],BULL[0.000000022560000],BVOL[0.000000089270000],ENS[0.000000009750000],ETH[0.000878670000000],ETHBULL[0.000000062000000],FTT[0.000000022000000],SOL[0.000000658130170],STEP[0.000000102760000],USD[0.000002658134011790],USDT[0.000000266410562] |
| 00116004 | DOGEBEAR2021[0.000000040000000],USD[0.043479826642423],USDT[0.000000034789654] |
| 00116005 | BTC[0.000000406000000],USD[0.000000428086749],USDT[0.000000235443468] |
| 00116006 | BTC[0.268101294505130],ETH[0.000000100000000],FTT[0.000000100000000],JPY[0.624619860000000],SOL[0.000000050000000],USD[34.821236998932806],USDT[0.000000000151952] |
| 00116007 | BOBA[0.069745610000000],BTC[0.000007000000000],FTT[0.000000087830100],USD[0.000937776729096Q] |
| 00116008 | AMPL[0.000000089297100],BULL[0.000000088500000],ETH[7.012828720000000],ETHBULL[0.000000070000000],USD[0.000000067543811],USDT[0.000000088750000],XTZBULL[0.000000080000000] |
| 00116009 | AKR[0.000000100000000],ALPHA[0.000000100000000],AMPL[0.000000075854000],BTC[0.000000100000000],ETH[0.000000058100000],ETHBULL[0.000000075793000],FTT[71.482788860723622],JPY[0.399444710700000],MATIC[0.000000093897500],OKB[0.000000094701200],SOL[1.280023380000000],SRM[0.256329000000000],SRM_LOCKED[1.609521560000000],SUSHI[0.000000086297400],USD[2.347911883360402],USDT[0.000000163440841],XRP[20.050364215428320] |
| 00116010 | ETHBULL[0.000000100000000],FTT[812.092623320563650],JPY[755.540525470000000],SRM[62.622596620000000],SRM_LOCKED[44.574166040000000],USD[0.157042526],USDT[0.000000086540339],XRP[0.632367000000000] |
| 00116011 | BIT[0.000000100000000],BTC[0.000885627000000],ETH[0.000000100000000],FTT[0.000000172041403],NFT[525197831266342636[2]1],SOL[0.000000003597547],SRM[1.003995150000000],SRM_LOCKED[0.026246700000000],USD[8.447246719743640],USDT[0.000000929292045] |
| 00116012 | AMPL[0.000000055035084],BTC[0.000205286535856],COIN[0.000000079344300],FTT[0.000000032892228],JPY[4724.246940860370155],SOL[0.000000050000000],SRM[0.007438900000000],USD[0.238333876881673],USDT[-0.000000003154550A],WBTC[0.000000012901938],XRPBULL[0.000000100000000] |
| 00116013 | BTC[0.000000043731000],JPY[20186.000055543190087],SOL[10.898243990000000],SRM[1.435193760000000],USD[0.00011157035665979] |
| 00116014 | FTT[1.142863990000000],JPY[6317357166400000000],USD[1.550497980000000] |
| 00116015 | AVAX[2.981995000000000],BULL[0.000000003323028],BTC[0.032300001940900],FTT[0.141878530000000],JPY[0.141878530000000],USD[0.00000000009230180] |
| 00116016 | BTC[4.001519320486960],ETH[0.633447225000000],FTT[0.092338430000000],JPY[0.036656530000000],NFT[426310265875591311][1],USD[0.000000056473355],USDT[0.000000011746603] |
| 00116017 | 1INCH[0.000000088545606],AMPL[0.000000022490024],BCH[0.000000062500000],BNB[0.000000047225800],BTC[1.121445100414785B],COMP[0.000000100045199],FTT[150.181236558618152],GBTC[0.000000037408264],IBVOL[0.000000042000000],JPY[1487272.335598817974000],LTC[0.000000050000000],MSTR[0.000000075000000],NFT[474209733101149153][1],OKB[0.000000838089A],OMG[0.000000021437800],PSY[0.000000000000000],RAY[0.000720500000000],SNX[0.000000060840400],SOL[6.360492401418588],SRM[11.453523460000000],SRM_LOCKED[82.688710560000000],STEP[0.000000009000000],UNI[0.000000409203 900],USD[1772437481462476],USDT[0.000000029698A],XRP[9.1261575564570],YFI[0.000000100000000] |
| 00116018 | BTC[0.000000088958836],DYDX[0.083353530000000],FTT[0.000148986000000],ETH[0.000148955245215],FTT[0.000000590962607],SOL[0.060000000000000],SRM[8.416529190000000],SRM_LOCKED[22.843358510000000],USD[0.363833982701454I],USDT[-0.000000021304733] |
| 00116020 | AAVE[0.000000015000000],AMPL[0.000000013140775],AXS[0.000000050000000],BADGER[0.000000049050000],BAND[0.000000023500000],BNT[0.000000050000000],BTC[0.000000077800000],COMP[0.000000025450000],CREAM[0.000000015000000],000],FTT[0.000000050000000],HXRO[0.000000050000000],JPY[18304.024094920000000000],LTC[0.000000025500000],MKR[0.000000059500000],PAXG[0.000000001965200],RUNE[0.000000015500000],RUNE[0.000000015500000],SOL[0.000000000000000],TOMO[0.000000000000000],YFI[0.000000031500000] |
| 00116022 | JPY[109596.437366737899470],AAVE[74.669406394788193800000] |
| 00116023 | JPY[0.000000007842250],JPY[78.120000000000580329],USD[0.055252047313307S],USDT[0.000000038816416],XRPL-1.039004815486475S] |
| 00116024 | FTT[538.407897000000000],JPY[8000.000000001464000],ETH[0.018385719286600],ETHW[0.018152989286600],FTT[0.570207730026678S],USD[29.655537533060220760] |
| 00116025 | BTC[0.448602400000000],USD[19374.372060612785958S],USDT[0.000000001884963B1] |
| 00116026 | BCH[0.000000087000000],ETH[0.000331050000000],ETHW[0.000331050000000],FTT[0.000000006558768],JPY[15.829707700000000],SOL[0.000000046073000],STEP[0.000000088070000],UBXT[0.000000100000000],USD[0.000012258808732A],USDT[0.000000024282036] |
| 00116027 | AMPL[0.93159183232336B],FTT[197.150000000000],SRM[1.038450430000000],SOL[0.001136542267484],USD[0.00011364550000000] |
| 00116028 | BNB[0.000000117095114],BTC[2.801079103949950],ETH[0.000000100000007750000],FTT[154.818730959451456A],JPY[0.828428187500000],SRM[10949.798995100000000],SRM_LOCKED[84713.965586430000000],USD[11.046267557320302],USDT[0.000000026240400] |
| 00116029 | AXS[0.000000000214800],BNB[0.000000116698887],BTC[0.000957884139536],BULLSHIT[0.000000094039601],CORE[0.000000138487850000],CONI[0.000000003450000],DGC[0.000000025010000],HOOD_PRE[-0.000000088460000],JPY[0.000000058546000],MOB[0.000000050500000],USD[0.000000044525026],FTT[0.00000083511113],SOL[0.000000055900000] |
| 00116030 | ATLAS[8.96077130000000],BADGER[0.041955000000000],BNB[0.000000112276869],BOBA[0.059674300000000],BTC[0.000601229577590],CBSE[-0.000000019400816],COIN[-0.000000050445640],COMP[0.000021740000000],FLOW[0.000000026739350],GBTC[0.000000007551000],JPY[500000.002734165000000],MER[155.184976000000000],NFT[419137321353518494][1],OMG[0.034632000000000],POLIS[159182342858434000],RAY[0.000000100000000],SOL[0.318690747430832],STG[206617120000000],SRM[265.135771700000000],SRM_LOCKED[1056.788925000000000],SXP[0.000000014671416],TRU[0.440000000000000],UNI[0.020375007006681810],USD[62657.074177025842553],USDT[-0.000000090000000],XRP[1.760000000000000],YFI[0.000136220000000] |
| 00116031 | ETH[0.000000100000000],USD[0.000000004783850],YFI[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116033 | AMPL[0.000000009627626],BNB[0.000000008228252],BTC[1.944580005722349 6],DAI[0.000000000164640400],DOGE[0.000000000428773 5],ETH[0.000853800838 7788],ETHW[0.000000001454023],FTT[25.552507622115478],JPY[2000.86761000000000 0],USD[3669.432220142166660 4] |
| 00116034 | JPY[49.81373033500000 00],USD[0.0542653843500000 0] |
| 00116035 | ADABULL[0.0000000002000000 0],BAL[0.00858860000000 00],BALBULL[-0.0000000023500000 0],BEARSHIT[0.000000000050000 00],BULL[-0.00000000475000 00],BULLSHIT[0.00000002500000 00],COMPBULL[-0.0000000042000000 0],DEFIBULL[0.000000000050000 00],DOGEBULL[0.000000000000 00],ETHBULL[0.000000017000 00],FTT[0.09201700000000 00],HTBEAR[-0.000000005000000 0],KNCBEAR[0.000000004500000 0],KNCBULL[0.000000048000000 0],LEOBULL[0.0000000025000000 0],LINKBULL[-0.0000000004000000 0],MKRBEAR[0.00000001500000 0],OKBBULL[-0.0000000030000000 0],RAY[0.00000030938000 0],SUSHIBULL[0.0000001050000 0],SXPBEAR[-0.0000000400000000 0],SXPBULL[-0.0000000232500000 0],THETABULL[-0.000000040000000 0],UNISWAPBULL[-0.0000000004000000 0] |
| 00116036 | ADABEAR[0.00000000000000 0],ADABULL[0.00000000047800 00],BEAR[0.00000009000000 00],BULL[0.000000000200740 00],COMPBULL[0.000000003530000 0],ETHBULL[0.000000007500000 0],FTT[0.7945026719822748],KNCBEAR[0.000000004320000 0],LUA[0.00000010000000 0],SOL[0.000000075305000],SXPBULL[0.000000006520000 0],THETABULL[0.00000000900000 0],TRXBULL[0.000000010000000 0],USD[0.00000040826138610775],VETBULL[0.000000080000000 0],XRP[0.0000000724642 81] |
| 00116037 | BTC[6.115818184889295],BULL[0.0000000041910 86],COPE[0.000000069500000 0],CRO[0.00000005469713 8],ETH[162.983526385096 4767],ETHW[161.876583590000000 0],FTM[0.00000004000000 00],FTT[1000.00000006512394 0],SRM[32.706163804970520 0],SRM_LOCKED[276.14184398000000000 0],USD[10.00000000283518116],USDT[0.0000000041254940] |
| 00116038 | BTC[0.0000199000000 00],LTC[0.14811936905850 00],USD[0.233079190680000 0] |
| 00116039 | BNBBULL[0.00000009400000 00],BTC[0.00000006500000 00],ETHBULL[0.00000002000000 00],USD[0.00000004870957 945],USDT[0.00000000515957476] |
| 00116040 | 1INCH[0.0000000100000 000],ADABULL[0.000000011665000 0],ALT[0.000000000000 00],ASDBULL[0.000000050000 000],ATLAS[0.000000000000 000],BALBEAR[0.00000004300000 00],BALBULL[0.000000038500000 0],BTC[0.0000000226000 00],BULL[0.000000002260000 0],BULLSHIT[0.00000050000000 00],BVOL[0.0000000770000 000],COMPBULL[0.00000003000000 00],DEFIBULL[0.000000003500000 0],DOGEBULL[0.00000004470000 00],ETH[0.000000010000000 0],ETHBULL[0.00000000700000 00],FTB[0.17152349869623],GRTBULL[0.00000007000000 0],HNTBULL[0.00000005000000 0],KNCBULL[0.00000000000000 0],LOOKS[0.00000010000000 0],MATICBULL[0.00000008000 0000],MIDBULL[0.0000000850000 0],OKBBULL[0.000000035000000 0],SHIB[0.00000007000000 00],SRM[0.180220280000000 0],SRM_LOCKED[0.74989340000000 0],SUSHI[0.00000010000000 0],SUSHIBEAR[0.00000009000 0000],SXPBULL[0.000000040000 0000],XSPBEAR[0.0000000070000 00],THETABEAR[0.0000000030000 0],THETABULL[0.000000013500000 0],UNISWAPBEAR[0.0000000042500000 0],USD[0.27951196940007 02],USDT[0.00000002181681 0],VETBULL[0.00000004200 0000],XLMBULL[0.0000000020000000 0],XRPBULL[0.000000000000000 0],XTZBULL[0.000000000500000 0] |
| 00116041 | ADABULL[0.000000003000000 0],ATOMBULL[0.00000004750000 0],BTC[0.00000000400000 00],DAI[0.00000040000000 0],FIDA_LOCKED[20.525338750000000 0],FTT[0.091135032518760],SUSHIBULL[0.000000030000000 0],UNISWAPBULL[0.00000008400000 0],USD[2.082781863831 7709],USDT[0.0000002156200 0000],XLMBULL[0.000000850000 0000] |
| 00116042 | BADGER[0.000000000000 00],BTC[9.57740002269028 8],ETH[0.000000037960797],FTT[203.04981008381470 0],JPY[0.59226906111500000 0],OMG[0.00000071320200],ROOK[0.000000013000000 0],TRX[0.0000000450733 51],USD[241.602775316069268],USDT[0.00000003081239 6],XRP[0.0000000793697 93] |
| 00116043 | BAO[2.00000000000000 0],BNB[0.000000007127100],BTC[6.061688179910640 0],CBSE[0.000000015962000],COIN[0.000000076120000],ETH[22.07314456000000 0],ETHW[22.1395637828652260],FTT[406.227043653814571 8],JPY[100278.71292722859062 07],SOL[6.852837720000000 0],SRM[10.67136534000000 0000],SRM_LOCKED[80.073451452300000 0],USD[173241.2522658365348167],USDT[0.0000001009393 6] |
| 00116044 | 1INCH[0.36644500000000 00],AAVE[0.0045546000000 000],ADABULL[0.0000000040000 00],BTC[0.000054383500000],BULL[0.000000019800000],DEFIBULL[-0.000000008500000],DOGEBULL[-0.000000039700000],FTT[0.0185660000000 0000],LINKBULL[-0.0000000005000000 0],SUSHI[0.37680000000000 0],SUSHIBULL[0.000000000000 0],USD[0.016058801128297 5],XRP[0.2500000000000 0000],XTZBULL[0.0000000050000 000] |
| 00116045 | ADABULL[-0.00000000400000 0],BNBBULL[-0.000000002000000 0],DOGEBULL[0.00000000 1850000],FTT[0.05674103480 92976],LINKBULL[0.00000000000000 0],SOL[0.330690124634182 1],USDT[0.33069012463418 21],USDT[0.000000011300000 0],XRP[199.9600000000000 00] |
| 00116046 | BTC[0.000262392123116 0],COIN[0.00000007300000 0],COMPBULL[0.00000000300000 0],DEFIBULL[0.00000003000000 0],ETH[0.00000010000000 00],ETHW[0.000000085193953],FTT[150.178003831470086 2],LOOKS[0.00000010000000 00],NFT[30784756324924 1297],[],NFT[3607776931794062000 0] |
| 00116047 | ETH[0.041983400000000 0],ETHW[0.041983400000000 0],USD[1.41712532532 66486],USDT[0.00000001336024 0] |
| 00116048 | RAY[0.000000079880000] |
| 00116049 | KNCBEAR[0.00000002000000 0],USD[0.000004935981126],USDT[0.00000083752180] |
| 00116050 | BOBA[34.760061730000000 0],FTT[8.979834980000000 0],OMG[0.0000000819305 00],USD[0.002555070716383 1] |
| 00116051 | BTC[0.0384893600000000 0] |
| 00116053 | 1INCH[0.00000001000000 00],ALPHA[100.0000000000000 00],ATLAS[0.327600000000000 0],BTC[2.000000009797802 7],COMP[0.0000000069000000 0],DAI[900.100000000000000 0],ETH[0.100000052506909],ETHW[0.100000025206909],FTT[0.04867419000000 00],GENE[0.001747000000000 0],JPY[8677.827510000000000 0],MATIC[9.005000000000 0000],MNGO[4.000000000000000 0],POLIS[0.005302500000000 0],SNX[1.500000000000000 0],SOL[1.501424000000000 0],SRM[1.194934780000000 0],SRM_LOCKED[4.527942580000000 0],USD[1336.6565872744738829],USDT[0.000000051500000 0],WBTC[0.000007111086715 26],XRP[0.4239817910375341] |
| 00116054 | AMPL[0.000000003803 44],BTC[0.121621373000000],ETH[0.15771332100000 00],ETHW[0.014730005000000 0],FTT[0.079237944511580 4],JPY[2000.000000000000000 0],SOL[0.124186500000000 0],SRM[0.001703300000000 0],USD[1.105446172270741 4],USDT[0.00000001130000 00] |
| 00116055 | BTC[0.000000095000000],ETH[0.000000029800000],USD[0.543291719173477 9] |
| 00116057 | BIT[231.9559200000000 00],DFL[999.810000000000000 0],ETH[2.019285460000000 0],ETHW[1.99452484000000 0],USD[1156.1494893062223216] |
| 00116058 | 1INCH[0.000000028267 27],ALC[0.0000000000000000],ALPHA[0.000000004874604],ASD[0.000000586521 2],BCH[0.000000700000000],BNB[0.00000000036151 31],BNT[0.00000000025246 33],BTC[2.000000027284686 7],CEL[0.0000000027284686 7],DOGE[0.0000001110261683],FTT[157.7864120481181198],GRT[0.000000008543836 0],HT[0.000000070704142],JPY[2000.261870620000000 0],KNC[0.000000157785 1],LOO[0.000000533709211],LINK[0.0000005080000 0],LUNA2[0.000012367004400 0],LINC[0.000000094307792],MATIC[0.00000001203786 0],NFT[30049650381492973 9][],NFT[3163824770000428 85][],NFT[325106704435900127 1][],NFT[3421212579574313 1][],NFT[3579784238439070 1][],NFT[3730385140983630 9 1][],NFT[3954963946726343 89 1][],NFT[38686532748984624 8 1][],NFT[3966705029349625 051][],NFT[4020256485615082 311][],NFT[4133231525310846 31][],NFT[4141847139143958 01][],NFT[4260496344181009 15][],NFT[4522467219295112 6891][],NFT[4547063536457202 039][],NFT[4664332013909080 11][],NFT[4793443188713497 2221][],NFT[4922767582054011 991][],NFT[4937069874157595 631][],NFT[4962219730754161 91][],NFT[4982382635004980 101][],NFT[5029226974701506 46][],NFT[510590149763018 142][],NFT[5215536103663574 81][],NFT[5232030834149946 04][],NFT[5334938997782267 81][],NFT[5403138335969950 161][],NFT[5424257203534064 00][],NFT[5580856619667245 5][],NFT[5832029000015192 417][],OMG[0.0000000919780 41],SOL[0.00000150062421108],VFID[0.000000011301571],OXY[0.000000019693000 0],RAY[0.000000010330000 0],SRM[0.015049970000000 0],SRM_LOCKED[0.060936840000000 0],SUSHI[0.000000088937500],UNI[0.000000042543361],USD[118895.1828976 2830004193],USD[70.000000010335243 6] |
| 00116059 | BTC[0.0025054741018736],ETH[0.000791260000000 0],FTW[0.000752000000000 0],INCH[0.01928546000000 00],PAXG[0.000001130000000],USD[96.971490069846141] |
| 00116060 | BTC[0.01674259000000000] |
| 00116061 | BTC[0.000006820265012],FTT[0.01047230000000 0],SOL[0.000000030190 923],SRM[0.356248860000000 0],SRM_LOCKED[0.244554140000000 0],UMEE[0.000250000000000 0],USD[1.033220136818310],USDT[0.00000001141478 3] |
| 00116062 | BTC[0.000000652033202],JPY[7.64461282512322 41],USD[0.003024361902246] |
| 00116063 | BTC[0.000000310343258],DOGE[0.000000931693 44],ENS[0.000000010293503 2],FTT[0.00022036983329 1],JPY[0.579140000000000 0],MATIC[0.000000009983490],SOL[0.374907868787820],STEP[0.000000100000000],TSLA[0.000000000000000 0],TSLAPRE[-0.000000000000000 0],USD[0.466255020027464],USDT[0.00000006527689] |
| 00116064 | AMPL[-0.000000014675056],AVAX[0.000000005642263 2],BNB[0.0000000236240 0],BTC[0.000000071252 16],DAI[0.0000000228384 00],ETH[0.000000202416 118],FIDA[0.000025740000000 0],FIDA_LOCKED[0.000056300000000 0],FTT[0.00000444056504],MOB[0.0000000155180 00],OKB[0.0000000696710 00],OMG[0.000000090174200],PAX[0.0000000000000 0] |
| 00116065 | AAVE[0.004340000000000 0],ETH[0.0038914100000 0000],ETHW[0.000895480000 00],JPY[3.853600000000000 0],POLIS[0.08441900000000 0],REEF[161834000000000 00],RSR[0.85490000000000 0],SOL[8.315551480000000 0],USD[0.00000315417780] |
| 00116066 | ETH[0.000000085424632],FTT[0.00000000242530 0],NFT[306713141265379930][],NFT[3386443258385285 02][],NFT[379848190013631955][],NFT[3888112690462228 78][],NFT[4432215449109033 77][],NFT[4962016869208560 1][],SOL[0.0000401818913 048],USDT[0.0000000000832 52] |
| 00116067 | BCHHALF[0.000000037500000],BTC[0.00110794800000 00],DOGEBULL[0.000000004870000 00],DOGEHALF[0.000000009578000 0],ETHHALF[0.000000004510000 0],FTT[0.000000049761761],JPY[2974.982726887700000 0],USD[1312.3708743625322113] |
| 00116068 | JPY[33.71980560000000000],XRP[0.2101000000000000] |
| 00116069 | BTC[0.000000075867500],ETH[0.000000017621007 5],NFT[4487740511253826 74][],USD[0.001508077703492 0],USDT[0.00000001000000 0] |
| 00116070 | BULL[0.000000092500000 0],USD[0.048750057013415],XRP[0.0000000200000000] |
| 00116071 | JPY[2000.11521000000000 0],USD[0.000240000000000] |
| 00116072 | AMPL[0.000000031943824],BTC[0.049400000000000 0],USD[12.918746677424337 1] |
| 00116073 | BTC[0.00773297779201790],BVOL[0.0000000000000000],FTT[2.099221000000000 0],USD[85.7600458192652771] |
| 00116074 | USD[3.49307433297986 82],USDT[0.00000000400000 00] |
| 00116075 | BTC[0.000066048458343],ETH[0.004316607039 13],ETHW[0.00408481607039 13],FTT[25.086462071396192],JPY[0.0000001433468 3],LTC[0.000000011334683],USD[19.263090449185621 2],XRP[0.0000000063687 628] |
| 00116076 | AMPL[0.000000029811 41],ASD[0.00014226242962 3],BTC[0.000014226429623],ETH[0.075000000000000 0],FTT[25.057140045696341 1],JPY[11202.9587942480000 0000],USD[222.897207706454964 7],USDT[-0.000000037925590],XRP[91.00000000000000 0] |
| 00116077 | AAVE[0.000000000000 00],BADGER[0.00000000 0500000],BAND[0.00000000 07500000],BCH[0.0000000 27500000],BNB[0.000000025000000],BTC[0.001736287138060],COMP[0.000000022500000],DMG[0.000000000000 00],ETH[0.000008158000000],FTT[0.931848745000000 0],JPY[369.0186819297450000 0],SOL[0.009986700000000 0],USD[0.000000097825078],USDT[0.000000003542303] |
| 00116078 | BTC[0.00000921876000 0],USD[4.28271026671520 00] |
| 00116079 | AVAX[3.180057998490786],BNB[0.000000000979073],BTC[0.000000027963097],DOGE[0.000000001294810],ENJ[0.00000011255849],ETH[0.000000012197557 0],FTM[0.0000000077887275],FTT[0.000000001601248066],LTC[0.00000002081090 0],OMG[0.000000078970100],SOL[0.000000221399971],TRX[0.0000001373936 4],USD[0.0000000768276808],USDT[0.0000000777202 16] |
| 00116080 | AMPL[0.00000001589126 6],BADGER[0.00000007 500000],BTC[0.000000013863383],COIN[0.00000009580000 0],ETH[0.0049831104000000],ETHW[0.004998295000000],HOOD_PRE[0.000000025000000],IBVOL[0.000000021875000],MER[0.12903874000000 00],SOL[0.000000000000 000],SRM[0.0421350000000000 0],SRM_LOCKED[0.021350990000000 0],STEP[0.000000050000000],TOMO[0.000000000000000 0],TSLA[0.0000000000000 00],TSLAPRE[-0.000000000000000],USDT[7.581244817024406 19],USD[0.005611702430720 4] |
| 00116081 | BTC[4.751946274096060],BULL[0.00000001150000 0],ETH[15.483500182705390],FTT[0.00000001921255],JPY[0.00141475021524 4],USD[0.0016663808672 15],USDT[0.000000021820659] |
| 00116082 | BTC[0.000000065000000],BVOL[0.0000000500000 00],JBVOL[0.0000006000000 00],USD[0.06532540193227 4],USDT[0.0000000400000 0] |
| 00116083 | BTC[0.00000065471221],BVOL[0.0000008200000 00],COMP[0.000000032250000],FTT[0.000000100000000],RAY[0.000000012732050],SOL[0.0001436427750 00],SRM[0.040652300000000 0],SRM_LOCKED[0.1671032800000000],USD[0.000000018220 1721],USDT[0.000000099611093] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116084 | 1INCH[0.004072604285440],BNB[0.000000009983300],BTC[0.000000268391972],CQT[0.004399800000000],JPY[0.000000004067474],JPY[0.000000034380688],MATIC[0.029729304278020],RAY[0.154650360000000],SOL[0.000000083833984],SRM[0.002447160000000],SRM[0.000000000000000],SUSHI[0.050457196707180 0],SXP[0.446111550666690],UNI[0.003590771408120],USD[0.006569874846480981],USDT[0.00000002000971 0],XRP[0.000000001746784],YFI[0.000000000025000000] |
| 00116085 | USD[0.004353215552022 6] |
| 00116086 | BNB[-0.000000028000000],BTC[0.000000090000000],ETH[0.063704164860000],FTT[37.080050000000000],LTC[0.575421897000000],RAY[17.000000000000000],TOMO[72.908420070876940 0],UNI[4.236250830000000],USD[199.813033749938 2266] |
| 00116089 | BTC[0.352127650000000],ETH[6.920924500000000],ETHW[0.678707650000000],FTT[91.216888960000000],JPY[0.013790000000000],SOL[9.058606110000000],SRM[0.006808420000000],SRM_LOCKED[0.051756900000000],USD[0.823848438797546 1],USDT[-0.000000001504614],XRP[0.000000390000000] |
| 00116090 | AMPL[0.000000006147979],BNB[0.000000005416100],BTC[0.000000077342601],CAD[0.000000005798460 0],CUSD[0.000000042810000],ETH[0.000000010724 10],ETHW[0.000000593653559 2],FTT[22.544004202940915 5],HT[0.000000004440000],IBVOL[0.00000001200000 0],JPY[0.608693656022401 1],LTC[0.000000081179000],NF T[38691652073110859331],OKB[0.000000008912111 18],OMG[0.000000000000000 05867640],SRM[1.247544190000000],SRM_LOCKED[0.38269335170552 8],USDT[0.000000000420203882 2] |
| 00116092 | AMPL[0.000000000632561 1],BTC[0.00000001377000 0],DYDX[0.000000000000000 100000000],ETH[0.000000000000000],SOL[7.061081 18463545],JPY[93.746108343000000000],NFT [45178524820139855 5][1],SOL[1.014617070000000 0000],SRM[0.004523240000000 0000],SRM_LOCKED[0.02958526000000000 0],USD[10.000000045063361 84] |
| 00116093 | BTC[-0.000000018405181 7],ETH[0.000353830308133 6],ETHW[0.000353824849040 95],FTT[0.000000019311072],JPY[0.332164000000000 0],SOL[0.002460013644920 0],SRM[0.00000005356 33992],USD[0.66819080570787 12],USDT[0.000000004507970 0] |
| 00116094 | BTC[0.000000014280208],FIDA[1.87541551000000 0],ETH[0.548631580000000 0],IBVOL[0.000000000250000 0],JPY[466.930092147700000],RAY[0.021373110000000 0],SOL[0.000000005000000000 0],SRM[5.94255225000000 000],USD[4911.437860534942278000000000000],USDT[0.000000005002171] |
| 00116095 | BNB[0.000000017063994],BTC[0.000000078564037],SOL[0.560791780000000 0],USD[0.00001255009075 2],USDT[-0.000000002258587] |
| 00116097 | AXS[0.000000005487480 0],BNB[0.000000000000000 0],BTC[0.00000033247100 0],BVOL[0.000000007665000 0],ETH[0.000000000000000 0],FTT[150.042411697153675 0],LTC[0.004209510000000 0],PFE[-0.000000004947300 0],SOL[3.68936000000000 0000],USD[196.888938612549809 0],USDT[-0.000000026062348] |
| 00116098 | BTC[24.330872600000000],ETH[84.960900019987046],ETHW[9.900000001998704 6],USD[0.001480781049549],USDT[0.000000004896169] |
| 00116099 | 1INCH[0.000000000000000 0],AMPL[0.035234422814399],BTC[2.114784898621016 7],ETH[0.013657700000000 0],JPY[336314.791114280000000],OMG[0.000000017314917],SOL[49.808013870000000 0],SRM[368.397559820000000 0],SRM_LOCKED[422.36974148000000 00],UBXT_LOCKED[7.169191680000000 00],USD[0.000000106187657],USDT[0.000000000889087 1],XRP[0.000000004593780 0] |
| 00116100 | BTC[0.000061348744650 0],HXRO[10.000000000000000],SOL[0.979965000000000],USD[4.79151887309748 74] |
| 00116101 | ATOM/BULL[0.000000098500000],AVAX[0.000000086272588],BADGER[0.000000000000000 0],BNB[0.000000088442494],BNBLL[0.000000005900000 0],BTC[0.000000283315826],CBSE[0.000000000000000],COMP[0.000000000000000],DEFIBULL[0.000000038510000 0],ETH[0.004810009500000 0],ETHW[0.004810009500000 0],FTT[28.500000032144064 0],GLXY[0.000000005000000 0],JPY[72508.368492855209052],MIDBULL[0.000000006945000 00],RAY[0.000000009056300 0],SOL[0.069986700000000 0],SRM[0.185258050000000 00],SRM_LOCKED[0.846120720000000 00],STEP[0.000000020000000 0],TRXBULL[0.000000015000000 0],USD[-0.002273183802646 0],USDT[0.000000011075950 8],WBTC[0.000000000985900 0] |
| 00116102 | BTC[0.000000000000000 0],JPY[10.208576340000000] |
| 00116103 | AAVE[0.000000003000000 0],BCH[0.000000076500000 0],BNB[0.000000030000000 0],BTC[0.00000001797440 0],CLV[0.000000005000000 0],COMP[0.000000000441000 0],ETH[0.000000009000000 0],FTT[0.000000010000000 0],JPY[114223.320173485000000],LINK[0.000000015000000 0],LTC[0.000000011000000 0],MKR[0.000000002750000 0],ERP[0.000000005000000 0],SUSHI[0.000000005000000 0],TOMO[0.000000000000000 0],UNI[0.000000009132051 1],USD[0.087792672679506 8],USDT[0.000000037100000 0],YFI[0.000000004850000 0],YFII[0.000000004850000 0] |
| 00116104 | BOBA[0.494490000000000 0],BTC[0.000000000000000 0],FTT[31.197549000000000],OMG[0.494490000000000],USD[1247.978664567527367 8],XRP[0.873500000000000 0] |
| 00116105 | ATLAS[19.996200000000000],DOGE[14045.974981030485610 0],ETH[0.000004400000000],ETHW[0.000004400000000 0],JPY[0.630536449968486],SOL[0.071182401818314],USD[0.021528468982402],USDT[-0.000000006112073 6] |
| 00116106 | 1INCH[0.344722452039860 0],AXS[0.000000000000000],BCH[0.008000000000000],BTC[0.000000019556653 1],ETH[0.000961913565412 2],ETHW[0.000961910000000],FTT[0.029135000000000],HOOD_PRE[0.000000036582300],HT[0.000000004642300 0],SLV[- 0.000000004062400 0],SRM[1.426597930000000],SRM_LOCKED[2.762587170000000],USD[1.504767313951920 0],USDT[0.000000004605050],XRP[0.500000000000000 0] |
| 00116107 | ATLAS[91447.627597100000000],BTC[0.000000034706 00],ETH[0.000000002656300],FTT[210.033476630000000],RAY[1045.504594000000000],SOL[24.857377680000000 0],USD[403.061569374510641] |
| 00116108 | USD[0.021155451037484 0] |
| 00116109 | BTC[0.000000004023420 1],FTT[0.089665900000000],RAY[0.014744500000000 0],STEP[0.044583475000000],USD[0.00019960532503 7] |
| 00116110 | AMPL[0.059524972137902 9],LINK[0.023130700000000],USD[0.00000082500000 0] |
| 00116111 | 1INCH[0.913000000000000],BTC[0.000072460000000],DYDX[0.050576460000000],FTT[25.255000000000000 0],IMX[19.996000000000000 0],JPY[22.500000000000000],MER[0.100000000000000 0],MNGO[3.714232000000000],SOL[0.019756000000000],SRM[0.209783120000000],SRM_LOCKED[0.799361780000000],USD[191.927368268581784] |
| 00116112 | BTC[0.000000033558500 0],JPY[2.955192530000000 0],SOL[0.000000004659024],USD[-0.003526441675516 0] |
| 00116113 | AMPL[0.204786146162734 6],BADGER[0.007301848000000 0],BNB[0.000000004006000 0],BOBA[0.036490000000000 0],BTC[0.000094949181494],CBSE[- 0.000000002384500 00],COIN[0.000000105720000],ETH[0.088247438234979 1],ETHW[0.088247417468891 1],FTT[0.548522680000000 0],JPY[0.381467780000000 0],LUA[0.058486855000000],MAPS[0.918723700000000 0],OMG[0.000000098879300],SOL[0.011265745000000 0],STEP[0.045850000000000 0],TOMO[0.000740007779438],UNI[0.00 09500100000000],USDI[1936.560898570255392000000000000],USDTI[-0.000000000420000 0],YFI[0.000000001620400] |
| 00116114 | BTC[0.000561960586903],ETH[0.000000034379716],ETHW[2.454000000000000],FTT[0.000000005000000],JPY[45809.083507960000000],RAY[0.000000004000000],SRM[0.012736340000000],SRM_LOCKED[0.091223740000000],USD[0.000017604928814],USDT[0.000000009000000 0] |
| 00116115 | BTC[0.000000034303911],CEL[0.000000038855000],FTT[0.000000010000000],JPY[0.838156563911666 6],OMG[-0.000000010000000],RAY[0.000000010000000 0],SHIB[99450.603030970000000],SOL[0.000000060326524],USD[0.014820439560546 18],USDT[0.000000023086703 3] |
| 00116116 | BTC[0.001635840000000],FTT[0.086563000000000],USD[2.863002441685293 0] |
| 00116117 | ALPHA[0.000000038251400],AMD[0.000000008672500],BTC[- 0.000000082656151 9],COIN[0.000000009712400],DAI[0.000000063557400],ETH[0.000000038298980],FTT[0.000000001607903],GME[0.000000000000000],GMEPRE[0.000000046009300],HOOD_PRE[0.000000035247800],JPY[0.026938780088640 0],MANA[125.000000000000000],MOB[0.000000008412300],NFT [301855174606314321][1],NFT [377288292158981091],NFT [434767963921568101][1],NCK[0.000000029421900],REAL[32.600000000000000],SAND[0.000000058847296],SHIB[280000.000000000000000],SNX[0.000000007873100],TOMO[0.000000018018100],TSLA[0.000000010416900],TSLAPRE[- 0.000000016149000],TSM[0.000000004683300],USD[0.000000042684618],USDTLA[0.000000024672240],XRP[0.073716439613000 0] |
| 00116118 | AXS[0.000000068621860],BTC[0.000000854415932 8],BULL[0.000000000000000],CHZ[0.000000007282820],DOGE[0.000000000394572],ETH[0.000000001452864],FTT[0.000000001450894],FTT[0.000000004077800], hood_pre[0.000000018507725],JST[0.000000010165053],LTC[0.000000005193072],LUA[0.000000017526652],MATIC[0.000000029335440],RAY[0.000000007964000],STEP[0.000000000000000],SRM[0.070364677889388],SUSHI[0.000000000000000],TOMO[0.000000000000000000000],USDT[0.000000091259510],XRP[0.000000000000000] |
| 00116119 | AMPL[0.000000006927721],BTC[0.000000000000861582],BULL[0.000000000000000],COIN[0.000000000000000],ETHBULL[0.000000004400000],GODS[0.008100000000000],GOG[0.176734270000000],IMX[0.000000041900000],KNCBULL[0.000000004000000],OMG[0.000000006050000],SOL[0.000000003113]967 0],SRM[0.453777500000000],SRM_LOCKED[0.002817110000000],USD[0.000572952290637],USDT[9.687000008000000] |
| 00116120 | BTC[0.000000004987656669],FTT[0.031185060000000],USD[7.126845610708698 9],USD[0.000000804955356] |
| 00116121 | AAVE[0.000000020000000],BTC[0.000000005201562],FIDA[0.021483750000000],FIDA_LOCKED[0.084374140000000],FTT[0.000008977960754],SRM[0.312128450000000],SRM_LOCKED[2.121282550000000],TOMO[0.000000025993000],USD[0.001983321557793],USDT[-0.000000031488028],YFI[0.000000071000000] |
| 00116122 | BOBA[0.000000000000000],JPY[0.642490918400000],USD[0.126690481092716 2] |
| 00116123 | BTC[0.000000060165000],JPY[0.000000000000000],USD[1.264809490521621] |
| 00116125 | ETH[0.500000000000000],JPY[10000.000000000000000],USD[140.609947512508258 1] |
| 00116126 | FTT[150.156693238686698],JPY[181692.101677780000000],NFT [343481725470407110][1],SRM[17.353673480000000],SRM_LOCKED[130.191919560000000],USD[0.000000135610793],USDT[0.000000000000000] |
| 00116127 | USD[0.004825370000000] |
| 00116128 | BTC[1.356327930000000],ETH[0.004048780000000],ETHW[0.004009300000000],JPY[43795.247235020000000],USD[1.637848322436534] |
| 00116129 | JPY[0.652894000000000],USD[0.589803810000000],XRP[0.554217000000000] |
| 00116130 | BTC[0.021699726015561],BULL[-0.000000031500000],DOGEBULL[0.000000029000000],ETH[0.000677770000000],ETHBULL[-0.000000045000000],ETHW[1.031677443701321],FTT[25.007686760000000],JPY[66558.982741743646600],SUSHIBEAR[0.000000009500000],USD[0.269472091573165],USDT[0.000000003753973] |
| 00116131 | BNBBULL[0.000000042000000],BTC[0.000000009000000],CBSE[- 0.000000015000000],COIN[0.000000016240000],ETH[0.000000009000000],FTT[0.087138140000000],MAPS[0.873650000000000],SRM[0.015848020000000],SRM_LOCKED[0.080792640000000],USDI[1.781026115160796000000000],USDT[0.000000076742584],YFI[0.000000009100000] |
| 00116132 | BTC[0.000000038023200],ETH[5.443780700000000],JPY[0.865637750000000],USDT[0.000000097833040],XRP[0.020000000000000] |
| 00116133 | BAND[0.000000011959255],BTC[0.000000004784313 4],EDEN[0.000000038978686],ETH[- 0.000000011709684],FTT[0.000000004785413 3],GRT[0.000000000024577],SRM[0.000000041965454],SUSHI[0.000000010000000],USD[0.000393431977356],USDT[0.000000048451973],VETBEAR[0.000000085000000] |
| 00116134 | BTC[0.007036700000000],FTT[0.298985200000000],JPY[0.944268579275000] |
| 00116135 | AMPL[0.000000068928357],BTC[30.803397072017770],ETHW[1.107344500000000],FTT[1132.931748860000000],JPY[0.000000007770320],SRM[80.244393150000000],SRM_LOCKED[351.807589600000000],USD[25.159714216156862],USDT[0.000000094579968] |
| 00116136 | BTC[0.000000630000000],ETH[0.001600006350000],FTT[25.155877604581000],JPY[280126.230007724306483],SOL[0.000000004644684],USD[0.069863134782211],USDT[0.000000204446604] |
| 00116137 | BTC[0.000000008532875],FTT[25.324643350000000],JPY[0.905641220000000],NFT [56963304728309723 5][1],SOL[0.000000000000000],USD[0.000001780586095] |
| 00116138 | SOL[0.004442000000000],STEP[0.030702600000000],USD[1.418424036947602],USDT[0.000000005000000] |
| 00116139 | USD[40.068712201923456 2],XRP[0.886748350752544 7] |
| 00116140 | BTC[0.000000024412171],ETH[0.000000000375441 3],ETHHEDGE[0.000000005821912 8],ETHW[1.000000007375441 3],FTT[0.000000032619143],SRM[16.724130970000000],SRM_LOCKED[118.322262680000000000],USD[0.000017776245123],USDT[0.000000112570178],XRP[0.000000008621171 0] |
| 00116141 | BTC[0.000000024166744],ETH[- 0.000000221463306],ETH[0.051799974249049],JPY[0.000000025000000],LINKBULL[0.000000015000000],SOL[0.000093480000000],SRM[0.000151950037029],SRM_LOCKED[-0.000000024730518],XRP[0.631242190676506] |
| 00116142 | USD[0.805187944656971],XRP[0.000000074907418] |

Exhibit F-1: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116144 | BTC[0.0000130000000000],USD[5.0060591997623557],USDT[0.0000000020162900] |
| 00116145 | BTC[0.0000008000000000],FTT[0.0012515300000000],JPY[0.1199433000000000] |
| 00116146 | ATLAS[0.2709717700000000],POLIS[0.0153200000000000],RAY[0.4860320000000000],SRM[65.6222725200000000],SRM_LOCKED[321.8390406800000000],USD[282.1943335742240400],USDT[0.0000000053663249] |
| 00116147 | BOBA[8779.0000000000000000],BTC[0.0000000005643250],FTT[0.1560703348580662],USD[12112.0339647149320000],USDT[0.0000000035000000] |
| 00116148 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[2000.0843600000000000] |
| 00116149 | FTT[0.0000000050000000],NFT [4903736974942619091]{1},SOL[0.0000000058559395],USD[0.0000001280572061] |
| 00116150 | BTC[0.0000000031541277],JPY[76.7525711249608463],USD[-0.0000000026631935],XRP[0.3758154700000000] |
| 00116151 | BNB[0.0000000081190780],BTC[0.0000011445230000],FTT[0.0047083700000000],USD[1.0149892894048067],USDT[0.0000000036007748] |
| 00116153 | BTC[0.0001550000000000],ETHBULL[0.0000000022000000],FTT[0.0003352079375432],USD[15.2095912171925299],USDT[0.0000000049561100] |
| 00116154 | BTC[0.0333716500000000],ETH[0.6798324200000000],ETHW[0.6798324200000000],JPY[83.2564527044900000],USD[1.1000000000000000] |
| 00116155 | BTC[0.1054951856815400],JPY[50042.5308963134358562],USD[0.0000000000183388] |
| 00116156 | ADABULL[0.0000000050500500],BCH[0.0000000057863709],BCHBULL[0.0000000023750000],BTC[0.0000000008878304],BULL[0.0000000077055000],DEFIBULL[0.0000000007475000],ETH[-0.0000000012106979],ETHBULL[0.0000000025400000],FTT[0.3259867799295951],MANA[0.8166550000000000],SOL[0.0000011885.9768055889853778],USDT[-0.0000000241666630],XRP[0.0000003529394 2] |
| 00116157 | BTC[0.0000000627500],FTT[0.0000017846663956],SOL[0.0300000000000000],USD[0.6565241920443770],USDT[0.0000000056173360] |
| 00116158 | AAVE[0.0036600000000000],BOBA[0.0504325000000000],BTC[0.0000989310000000],COIN[-0.0000000036000000],COPE[0.5155000000000000],DFL[0.0500000000000000],ETH[0.0009602550000000],FTT[0.0424725250000000],GALA[9.7862500000000000],MATIC[0.3641500000000000],MER[0.3489950000000000],OMG[0.0504325000000000],OXY[0.1450000000000000],RAY[0.6009640000000000],SOL[0.0 4972100000000000],SRM[8.9221936000000000],SRM_LOCKED[34.1567784400000000],USD[26.1536054835768012] |
| 00116159 | BTC[0.0000827900000000],USD[0.0462848529600000] |
| 00116160 | BNB[0.0000000025000000],BTC[0.0000000079255315],ETH[0.0000008250000000],FTT[1.0360942779874220],JPY[84.9033777190310000],SOL[0.0000000060814064],STEP[0.0000000500000000],SUSHI[0.0000000050000000],USD[0.5937486589418861],XRP[0.0000000067592338] |
| 00116161 | JPY[0.0000426960918160] |
| 00116162 | USD[30.0000000000000000] |
| 00116163 | BTC[0.0343153410858764],FTT[1.9294102100000000],USD[0.5873288238632285] |
| 00116165 | BTC[0.0000000093605458],ETH[0.0003718447737118],ETHW[0.0003718308639188],FTT[0.0000000063805139],SRM[2.3826355100000000],SRM_LOCKED[14.8766350200000000],SUSHIBEAR[0.0000000044000000],UNI[0.0000000044836596],USDT[0.0000000044836596],XRP[0.4256426601212621] |
| 00116166 | USD[27.1296187438153446] |
| 00116167 | BTC[0.0000000013650000],C98[0.7815320000000000],DAI[0.0781378200000000],ETH[0.0000588000000000],ETHW[0.0005379069424702],FTT[0.0167575350501926],JPY[285.0930576250693116],LUA[0.0487242000000000],MNGO[8.4716500000000000],SAND[20.0002800000000000],SOL[0.0002800000000000],SRM[0.1017490400000000],US D[4.6248017736376537],USDT[0.0000002897004988] |
| 00116168 | BTC[0.0000000037129334],FTT[0.0000000069482726],OMG[0.0000000005686680],USD[0.0003510621700810] |
| 00116169 | AMPL[0.0000000425840],BNB[0.0000000044618569],BTC[0.7515040399948114],ETH[3.8684801658500000],ETHW[3.8372099358500000],FTT[0.0000001330501],JPY[265.0275860959900000],SOL[29.0559600000000000],USD[1092.1896236127564201],YFI[0.0000000053249482] |
| 00116170 | ALPHA[0.5203549232718882],BTC[0.0290716855000000],ETH[0.0000001107810254],FTT[0.0000003365630976],JPY[6714.9033262369300000],NFT [3491215503643588444]{1},OMG[0.0000000290243241],SOL[0.0000000084161120],SRM[6.6134803700000000],SRM_LOCKED[34.2673334300000000],USD[0.4551801483748328],USDT[0.0000032355043].XRP[0.5770000075000000] |
| 00116171 | BNB[0.0000000032319814],BTC[0.0000000034898533],COMP[0.0000000085500000],ETH[0.0000011335036],FTT[6.0330932132372388],GRT[0.0000000805281 00],JPY[0.9183300000000000],SOL[0.0000000700000000],UNI[0.0000000266877700],USD[0.0000000701444556],XRP[0.0000001627129],YFI[0.0000000069435400] |
| 00116172 | BTC[0.0000000060666642],FTT[0.0000001450000000],USD[0.2841488701999260] |
| 00116173 | USD[0.3081724980086075],USDT[-0.0000000047500000] |
| 00116175 | ATLAS[8.1580000000000000],ETH[0.0000001000000000],HMT[0.8364000000000000],SOL[0.0000001000000000],USD[0.0000000226097226],USDT[0.0000000073231195] |
| 00116176 | BTC[0.0000001161292773],ETH[0.0000000025000000],FTT[0.0048170900000000],GAR[0.0500000000000000],MBS[0.0250000000000000],OMG[0.0025000077500000],SRM[11.2516009000000000],SRM_LOCKED[42.9166239400000444] |
| 00116178 | AMPL[0.0000000071374419],BTC[0.0000001693498057],DOGEBEAR[0.0012100000000000],ETH[1.1150001894073999],ETHW[1.1150000367048112],FIDA[21577676000000000],FTT[0.0015262890805071],JPY[4352.5378860015000000],LUA[0.0000001500000000],SRM_L OCKED[0.0590405000000000],TOMO[0.0000003663400000],USD[0.8773740730859596],USDT[0.0000002887704429],XRP[0.4373470065641990] |
| 00116179 | BNB[0.0000013800000000],BTC[0.0000001435651113],DAI[0.0000001000000000],ETH[0.0000001057130301],FTT[0.0000001611233796],JPY[0.8121705214806637],SOL[0.0000001319153401],SRM[0.0189518200000000],SRM_LOCKED[0.1293485000000000],SUSHI[0.0000000135141351],USD[0.0000000338545 2],USD[TI0.0000000135016316],WBTC[0.0000000002056000],XRP[0.0000000076213241] |
| 00116180 | BTC[0.5077523995221760],USD[12.3542932216759067],USDT[-0.0000000029359180] |
| 00116181 | FTT[3.2999430000000000],JPY[864.2544472000000000],LTC[0.1000000000000000],SOL[1.0000000000000000],USD[3.6091763666853450],USDT[-0.0000000005072500] |
| 00116182 | ALCX[0.0002805750000000],BAND[0.0722026000000000],BOBA[2.0157125000000000],BTC[0.0000000031081816],DOGEBEAR[2021][0.0000000004100000],ETH[0.0000009500000000],FTT[5.0715000000000000],OMG[2.0157125000000000],RAY[0.8108410000000000],SRM[65.7723690400000000],SRM_LOCKED[318.4302785400000000],TRU[0 .0000000004814842] |
| 00116183 | AMPL[0.1129242707491114],BTC[0.0000250300000000],SRM[0.6259377300000000],SRM_LOCKED[2.3740627000000000],USD[0.0094842436200000] |
| 00116184 | BADGER[0.0054116500000000],ETH[0.0000497510000000],LUA[0.0034320000000000],RAY[0.4626800000000000],USD[4.9683991943950796],USDT[-0.0000000016944688] |
| 00116185 | BTC[12.7183881011230293],ETH[0.0320439582100000],ETHW[1.1950686882100000],FTT[150.0950125000000000],JPY[353425.5769078828275000],LTC[40.6099997382000000],USD[65934.3667030558623620000000000],USDT[-0.0000000440442500],XRP[103171.3168629300000000] |
| 00116186 | ETH[0.0006303000000000],ETHW[0.0006303981452936],USD[0.1645658623071255] |
| 00116187 | ADABULL[0.0000000031000000],BTC[0.0000001340546250],CEL[0.0000000000500000],COMP[0.0000000055000000],ETH[0.0000003566251261 8],JPY[0.0627617905000000],PERP[0.0000000050000000],SOL[0.0098900244641142],USD[0.0000000287576335 9],USDT[0.0000001354692 08],XRP[0.8346728800000000] |
| 00116188 | 1INCH[0.0000000006197000],BNB[0.0000000450357],BTC[2.0000000013000000],DEFIBULL[0.0000000050000000],DOGE[0.0000000025474399],DOGEBULL[0.0000000023635000],ETH[0.0003661288062343],ETHW[0.0003661288062343],FTT[-0.0000000050000000],OMG[0.0000000041633864],SOL[-0.0000000036146695],USD[- 0.0003202794067158],USDT[0.0000000063272496],XRP[0.7800000138547151],YFI[0.0000000050000000] |
| 00116189 | JPY[57370.4039745650000000],SOL[10.7389094000000000],USD[30.0000000000000000] |
| 00116190 | BTC[0.0000000053000000],BULL[0.0000001684000000],FTT[25.0000000000000000],USD[3.6884883170008615],USDT[0.0000000081473811] |
| 00116192 | FTT[26.6952758400000000],USD[8744.2276192866730000] |
| 00116193 | BTC[0.0000004423200],ETH[0.0000000024368431],FTT[0.0000000025016707],JPY[0.1213283000000000],USD[0.0000000022177709],XRP[0.8000000000000000] |
| 00116194 | 1INCH[0.0000000074727200],BNB[0.0000000073163200],BTC[6.0075580730684758],ETH[3.5800181944385520],KIN[1.0000000000000000],OMG[0.0000000045224000],SRM[47.5462983100000000],SRM_LOCKED[277.7769445800000000],USD[0.7396572579 04381],USDT[0.0000000046374831],WBTC[0.0000000015847259] |
| 00116195 | BNB[0.0000000054258838],BTC[-0.0000000032615480],ETH[0.0000000050000000],FTT[0.0000001200000000],MATIC[0.0000000068137422],NFT [4389238226807592 4]{1},NFT [5552208195348497521]{1},OMG[0.0000000000570000],USD[17.1393750750148671],USDT[0.0000000059021800] |
| 00116196 | BCH[0.0000000258422031],BTC[0.0000011370740308],ETH[0.0000000072141576],FTT[0.0000000588150500],JPY[114.5535264965205],USD[-0.0000000847916916],USDT[0.0000000484326400],XRP[0.0000000013333922] |
| 00116197 | BTC[0.0021871459730438],ETH[0.8694885000000000],ETHW[0.4029929000000000],FTT[0.0000000070617070],JPY[0.0000017217221365],USD[0.0000001076060943],XRP[0.0000000050561523] |
| 00116198 | BTC[2.6133368616187500],BULL_SHIT[0.0000000081000000],DAI[0.0632660319021242],DEFIBULL[0.0000000075000000],ETH[41.7289935915313500],ETHW[135.8099296300000000],FTT[0.5373100000000000],JPY[50.0000000000000000],MIDBULL[0.0000000047000000],SRM[10.3707689500000000],SRM_LOCKED[39.4221768600000000],US D[1.1553541395875915],USDT[0.0000000000000000],XRP[0.9400000000000000] |
| 00116199 | KIN[6822.0000000000000000],USD[12.4609427800000000] |
| 00116200 | BAO[0.0000000720560000],KIN[0.0000000764158233],RAY[0.0000000096000140],SOL[0.0000001000000000],USD[0.7981992300246375],XRP[0.0000000011641139] |
| 00116201 | BTC[0.0000001000000000],DOGE[0.0000000085683600],FTT[0.0190911049115800],SOL[0.0000000079991500],USD[8.8987455380597543],USDT[0.0000000059072468] |
| 00116202 | BTC[0.5489652800000000],FTT[25.0838830000000000],JPY[0.9831752750000000],SOL[15.7886252400000000],USD[10.0055800070067100],USDT[0.0000000035192577] |
| 00116203 | BTC[0.0000005360000000],SOL[0.0000001000000000],USD[0.0003247505587559],USDT[0.0000000072456368] |
| 00116204 | BTC[0.0940760200000000],FTT[0.0549861300000000],JPY[2825.9370277650550000],USD[1971.6677490500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00116205 1INCH[0.000000000688225],AMPL[0.000000006483278],BNB[0.0000000013931906],BTC[0.0000000102871782],COMP[0.0000000094000000],CREAM[0.0000000040000000],DMG[0.0000000050000000],ETH[0.000000038657072],FTT[0.000000012787354],JPY[0.195863000000000],LINK[0.0000001475299968],MATIC[0.0000000064197015],OKB[0.000000024615245],OMG[0.000000008435323],RAY[0.0000000038195033],RUNE[0.000000050000000],SOL[0.000000028206215],SRM[14.483311779850343],SRM_LOCKED[102.599420970000000],SUSHI[0.000000025279134],SXP[0.000000000000000],UNI[0.000000260567575],USD[0.000703554601399],USDT[0.000000033 2848133],WBTC[0.000000004236724],YFI[0.000000004846

97161]BNB[0.000000038214495],BTC[0.000000069860000],USD[20.390122076632721],USDT[-0.000000002503220]
00116206 BND[0.000000061070225],BTC[0.027630677174049],ETH[0.000000100055376],FTT[0.591031814393386],JPY[0.000005841959320],LTC[0.004033300000000],SOL[0.042198340000000],SRM[0.001332180000000],SXP[0.000000025833290],USD[0.000058468331411C],USDT[0.000000070503370]
00116207 ...

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116259 | BTC[0.9696887711503200],ETH[0.200000000],ETHW[1.265915970000000],JPY[738.873811200000000],SOL[48.096096500000000],USD[14.072988115609026] |
| 00116260 | BTC[0.000000063388462],JPY[0.000000071150000],USD[0.120706110093014],USDT[0.000000009270860] |
| 00116261 | BTC[0.083041728750000],ETH[3.876952436750000],ETHW[3.876952430000000],FTT[1024.396601045373194 5],JPY[9.517220000000000],PAXG[0.000000006000000],SOL[24.001200000000000],SRM[0.906684250000000],SRM_LOCKED[74.823053390000000],USD[4026.660715549248127 4] |
| 00116262 | BNB[0.000000110000000],BULL[0.000000080000000],ETH[0.000068500000000],ETHW[0.0000684429841 6],FIDA[0.008210290000000],FIDA_LOCKED[0.025396440000000],FTT[0.003701618104980 9],SRM[0.051227150000000],SRM_LOCKED[0.359437600000000],SXPBULL[0.000000002000000],USD[0.004951258491524 9],USDT[0.000000031022067] |
| 00116263 | BTC[0.000000092000000],FTT[0.000000003552188],JPY[185693.008459898000000],SRM[0.009390780000000],SRM_LOCKED[0.070752000000000],USD[0.000000659482607],USDT[0.000000040754659] |
| 00116264 | USD[515.368200000000000] |
| 00116265 | BTC[0.000000117500000],BVCL[0.000000003168576 0],NFT[5548405373003560]0,USD[0.000000179188462],USDT[0.000000050000000] |
| 00116266 | BNB[0.000000052790800],BTC[0.000000202297030],BVOL[0.000000099000000],IBVOL[0.000000044000000],SRM[71.467685370000000],SRM_LOCKED[520.645051360000000],USD[0.319775432164 6725],USDT[0.000000048664769] |
| 00116267 | ALCX[0.000000078749000],BNB[0.000000000000000],AVAX[0.000000042790192],BNB[0.000000098823098 39],DOGEBULL[0.000000001000000],DOGEBULL[0.000000011382534],ETHW[32.264640918668094 6],FIDA[2.496796260000000],FIDA_LOCKED[8.592585030000000],FTT[0.047702073663184],LINKBULL[0.000000009500000],SOL[0.17 00000000000000],SRM[64.536854610000000],SRM_LOCKED[393.423978190000000],SXPBEAR[0.000000111000000],SXPBULL[0.000000477790000],USD[243.189300490834351],USDT[0.000000007000000],XLMBEAR[0.000000030000000],XRP[0.180400000000000] |
| 00116268 | USD[0.031228991375000] |
| 00116269 | AMPL[0.000000008654869],BTC[0.000025006474831],DYDX[0.199980000000000],ETH[0.009900000000000],ETHW[0.009900000000000],GMEPRE[0.000000028373545],JPY[2917.827872720000000],LINK[0.049720000000000],LTC[0.007992000000000],SOL[1.007900954205998 2],SPELL[100.000000000000000],USD[768.679362208 7149232],USDT[0.000000059108550],XRP[1.025288550000000] |
| 00116270 | JPY[190167.528812296000000] |
| 00116271 | BTC[0.000964222000000],FTT[270.012600000000000],RAY[0.000000026500000],USD[14.819295388520899 8],USDT[0.000000022500000] |
| 00116272 | AAVE[0.000000007873490],BNB[0.000000040000000],BTC[0.000000224769574],BULLSHIT[0.000000020000000],BVOL[0.000000065200000],CBSE[0.000000040751818],DYDX[0.000000100000000],ETH[0.000000213407445],FIDA[0.622422090000000],FIDA_LOCKED[2.297248690000000],FTT[0.090045209816608 7],IMX[-0.000000001000000],JPY[0.719638196263441],LINK[0.000000006823200],RSR[0.000000064000000],SOL[0.000003647869572 2],SUSHI[0.000000019273394],SXP[0.000001817011 76],SXPBULL[0.000000057680000],UBXT[0.000000089900000],UNI[0.000000061000000],USD[0.000015635780717 9],USDT[0.000000170286346],XRP[0.000000085745600],YFI[0.000000049500000] |
| 00116273 | 1INCH[2747.779200413881460],AMPL[0.000000010896605],BTC[0.000529789154970]8,CBSE[-0.000000004714923 71],OKB[0.000000112942500],ETH[0.000000000000000],FTT[0.008241200403485 0],GRT[0.000000007 90200],SRM[19.348800630000000],USD[83.849855700000000],USDT[11.846256540276829 9] |
| 00116275 | (long balance data) |
| 00116276 | USD[21.361109009429753] |
| 00116277 | LINK[0.018310000000000],SUSHI[0.473500000000000],UNI[0.066800000000000],USD[3.637806944000000],XRP[0.278000000000000],YFI[0.000050800000000] |
| 00116278 | BAL[0.000000010000000],USD[0.000000000000100],USDT[0.298492101033953602],XRP[0.000000000000000] |
| 00116279 | BTC[0.000000053260838],FTT[0.920559100000000],USDT[-0.000000001208232 3] |
| 00116280 | AVAX[0.012522160000000],USD[0.000000066637738],JPY[0.000024611341517],SOL[0.000000100000000],SRM[0.887153700000000],SRM_LOCKED[80.917769110000000],USD[0.207845413672 4195],USDT[0.000000008462961],XRP[0.000000062052 50] |
| 00116281 | JPY[308.669602915468000],USD[0.000000055422443],XRP[0.548600000000000] |
| 00116282 | BEAR[0.000000000050000000],BNB[0.000022868000000],BNBBULL[0.000000024750000],DFL[0.000000000247500000],ETH[0.000000250835000],FTT[0.000000028359196],JPY[0.222303647800000],NFT[37019334453034826 91],PAXG[0.000000010284304],RAY[0.000000099850460],SRM[47.998898260000000],SRM_LOCKED[361.666496570000000],USD[0.917882716904822 2],USDT[0.000000075000000],WBTC[0.000000040000000] |
| 00116283 | BTC[0.000000076925184],COMP[0.000019000000000],ETH[0.016772372808617 7],SOL[0.000000019206125],USD[0.000000002500000000] |
| 00116284 | BTC[0.000000046477716],ETH[0.000000005000000],FTT[0.086449582000000],SOL[0.000000503412720],USD[0.000000700714] |
| 00116285 | USD[0.000000040000000] |
| 00116286 | UBXT[30751.041939460000000],USD[18.411150314764 2400] |
| 00116287 | XRP[0.000000004989130] |
| 00116288 | 1NCH[0.000000002729267],BCH[0.000000001950210 2],BNB[0.000000007224271 8],BTC[0.000304260925447],DAI[0.000000052007428],DOGE[0.000000072723958],ETH[0.000000055890964],FTT[5.092930000000000],JPY[0.578993659780000],MATIC[0.000000002593041],MTA[0.000000010000000],USD[6.116502444577543 5],USDT[0.000000000000000000] |
| 00116289 | BADGER[0.000000002000000],BNB[0.000000021000000],BTC[-0.000032818012521 4],DOGEBEAR2021[0.000000005000000],ETH[0.000000099779459],FTT[0.000000097254633],JPY[0.000000056450000],SOL[2.678017903401594 4],USD[0.529197788924788 2],USDT[0.000000022330541] |
| 00116290 | USD[604.394590097619369] |
| 00116291 | BTC[0.000000009000000],ETH[0.000000000000000],ETHBULL[0.000000004000000],FTT[0.000000005688333 4],USD[0.447345177848919] |
| 00116292 | BTC[-0.000001450683410],BVOL[0.000000006000000],ETH[0.269155410000000],ETHW[0.269155406000000],FTT[150.003347497992288],PSY[2500.012500000000000],USD[3304.833844547511186],USDT[0.000000016500595] |
| 00116293 | AVAX[6.407816550000000],BTC[0.000000009511275 0],ENJ[114.974503095926561],ETH[0.462295680000000],ETHW[0.454797970000000],FTT[2.777543110000000],JPY[0.019207710508400],SOL[0.000000031936007],USD[8.775603820312] |
| 00116294 | BTC[0.000000000227502750],BVOL[1.000000047022000],ETHW[0.000004027050000],FTT[13.121180500000000],JPY[0.297745560316733],USD[0.000000040097246],XRP[32.084680000000000] |
| 00116295 | BTC[0.000000007000000],BULL[-0.000000006500000],USD[5.012145364977177 1],USDT[0.000000118463116] |
| 00116296 | BTC[-0.000000187702360],BVOL[0.000000001000000],ETH[0.487305258275414],FTT[0.201275320000000],FTT[0.000000063457600],JPY[39.232820000000000],SOL[0.000000189000000],USD[-40.127747869416 2499] |
| 00116297 | AAVE[0.009671420000000],ATOMBULL[-0.000000003750000],BAT[0.086290000000000],BNB[0.000000000000000],BNBBULL[- 0.000000000612500],BTC[0.000000006652585],BVOL[0.000000294230000],CHZ[3.278577 400000000],COMP[0.000004210500000],COMPBULL[0.000000001000000],DEFIBULL[0.000000039680000],DMG[0.099365895000000],FTT[0.060503655000000],LINK[0.073149600000000],LINKBULL[- 0.000000024280000],LUA[0.021350700000000],MAPS[3.833322000000000],MATIC[0.000000004500000],MKR[0.000000028000000],OMG[0.000000117700000000],RSR[7.710400000000000],SOL[0.000005300000000],SUSHI[0.491454810000000],SXP[0.000005401000000],XTZBULL[- 0.000000003000000],YFI[0.000000000000000000] |
| 00116298 | AMPL[0.000000004254758],BNB[0.000000003153000],BTC[0.000000041135420],DOGE[0.000000053547],ETH[0.000002563625],JPY[0.535630942713190],LINK[0.000000006653203],LTC[0.000000093256000],OMG[0.000003289 4400],SOL[0.000000003884400],SOL[0.000004078136],SRM[0.000051950000000],SRM_LOCKED[0.002289600000000],USD[0.021626539922910],USDT[0.000000015534848],XRP[0.000000054275071] |
| 00116299 | BTC[0.297072700000000],BVOL[0.000000025000000],ETCBULL[0.000000000000000],ETH[0.033602147872 0345],LINK[0.000000055640000],USD[0.000016945077759],USDT[0.000000004104032],XLMBULL[0.000000003750000],YFI[0.000000001074784735] |
| 00116300 | AGL[0.089300000000000],AMPL[0.114284167544291 2],BTC[0.000000007193856],ENSD[0.223000000000000],ETH[0.000000083650391],ETHW[0.000457142873141 4],FTT[0.011161461928195 2],JPY[2691.019744701412758],LINK[0.000747405402 50],RSR[1.583661502471140293],SOL[-0.000000001824888],SRM[0.014357060000000],SRM_LOCKED[0.167028000000000],USDT[0.000000106743604],USDT[0.000000007636700],YFI[0.000000001000000] |
| 00116301 | BTC[0.000000002058147],USD[29.635924684956] |
| 00116302 | FTT[0.000000068476450],GME[0.000000005000000],GMEPRE[-0.000000004000000],JPY[32.456537040000000],NFT[3550354904724793]83,SRM[42.645637040000000],SRM_LOCKED[288.074362960000000],USD[0.061373533538 4305],XRP[0.000000048677200] |
| 00116303 | BTC[0.000000016386860],BVOL[0.000000034943581 8580],ETHW[0.451149431646437],FTT[0.000000024693700000],MATIC[0.000000048770600],NFT[3264929407381820 75],NFT[3656302563897391 89],NFT[4369331984706128 81],USD[0.043723416976832 41],RAY[0.000000007679138],SOL[0.000002921312130],USDT[0.000000030570084] |
| 00116304 | BTC[0.000000018200000],USD[0.000000117564492] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116305 | BTC[1.290509010000000],ETHW[0.000730560000000],JPY[0.277352716489704],OMG[0.000000000067339 21],USDT[0.000000006502278] |
| 00116306 | BCHBULL[0.000000006800000],BSVBULL[0.000000073894050],BSVHALF[0.000000009500000],BSVHEDGE[0.000000030678400],BTC[0.000000300000000],EOSBULL[0.000000041043047],ETCBULL[0.000000080800000],USD[0.342428153336 1090],USDT[0.000000102027550],XRPBULL[0.000000046120000] |
| 00116307 | FTT[0.000000025894370],JPY[0.000384029261948],SOL[0.000000006938100],USD[29.834064427071 0608] |
| 00116308 | AMPL[0.000000003046820],BNB[0.000000037388576],BTC[0.452688422098957 5],FTT[-0.000000042955765],JPY[0.860000000000000],SOL[0.000000005607 4041],SRM[0.002565150000000],USD[1.626858568168344 0],USDT[0.000000079378528],XRP[0.600000000000000] |
| 00116309 | BNB[0.000000079398211],BTC[-0.001266050829565],DOGE[0.000000004736 165],ETH[0.000000172846945],FTT[25.189555535870638 0],JPY[250013.93358645175000000],SOL[3215.697143743428622 8],USDT[0.000000073709341],XRP[0.000000052903493] |
| 00116310 | FTT[0.002053940000000],JPY[0.604536280007 2493] |
| 00116311 | BTC[-0.000000004845757 2],SOL[0.000000039851647],SRM[0.024922920000000 0],USD[-0.006683961214000] |
| 00116312 | BTC[0.000000073750000],FTT[0.018006808745869 9],USD[0.544654365313 4504],USDT[0.000000006503288] |
| 00116313 | BTC[0.012000010000000],ETH[0.161300070000000],FTW[0.161300007000000 0],JPY[0.029458066844447 2],USD[0.000000001409095] |
| 00116314 | AMPL[0.000000003825649],BTC[0.000000004730214],JPY[0.961530800000000 0],USD[2.664241556127421 3],XRP[0.016318184768050] |
| 00116315 | BTC[0.000910900750000],DAI[-0.000000001738561],ENS[0.000380000000000 0],ETH[0.000758920000000],ETHW[0.000758920000000],LINKBULL[0.000000020 000000],SXPBULL[0.000000058350000],USD[6.938742374995 0101],USDT[0.000000016000000] |
| 00116316 | BTC[0.000000007587406],SLP[9.798600000000000],USD[0.075907033507621 5],USDT[0.000000004476500] |
| 00116317 | BRZ[0.000000009825584],BTC[0.000000009286392185610],ETH[0.00000000296 75154068],FTT[-0.000000029673577],JPY[0.000000048148043],SOL[0.0000000 10000000],UNI[0.000000010000000],USD[0.000002928003205],USDT[-0.0000000 06922038] |
| 00116318 | JPY[0.987626591694241 0],USD[14.068649070664336] |
| 00116319 | BTC[0.000000009000000],ETH[0.000000018000000],JPY[0.279021364000000 0],SOL[0.004065620000000],USD[0.345804354114240] |
| 00116320 | BTC[3.139124113112101 1],BULL[0.000000007324000],DOGECBULL[0.000000009860000],FTT[1000.7030000 00000000],IBVOL[0.000000179000000],JPY[65866.154882860208000 0],SOL[429.858000000000000],SRM[53.570393960000000],SRM_LOCKED[367.202396260000000 0],USD[2353.578701833155027 2000000000] |
| 00116321 | BTC[-0.000000008706193],FTT[25.004986309054425 7],JPY[10000.068130000000000],SOL[0.000000034909594],USD[282.943918535249 1530] |
| 00116322 | BTC[0.000191500000000],DYDX[0.086406760000000],FTT[0.000000050000000 0],FTW[0.058352834987927 7],POLIS[0.080054300000000],SOL[0.000000004000000],SRM[0.13365137000000 0000],SRM_LOCKED[0.509273260000000],USD[0.000000046311303],USDT[0.0000 00003688003] |
| 00116323 | BADGER[0.000000000000000],BTC[5.093682905555000],ETH[13.081992662400 000],FTT[0.085340071816936],USD[0.920664708083714],USDT[0.0000000082200 094] |
| 00116324 | BTC[0.000000009066075],COIN[0.000000004320000],ETH[0.000117510000000 0],JPY[2016.967670000000000],SRM[11.332269910000000],SRM_LOCKED[79.46094727000000 0],SUSHI[0.000000020000000],USD[1.977874210548842 2],USDT[0.000000049574836] |
| 00116325 | BTC[0.000000028842000],ETH[0.003909600000000],FTT[30.172023926572382 ],JPY[0.000000023431789],MER[0.000000004814823],RAY[0.000000050000000 0],SOL[0.000000220303546],USD[1372.653274609666384400000000],XRP[0.0000 0052299685] |
| 00116326 | BTC[0.187258560957950 0],FTT[1610236531458100],ETHW[2.150806244916830 0],JPY[0.069359664500000],USD[27.347663470013423 00] |
| 00116327 | BTC[0.133207090000000],JPY[15049.019290000000000],USD[0.000000005000 000] |
| 00116328 | ADABULL[0.000000021150000],ALTBEAR[0.000000050000000],ALTBULL[0.0000 00050000000],AMPL[0.000000009584963],ASDBULL[0.000000050000000],ATOM BULL[0.000000010000000],BALBULL[0.000000029000000],BNBBULL[0.000000011 500000],BNBHALF[0.000000010500000],BTC[0.000000092196075],BULL[0.000000 016 550000],BULL.SHIFD[0.000000040000000],BVOL[0.000000050000000],COMPBULL[0.000000025000000],DEFIBULL[0.000000128900000],DMGBEAR[0.0 00000008500000],DOGEBULL[0.000000010000000],DRGNBULL[0.000000011000000 0],ETH[0.000001246002550],ETHBULL[0.000000180000000],ETHW[0.003391625611 3315],EXCHBULL[0.000000081500000],FTT[0.000000010000000],HTBEAR[0.000000035000000],IBVOL[0.0000000035000000],IBVOL[0.000000010000000],JPY[0.682138164587255],KNCBEAR[0.000000007400000],KNCBULL[0.000000006000000],LEOBEAR[0.000000042000000],LEOBULL[0.000000020000000],LINKBULL[0.0000000075000000],LTC[0.000000045000000],TCBEAR[0.000000009000000],MIDBULL[0.000000001 5000000],MKRBEAR[0.000000001500000],MKRBULL[0.000000005000000],MTA[0.0 00000025000000],NFT[32043497220224066] 3],[1,NFT[529754238520648187 1],OKBBULL[0.000000009000000],PAXGBEAR[0.000000007000000],PAXGBULL[0.0 00000040000000],PRIVBEAR[0.000000002400000],PRIVBULL[0.000000139643001],SRM[0.000755660000000],SUSHIBEAR[0.000000003500000],SUSHIBULL[0.000000067000000],SXPBULL[0.000000003350000],THETABEAR[0.000000002000000],THETABULL[0.000000007000000],TRYBBEAR[0.000000037500000],TRYBBULL[0.000000025000000],UNISWAPBEAR[0.000000009000000],UNISWAPBULL[0.000000139500000],USD[2.781600032128063 3],VETBEAR[0.000000049000000],VETBULL[0.000000075000000],XAUTBEAR[0.0 00000005000000],XAUTBULL[0.000000034000000],XRP[0.000000558639634169] 1],XTZBULL[0.000000015000000] |
| 00116329 | AMPL[0.000000028202210],AVAX[0.000000007452743],BNB[0.0000001745277 1 6600],BTC[0.000654574538958 2],ETH[0.000000224170071],ETHW[0.000000850288911 6],FTT[30.000000223794806 0],JPY[0.000000325784869],SOL[0.000000040000000],SRM[0.64616893000000 0],SRM_LOCKED[4.847747170000 000],STEP[0.000000010000000],TRX[0.000000010860],USD[10.190161446808327 5],USDT[0.000000018258166 4] |
| 00116330 | BTC[0.000000061400000],ETH[0.000000100000000],FTT[0.000000047675930 0],SRM[0.000530550000000],SRM_LOCKED[0.001976980000000],USD[0.110227950857403 7],USDT[0.000000050000000] |
| 00116331 | BTC[0.247381300000000],DYDX[50.000375000000000],ETH[1.7030630200000 00],FTT[25.258396448261348],OMG[0.000000003974300],USD[0.000000261415594],USDT[-0.000000046092391] |
| 00116332 | BTC[0.010997684900714],JPY[2145.000000000000000],USD[23.788946470000 000000] |
| 00116333 | BTC[3.154831432825804],FTT[0.040000000000000],JPY[729.234535200000000 0],USD[1737.615811335173890000000000] |
| 00116334 | AMPL[0.000000008576016],BTC[0.000000009466316],ETH[0.000000060000000 0],ETHW[0.000000154534472],USD[0.885273859452914],USDT[0.000000012165131 6],YFI[0.000000050000000] |
| 00116335 | BTC[0.000000094211863],FTT[0.000000068208127],JPY[185.762095649830000 0],SOL[-0.007679260406080],USD[-0.090831284244712 3] |
| 00116336 | BNB[0.000000013953770 0],BTC[-0.000001173827403],FTT[156.495066700000000 0],JPY[45.882450000000000],SOL[0.000000061602141],USD[0204.431816307385703 100000000],XRP[0.000000035824462] |
| 00116337 | AMPL[0.047959364533529 3],BTC[0.000009579000000],ETH[0.014730000000000],ETHW[0.014730079000 0000],JPY[176472.735310000000000],USD[7609.269732069712000] |
| 00116338 | BTC[0.000950220000000],ETH[0.049382230000000],FTT[0.097569563351800 0],JPY[234594.018180000000000],SOL[0.000000066593572],SRM[0.0079621000 00000],SRM_LOCKED[0.057968620000000],USD[3122.944266700066856800000000] |
| 00116339 | AMPL[0.000000017113970],BTC[0.000002704500000],ETH[0.844600072500000 0],ETHW[0.834252102500000],FTT[25.073277170000000],JPY[9.960764880000000],SOL[0.000000126003746],USD[415.704101991976872] |
| 00116340 | BTC[0.000000023094400],BULL[0.000000007400000],ETH[0.000000025000000 0],FTT[0.000000009076979],JPY[76142385090776917 6],LTC[0.000000048248112],SRM[46.693089620000000],SRM_LOCKED[295.328939760000000],USD[0.000000027583816] |
| 00116341 | BTC[0.000000053198056],COIN[0.000000039266104],JPY[110.345754406150001 000],USD[-0.671338772615181 1] |
| 00116342 | BNB[0.000000050000000],BTC[0.267688207635814],DOGEHEDGE[0.000000010 000000],ETCBEAR[0.000000050000000],ETH[1.024633997820480],ETHW[1.0246 33997820480],FTT[150.000000000000000],SOL[10.941451210000000],SRM[0.795507900000000],SRM_LOCKED[0.020736110000000],USD[24.564507757289543 9],XLMBEAR[0.000000020500000] |
| 00116343 | 1INCH[0.237819500000000],BTC[0.040561532200000],CRBBEAR[0.000000030492240],FLDA[0.966362000000000],FMB[0.963662000000000],FTT[0.007142900000000],GTJ[0.000000000000000],JPY[0.224998431500000],LINK[0.000500000000000],LUA[0.094497944000000],MAPS[0.996366200000000],MATIC[0.000000037029300],MKR[0.000000007486000000],MTA[1.898670000000000],RAY[0.768889000000000],SOL[0.949475000000000],SRM[3.275160070000000],UNI[0.083936000000000],USD[192.024901139207264],XTZHEDGE[0.000000062 500000],YF[0.006682286420000] |
| 00116344 | BTC[0.000000057363248],ETH[0.000150940000000],ETHW[0.000150940000000 0],USD[0.185708140023400] |
| 00116345 | 1INCH[0.000000100000000],BTC[0.013191200192856 6],COPE[0.803625000000000],ETH[0.006078230000000],ETHW[0.006018466020 0042],JPY[2269253.255614110000000],NFT[357397050128625451 1],RAY[0.950378000000000],SRM[8.49706975000000 0],USD[0.531091421791732 4],USDT[0.000000000105150] |
| 00116346 | BTC[0.000000065005590],USD[29.354933034520190 8],USDT[0.000000014825780] |
| 00116347 | USD[30.000000000000000] |
| 00116348 | AMPL[0.000000046234961],BTC[0.006004550443705],ETH[0.002892893637494 ],ETHW[0.002892793637494],FTT[150.000000000000000],LINK[0.000000000970 15000],RAY[0.000000029883202],SOL[0.000495000000000],SRM[363.323934590000000],SRM_LOCKED[2545.3456 39820000000],STEP[0.000000010000000],USD[13.93229672306167 0],WSUSHI[0.00527150864159968],XRP[0.000000016710047],YFI[0.000000050000000] |
| 00116349 | BTC[0.000550961012277],DAI[0.013909210000000],DOGE[0.000454085000000],ETH[0.000454085000000],FTT[0.067735000000000],JPY[2348.732282618670000 0],MATIC[0.031500000000000],MER[0.581625000000000],NFT[305577000514133804 1],OXY[0.988663750000000],RAY[0.593597750000000],SLRS[0.096841250000000],SOL[0.008667500000000],SRM[15.540904160000000],SRM_LOCKED[112.428424360000000],SUSHI[0.251673900000000],USD[268.785944666996200 5],XRP[0.000000000000000] |
| 00116350 | BNB[0.000000064100500],BTC[0.000160297595924],ETH[0.008514580000000 0],ETHW[0.008514560000000],FTT[0.000000010000000],JPY[0.365172350000000 0],SOL[0.000182307149072],STEP[0.000000020000000],USD[700.742875073000 00452] |
| 00116353 | BTC[0.048426470000000],ETH[0.173250860000000],USD[30.000000000000000] |
| 00116354 | BTC[3.250164160045833 78],ETH[0.002876180000000],FTT[150.055201400000000],JPY[0.2693900000 00000],SRM[30.809747800000000],SRM_LOCKED[236.254893960000000],USD[498 24.355665102359526 9] |
| 00116355 | BTC[0.000000922150000],ETH[0.002693610000000],FTT[150.0552014000000 00],JPY[0.000000100000000],SRM_LOCKED[4.945813990000000],USD[0.000000 76103009542],USDT[0.000000139288017] |
| 00116356 | BTC[0.000090943861960],COMP[0.000000033500000],DOGEHALF[0.000000014869500],ETH[0.005573925000000],ETHW[0.005573925000000],FTT[150.0557390 00000000],XRP[0.000100000100000],OXY[0.0006682386463592],SRM[3.335001280000000],SRM_LOCKED[24.9122560000000000],USD[29.348777428565916 5],YFI[0.000000082000000] |
| 00116357 | AGLD[0.000911000000000],BADGER[0.008732700000000],BTC[0.00000005638 0000],JPY[18000.000000000000000],SOL[0.000000008015345],USD[13.905060883146210],YFI[0.000958200000000] |
| 00116358 | BNB[0.000000009607315],BOBA[0.031596130000000],BTC[0.000000993665936 00],ETHW[0.000995306693906],FTT[25.819568120615767],OMG[0.000000009384 400],SOL[0.091617650000000],USD[511.661355846083878],USDT[0.0000000151 25186] |
| 00116360 | BTC[0.180531900000000],FTT[25.023239100000000],JPY[153359.566159717329600 1],USD[0.000000000000000] |
| 00116361 | BTC[11.579506115482955 3],ETH[46.960298460708700],FTT[25.000718000000000],JPY[29802.319803666289200 0],SOL[0.004530830000000],USD[37080.824794760833286000000000],USDT[0.000000007500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116362 | BCH[30.0000000000000000],BTC[0.964686231416400],DOT[0.000000000894000000],ETH[0.000839699137260000],ETHW[0.000839699103728000],JPY[186.450000000000000000],USD[5702.235797655812117000000000000],USDT[0.000000058254365] |
| 00116363 | ETH[0.005204940000000000],ETHW[0.005204940000000000],JPY[2435.717310000000000000],SOL[0.000526040000000000],USD[30.283085314297093] |
| 00116364 | ALCX[0.000000000800000000],BTC[0.000000019913910000],ETH[0.000000004350000000],FTT[0.002297825893707],OKB[0.000000008000000000],USD[-0.000000544970125],USDT[0.000000099012000] |
| 00116365 | JPY[387.699784470000000000],USD[0.948479589690206] |
| 00116366 | BTC[0.000000081068480],GODS[0.049208000000000000],USD[0.000033984171753],USDT[0.000003060014663],WBTC[0.000000032640643] |
| 00116367 | AMPL[0.000000001770493],BADGER[0.000000007500000000],BTC[0.000000041450000],DMG[0.000000050000000000],FTT[0.000000001057862],NFT[348314704080983864][1],SRM[1.410510420000000],USD[0.652346780092674],USDT[0.000000033000000] |
| 00116368 | BTC[1.000000007223450000],USD[88.000000175000],FTT[100.901866089122742],USD[0.080717256957956],USDT[0.000000038140853] |
| 00116369 | AAVE[0.000000002000000000],ALPHA[0.000000010000000000],BTC[21.722230379784063],COMP[0.000000115750000],ETH[332.100660155021076],ETHW[0.000200042821076],FTT[160.000000000000000],LINK[0.000000010000000],SOL[1788.530000010000000],SRM[66.604155130000000],SRM_LOCKED[393.105458560000000],USD[-27590.831685317203758],USDT[0.000000016190411],WBTC[0.000000045637380],YFI[0.000000050000000000] |
| 00116370 | BTC[0.062500157800000],ETH[0.191000004750260],ETHW[0.191000000000000],FTT[15.150484955872663],GMEPRE[-0.000000003383802200],JPY[2276.129169082439000],MATIC[0.000000014249720],RSR[0.000000006581100],SOL[0.006543279012454],SRM[21.016070600000000],STEP[0.000000010000000],USD[2369.587824634571347] |
| 00116371 | BTC[0.035500010500000],ETH[0.000000023228351],FTT[0.000000050000000],JPY[8145.769919038730000],SOL[0.000000020000000],SRM[0.363687000000000],USD[-0.000188603513133],USDT[0.000000064605599] |
| 00116372 | 1INCH[0.000000007343000000],ETH[0.000000045000000],USD[0.097768946214627] |
| 00116373 | JPY[680.341101410500000],SOL[0.003150000000000],USD[19.477401737243246],USDT[-0.000000048692634],XRP[0.000000009546867] |
| 00116374 | ETH[3.020587147000000],ETHW[3.013808842183033],FTT[170.851456270000000000],SRM_LOCKED[0.003102130000000000],USD[32.135033697212074] |
| 00116375 | 1INCH[0.000000010000000],AMPL[0.018036536466335],BTC[-0.000000289519999],CRV[0.977965260000000],DAI[0.000000100000000],ENS[0.000000110000000],ETH[-0.000000093895137],SOL[0.020000072743874],USD[0.016534885447464],USDT[0.000000036782000] |
| 00116376 | BTC[4.505361552134867],ETHW[0.032204480000000],JPY[0.991227510343146],USD[0.000000116897266],XRP[0.000000023822289] |
| 00116377 | AMPL[0.000000012551099],BTC[0.000000351768268],COIN[0.000000010224000],ETH[0.000000013059143],FTT[0.000000017504706],HOOD_PRE[0.000000002544500],JPY[0.893565704500000],SOL[0.010167080000000],STEP[0.000000010000000],USD[0.000164863988064] |
| 00116379 | AMPL[0.000000039220034],BTC[-0.006601761726198],ETH[0.000518620493060],FTT[0.006686785872535],JPY[164.760615073400000],OMG[0.000000007092240],SOL[0.000000001669610],USD[219.079470510120305],USDT[0.000000078332228] |
| 00116381 | AMPL[0.000000006765233],BCH[0.000000023794299],BTC[0.000000038582933],BULL[0.000000069000000],BULLSHIT[0.000000005000000],DOGEBULL[0.000000055000000],ETHBULL[0.000000007656899],ETHBULL[0.004916871545433],USD[-0.000050077368728],USDT[0.000000082241827],XRP[0.000000002579013] |
| 00116382 | BTC[0.000009332842978],RAY[0.000000078007430],USD[0.088960219569951],USDT[-0.000000002436923] |
| 00116383 | BAT[29.826467060000000],BTC[0.266879918673040],ETH[4.911555980000000],ETHW[3.942645340000000],FTT[12.596411340000000],JPY[24280.967382146548987],USD[0.000000018366830] |
| 00116384 | BTC[0.000099697700000],CBSE[0.000000123957400],COIN[0.000000017237607],ETH[0.440871842900000],ETHW[0.383882346000000],FTT[0.018000300000000],JPY[7285.588461200000000],LTC[0.000000004000000],SOL[0.001928260000000],TSLAPRE[-0.000000020000000],UNI[0.065035400000000],USD[2941.417086429528436],USD[1.000000089979350] |
| 00116385 | BTC[0.000000004193600],ETH[0.000000011273200],FTT[0.000000012187288],OMG[0.000000073368900],RNDR[0.000000100000000],UNI[0.000000098735600],USD[0.000000077720843],USDT[0.000000039624736] |
| 00116386 | BTC[0.104695630000000],FTT[0.000000088399100],USD[1.433354977667756] |
| 00116387 | BTC[0.630586203235451],COMP[0.000001270000000],DEFIBULL[0.000000060000000],ETH[13.640000000000000],FTT[0.000026458404777],SRM[0.097202400000000],SRM_LOCKED[0.071997980000000],USD[2487.458141392242988500000000],USDT[0.000000033600000],VETBULL[0.000000000000],XRP[0.000000089403148] |
| 00116388 | BTC[0.000000037929851],DOGE[0.000000001796650],DYDX[0.000000035719225],NFT[344535712178990001][1],OMG[0.000000043672968],SOL[0.000000078123927],USD[0.000011364693596] |
| 00116389 | BTC[0.282781683994800],FTT[25.049154650000000],USD[7919.267746824370000] |
| 00116390 | AMPL[0.000000001498933],BNB[0.000000007454836],BTC[0.000000152492181],CBSE[-0.000000003418784],COND[0.000000018600000],DEFIBULL[0.000000009928300],DYDX[0.000000010000000],ETH[0.003216158294497],ETHW[0.003175075000000],FIDA[0.441608640000000],FTT[150.000000279199772],JPY[9.925184928850000],LINK[0.000000024419888],SOL[0.006932419013061],SRM[0.068199000000000],SUSHI[0.000000011559800],USD[1.479782220000000],FTT[150.000000279199772],JPY[9.925184928850000],LINK[0.000000024419888],AURY[0.654289000000000],BNB[0.000000096000000],BTC[0.046233475379034],COIN[0.000000009371491],COPE[0.000668680000000],ETH[0.000092321440833],ETHW[0.000360759855078],FIDA[0.016874820000000],FIDA_LOCKED[0.027989930000000],FTT[0.075307785724922],JPY[0.811518710780719],MATIC[0.000000035000000],SOL[0.033522356370821],SRM[0.299114300000000],SRM_LOCKED[5.908241249865602],USD[720.000000291627870] |
| 00116392 | BTC[0.000000011000000],DOGE[0.000000015889433],ETH[0.000000014455000],FTT[0.000000055877948],GMEPRE[0.000000064273931],OMG[0.000000035442900],USD[0.000001043424226],USDT[0.000000039012208] |
| 00116393 | BTC[0.000000088446308],FTT[0.000000050000000],IMX[0.000000022011971],JPY[0.785907386420000],MATIC[0.000000015714240],SRM[6.097042850000000],SRM_LOCKED[52.143950000000],USD[0.499320835852009],USDT[0.000000073917251],WBTC[0.000000039100000] |
| 00116394 | BTC[3.846425368613209],CBSE[-0.000000025000000],COIN[0.000000005288000],ETH[0.068869950000000],JPY[52430.666625606250000],SRM[31.074492800000000],SRM_LOCKED[115.510186240000000],USD[0.626927253386745],USDT[0.000000045626898],XRP[0.000000004751728] |
| 00116395 | BTC[0.000267417637500],DEFIBULL[0.000000017000000],JPY[0.149136240776256],KIN[76905.250000000000000],USD[0.951060555046824] |
| 00116396 | BTC[0.000100015132621],ETH[0.000000011583914],JPY[0.000583517904728],OKB[0.000000001751065],USD[436.316025491958072],USDT[0.000000023845529] |
| 00116397 | BTC[0.000000074250000],ETH[0.000000002500000],FTT[0.007080330000000],SRM[0.010048200000000],SRM_LOCKED[0.048787390000000],USD[201.166135525459277],USDT[-0.000000023845529] |
| 00116398 | USD[60.316299179606384] |
| 00116399 | BTC[0.000000000895787],ETH[0.000000010000000],FTT[155.041725000000000],JPY[74.490000000000000],SRM[3.572256620000000],SRM_LOCKED[26.684534550000000],USD[40.796963376435437],USDT[-0.000000026554821],XRP[0.003250000000000] |
| 00116400 | BTC[0.000000098156426],BULL[0.000000068250000],CBSE[0.000000027120000],DAI[0.000000001712000],ETH[0.000000001445264],FTT[0.000000026349859],LTC[0.000000615795000],SOL[0.000000001365579],USD[22.498865491417427],USDT[0.000000096919833] |
| 00116401 | BTC[0.025196965594000],ETH[0.000000148719600],JPY[2000.668500000000000],USD[0.206990104631620],USDT[-0.000000047288637] |
| 00116404 | ADABULL[0.000000015000000],AMPL[0.000000000221965],ATOMBULL[0.000000078300000],BALBULL[0.000000042500000],BCH[0.000000002836019],BCHBULL[0.000000020000000],BEARSHIT[0.000000020000000],BTC[0.000000283601994],BULL[0.000000124282000],COIN[0.000000052560000],CUSDTBEAR[0.000000013500000],DEFIBEAR[0.000000129500000],DMGBEAR[0.000000088500000],DMGBULL[0.000000017473500],DRGNBEAR[0.000000070000000],ETCBEAR[0.000000100000000],ETCBULL[0.000000155103000],ETH[0.000000024945000],GRTBEAR[0.000000006000000],GRTBULL[0.000000063800000],KNCBEAR[0.000000010000000],KNCBULL[0.000000104000000],LINK[0.000000100000000],SOL[0.000001157000000],SRM_LOCKED[23.746314160000000],SUSHIBEAR[0.000000083500000],THETABEAR[0.000000005000000],THETABULL[0.000000025000000],TOMOBULL[0.000000010000000],UNISWAPBEAR[0.000000080000000],UNISWAPBULL[0.000000035000000],USD[0.000005337901020],USDT[0.000000010362500],VETBEAR[0.000000076000000],VETBULL[0.000000080000000],XLMBEAR[0.000000054000000],XLMBULL[0.000000001526000],XRPBEAR[0.000000044000000],XTZBULL[0.000000000000],YFI[0.000000050000000] |
| 00116405 | BTC[-0.00002758145067610],COIN[0.000000061200000],ETH[0.000937740000000],ETHW[0.000928569618021],FTT[0.000147500000000],JPY[0.393174555400000],SRM[1.223093590000000],SRM_LOCKED[4.833200910000000],USD[0.623845833052659],USDT[0.000000091366240] |
| 00116406 | BTC[0.055796100000000],ETH[0.000000025000000],JPY[1015.450000200000000],USD[3.291310354164055],XRP[704.500000000000000] |
| 00116407 | BTC[0.007613700000000],FTT[1.839816889564806],JPY[7059.231968010674716],NFT[356131608134956757][1],NFT[394541358852007818][1],NFT[419084120101899972][1],NFT[520105618719060634][1],SRM[0.563512520000000],USD[0.000000683368336],USDT[0.000000092656428] |
| 00116408 | BTC[4.329658180000000],COMP[0.000000010000000],JPY[9.412935980000000],USD[38.584193750332288],USDT[-0.000000017476152],WBTC[0.000000013000000] |
| 00116409 | BTC[2.393737470000000000],USD[0.000000000000000] |
| 00116410 | BTC[0.000000056371],BCH[0.000000030000000],BOBA[0.128183400000000],BTC[0.000680263542046],FTT[135.065043202478108],GODS[0.004309500000000],MATH[0.028629500000000],MNGO[0.188650000000000],SRM[82.673189400000000],USD[207.329276184142689],USDT[0.000000086494633] |
| 00116411 | BOBA[0.096561000000000],USD[29.968448862430000],USDT[0.000000099621456] |
| 00116412 | BTC[-0.000011850897543],BULL[0.000000153592400],SXP[0.091360000000000],USD[3.645000006505927],USDT[0.000000082616520] |
| 00116413 | AVAX[0.000000685022786],BTC[0.000000075000000],ETH[0.000000005000000],ETHW[63.900000045000000],FTT[155.000003600000000],SUSHI[0.000000133164089],USD[0.000000000260626],YFI[0.000000005000000] |
| 00116414 | APE[0.000000017400000],BCH[0.000005250000],BOBA[0.262587325622838],BTC[0.000000171473508],CBSE[-0.000000020000000],ETH[0.100740000000000],DOGE[0.000000074700054],ETH[0.000004248255,GME[0.000000003000000],GMEPRE[-0.000000030334717],LINA[0.000000000100000],MATIC[0.000000000106600],MNGO[0.000000017297537],SOL[0.000000234438471],SUSHI[0.000000204932126],TSLA[0.000000000000000],TSLAPRE[-0.000000018827107],USD[0.263933136110845],USD[-0.000000001000000],WBTC[0.000000000000],XRP[0.000000200000000] |
| 00116415 | AMPL[0.000000008349170],AVAX[0.000959590000000],BTC[0.000000075000000],ETH[0.000000012292587],JPY[0.001629975571704],RAY[0.000000026000000],SOL[0.545895159360172],SRM[0.745658500000000],SRM_LOCKED[258.445258400000000],USD[0.000011042991000],USD[750.000000000000000],USDT[0.000000000000] |
| 00116416 | BTC[0.000000801856000],DMG[0.000000050000000],JPY[6722.633360000000000],SRM_LOCKED[0.032461530000000],USD[0.000045408504054000],USDT[0.000000097125000] |
| 00116417 | BTC[0.000000037012446],FTT[0.076877400000000],SRM_LOCKED[0.000770200000000],USD[24.775583932634291] |
| 00116418 | BTC[0.000000007528780],FTT[9.908716100000000],SRM[7.929594400000000],USD[30.074262380000000],USDT[0.000169465887267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116419 | AMPL[0.000000039985320],BNB[0.000000000000000],BTC[0.003675000194396!],BULL[0.000000021537000],BULLSHIT[0.000000080000000],ETH[0.000000111301100],FTM[0.000000073054000],FTT[0.074126746294520],JPY[81.673592000000000],MATIC[0.000000003602300],MIDBULL[0.000000070000000],OMG[0.0000000063866409],SOL[0.000000774760001],USD[1.862973860963729],USDT[0.000000003800000] |
| 00116420 | USD[0.765651107936335?] |
| 00116421 | ETHW[2.963599440000000],FTT[0.018795330000000],JPY[232.109250776000000],USD[29.413276421206251] |
| 00116422 | BNB[0.000000010000000],FTT[0.000000005416957],KIN[0.000000008349658],USD[0.166689014894384?],USDT[0.000000056253728] |
| 00116423 | BTC[0.000039714000000],FTT[0.086000000000000],SRM[59.988600000000000],USD[33.755447938911300] |
| 00116424 | ADABULL[0.000000002000000],ALTBULL[0.000000025000000],BAL[0.000000005000000],BNB[0.000000005000000],BNBBULL[0.000001135250000],BTC[0.000000212627802],BULLSHIT[0.000000010000000],COIN[0.000000005000000],DEFIBULL[0.000000087500000],DOGEBEAR2021[0.000000012500000],DOGEBULL[0.000000001210],SOL[0.0004290320000000],SUSHI[0.000000016250000],LUA[0.000000006500000],USD[3.3044750513579209],USDT[0.000000017717728],XRP[HEDGE0.000000060000000] |
| 00116425 | AMPL[0.000000029820230],BTC[1.879168156384866],BULL[0.879168156384866],ETH[26.163525921500000],ETHW[25.933172621165874?],FTT[25.006037910000000],GENE[0.000000010000000],REAL[0.000000010000000],SOL[0.002690955651151],SRM[46.492758060000000],SRM_LOCKED[350.319867170000000],STEP[0.000000010000000],SUSHI[0.000000010000000],USD[8208.361641449617254?],USDT[0.000000084597412],XRP[0.000559000000000] |
| 00116426 | USD[30.000000000000000] |
| 00116427 | USD[29.890620464557195] |
| 00116428 | AMPL[0.000000010264981],BTC[0.000000055000000],COIN[0.000000041200000],DYDX[0.000000100000000],ETH[0.018999907015228],ETHW[25.019496080962695],JPY[10000.000000000000000],SRM[0.001486660000000],USD[0.085192509902810],USDT[0.0000000454579421] |
| 00116429 | 1INCH[0.800777860601640],BTC[0.000658355000000],CRV[0.000000100000000],ETH[0.80363448034000000],ETHW[0.002308791405680],FTT[6.662896245000000],JPY[0.661985500000000],NFT [28906330808011392!][1],NFT [3521202295584500054][1],USD[23.317763804721844],USDT[0.000000022538017],XRP[600.000000000000000] |
| 00116430 | ABNB[0.000000050000000],AGLD[0.000150000000000],ALCX[0.000808000000000],AMPL[0.073431339140306],AURYD.15564849000000000],AVAX[0.000000039847650],BADGER[0.000210000000000],BICO[1.000000000000000],BNB[0.0000000380694800],BOBA[0.000720000000000],BTC[0.000000001780919],COMP[0.000001000000000],CQPE[0.960031000000000],DFL[3.000000000000000],DYDX[0.000024500000000],ETH[0.001783844135055],ETHW[0.001783844135055],FTM[0.001000000000000],FTT[0.042234330000000],GODS[0.000000005000000],IMX[0.000550000000000],LRC[0.990550000000000],LUA[0.05132310000000000],MAPS[0.891700000000000],MER[1.000000000000000],MNGO[1.000000000000000],NFT [522868278094437914][1],OMG[0.000720000000000],OXY[0.989533500000000],SLRS[0.373755000000000],SNX[0.000500000000000],SOL[0.002405000000000],SRM[0.612421580000000],SRM_LOCKED[0.015539940000000],SUSHI[0.000100000000000],UNI[0.000575000000000],USD[26.888780426453954?],USDT[0.000000023644260],XRP[0.994585000352130],YFI[0.000000020000000] |
| 00116431 | BTC[0.000442215715931],DOT[24.500000000000000],ETH[0.000000040000000],JPY[0.848520000000000],USD[126.742322709698143],XRP[0.073010800000000] |
| 00116432 | BNB[0.000000050032510],BTC[-0.000190273631208],COMPBULL[-0.000000010000000],ENJ[0.581100000000000],ETH[0.093525007256339!],FTM[0.000000010000000],FTT[353.800000000000000],JPY[171.162022941000000],MAPS[0.993900000000000],SAND[0.999800000000000],SOL[0.453484007151920],SRM[0.086417100000000],SRM_LOCKED[0.44643880000000000],TOMO[0.000000084300000],USD[0.252192679343473] |
| 00116433 | JPY[2012.666370000000000],XRP[0.000918940000000] |
| 00116434 | BTC[0.000140048536684],BVOL[0.000000400000000],FTT[0.009750830763818?],JPY[0.286003601762436!],SRM[4.293107140000000],SRM_LOCKED[29.549435130000000],USD[0.336359405341488],USDT[0.000000116159511] |
| 00116435 | BNB[0.000000002578000],ETH[0.457912982500000],ETHW[0.457912984298624],GODS[0.030898000000000],JPY[278.500000000000000],NFT [498569622065305174][1],USD[0.447598155948735!] |
| 00116436 | BTC[0.000000007584000],USD[30.385313010000000],XRP[43643.426618800000000] |
| 00116437 | BTC[0.000000000775400],ETH[0.840953921817794],USD[0.064113805947593!],USDT[-0.000000004556421] |
| 00116438 | BTC[0.000000010000000],ETH[0.000000034500000],FTT[25.000000006772228],SOL[4.000000000000000],SRM[2.499156770000000],SRM_LOCKED[9.500843230000000],USD[17.544982143979480],USDT[0.000000012873109] |
| 00116439 | USD[30.337839448475000] |
| 00116440 | AVAX[0.000000100000000],BCH[0.000000010000000],BNB[0.000000032567888],BTC[0.000000014858935?],DOGE[0.000000569573484],ETH[0.000000268400000],FTT[0.000000336801521],GT[0.000000010000000],JPY[0.264163000000000],KIN[0.000000010000000],NFT [290191357276065641][1],NFT [315614137019385511][1],NFT [323670414319067907][1],NFT [516393456884718931][1],NFT [525629632297182612][1],SOL[0.000020600000000],STEP[0.000000010000000],SUSHIBULL[0.000000010000000],USD[0.874335568239372],USDT[0.000000214194001],XRP[77.800064000000000] |
| 00116441 | FTT[0.000000013743154?],SNX[0.000000080000000],SRM[2.817014030000000],SRM_LOCKED[18.676107750000000],USD[1.652300932216786],USDT[0.000000011225000] |
| 00116442 | BTC[0.000000006000000],ETHBULL[0.000000070000000],USD[8.292844652249290] |
| 00116443 | BTC[0.000000093659100],ETH[0.000000079316400],JPY[61.157397805026540],SRM[0.385238940000000],SRM_LOCKED[2.376470820000000],TRX[0.000000000228400],USD[0.000000072936368],USDT[0.000000002815187] |
| 00116444 | ALCX[0.000000010000000],AMPL[0.000000015502288],BTC[0.000079804842914],COMP[0.000000085000000],JPY[0.582092400000000],ROOK[0.000000050000000],USD[0.000001189995023],USDT[0.000000021399064],XAUT[0.000000025000000],XRP[100.783000000000000] |
| 00116445 | USDT[0.000000074850000] |
| 00116446 | BTC[0.000000084864506],CHZ[0.000000007385600],ETH[0.014730000000000],FTT[0.000000051492652],JPY[2000.000000000000000],SAND[0.000000009405983],SOL[0.000000015200000],USD[0.000000641477488],USDT[0.000000065421538] |
| 00116447 | BTC[0.000000007000000],FTT[0.000000007618435],SRM[0.015787270000000],SRM_LOCKED[0.062439990000000],USD[0.000002146041046] |
| 00116448 | AMPL[0.000000044405025],BTC[-0.000082224320229],FTT[0.000000477155314904],NFT [426368383837602676][1],OMG[0.000000035684600],ROOK[0.000000100000000],SRM[33.847379480000000],SRM_LOCKED[257.273534390000000],USD[63833.418368267672014],USDT[0.000000203870669] |
| 00116449 | ETHW[1.955000000000000],FTT[0.708115000000000],SRM[19.240268610000000],SRM_LOCKED[218.759731390000000],USD[31.652300093216786],USDT[0.000000027500000] |
| 00116450 | BTC[0.142774800000000],ETH[0.000474590000000],ETHHEDGE[-0.000000005000000],ETHW[0.00247459000000000],JPY[0.836225237447364011,KNC[0.004766000000000],REN[0.755430000000000],SNX[0.094781000000000],SOL[0.009196300000000],SUSHI[0.188540000000000],UNI[0.090846500000000],USD[0.603651513290194!1,XRP[47324.136399070000000] |
| 00116452 | BTC[0.000000007856153],FTT[0.000000073767301],TOM0[0.000000357463000],USD[1.749012016405127?],USDT[0.000000057641606],XRP[0.000000073502860] |
| 00116453 | BTC[0.023204394020454B],BULL[0.000000003100000],FTT[25.097384000000000],LTC[0.002994690000000],USD[75.297454347595720] |
| 00116454 | SOL[0.000000018054442],USD[0.000000009935176],USDT[0.000000010466199] |
| 00116455 | BNB[0.000000072000000],BTC[0.000000244532257],ETH[0.000000556669773],FTT[0.000000076000000],USD[0.110383389788264],USDT[0.000000049231959] |
| 00116456 | BTC[0.000000035000000],ETH[0.000055797100000],FTT[0.096913042802724],SRM[1.674075320000000],SUSHI[0.000880000000000],USD[0.000001601577626],USDT[0.000000033381795] |
| 00116457 | BTC[0.000000098120001],ETH[0.000000050000000],USD[10.051212892249600] |
| 00116458 | AMPL[0.000000021656316],BTC[0.000000087000000],ETH[0.000000050000000],FTT[0.039656390785738B],NFT [386936137109720685][1],SNY[0.203995000000000],USD[0.684609278774700],USDT[0.000000056000000] |
| 00116459 | AMPL[0.000000007151129],BCH[0.000000000100000],BTC[0.000000133124009],COMP[0.000000080000000],CREAM[0.000000050000000],DMG[0.000000050000000],ETH[0.001000002137625D],FTM[0.078125442504247B],NFT [303184642036017017][1],OKB[0.000000094205916],RUNE[0.000000000200000],SRM[3.814482200000000],SRM_LOCKED[14.935221160000000],USD[173.001141972648814],USDT[0.000000059821101],XRP[0.000000009265852],YFI[0.000000055000000] |
| 00116460 | USD[30.000000000000000] |
| 00116461 | BCH[0.000000072000000],BNB[0.000000019283313],BTC[0.073023609922801],COMP[0.000000090467603],ETH[0.000000555516591],FTT[0.000000006893229],JPY[31234.405417425735000],MATIC[0.000000010156126],OMG[0.000000021389302],SUSHI[0.000000774485421,USD[3.535674048978526],USDT[0.000007707994],XRP[0.000000064187468] |
| 00116462 | BOBA[0.46827000000000000],FTT[0.065344350000000],LTC[0.008943000000000],OMG[0.46827000000000000],SOL[-0.005594598491622],SRM[0.002846690000000],USD[0.242506394587300],USDT[0.000000084000000],XRP[0.540000000000000] |
| 00116463 | USD[30.000000000000000] |
| 00116464 | FTT[25.000000073598616],SOL[0.000000010000000],USD[1319.596385675301200] |
| 00116465 | BTC[0.000000036186261],ENJ[0.000000018000000],ETH[0.000001062304831],JPY[128.487087764000000],SOL[0.000000074000000],USD[2.093695647436751000000000],USDT[0.000000017528525],WBTC[0.000000056665570] |
| 00116466 | ENS[0.000000100000000],ETH[0.000000100000000],NFT [321203817840559961][1],NFT [374343644919495981][1],NFT [375126257153916626][1],NFT [367040959636236051369681][1],NFT [514383583214639731][1],SUSHI[0.000000100000000],USD[0.622288236621350],USDT[0.000000029088653] |
| 00116467 | BTC[0.000000000011874],BULL[0.000000031000000],ETH[0.000000006541620],FTT[0.264746627805176],SRM[0.168426880000000],SRM_LOCKED[0.635402350000000],USD[2.495778335143456],USDT[0.000000029868733] |
| 00116468 | BTC[0.053625919090702],CEL[0.000000074749861],ETH[0.000000050000000],FTT[0.042631504540151],SRM[2.104703820000000],SRM_LOCKED[15.858718500000000],USD[1.663073958710113042200000000],USDT[0.000000014500000] |
| 00116469 | 1INCH[0.000000062604900],BTC[0.000000020000000],OMG[0.000000021921400],SAND[0.000000100000000],SRM[1.189869900000000],SRM_LOCKED[7.817850900000000],USD[0.000000071332080],USDT[0.000000135469771] |
| 00116470 | ATLAS[29.824000000000000],BTC[0.000365445000000],FTT[0.099740000000000],POLIS[0.099240000000000],USD[0.130626379750000],USDT[0.000000004208174] |
| 00116471 | BTC[0.000000015860199],CQT[0.999953750000000],ETH[0.003394579000000],GT[0.000000100000000],USD[0.000000025000000],USD[0.000000029097676Z],USDT[0.000000003063864] |
| 00116472 | ATLAS[7.617944310000000],BCH[0.000685160000000],BTC[0.000016449766427S],ETH[0.008813423367558],FTT[0.094093250000000],SOL[0.003349628350694],SRM[1.241996510000000],SRM_LOCKED[4.758003490000000],USD[0.807243531986554],USDT[0.000000010420325],XRP[0.527746000000000] |
| 00116474 | AVAX[0.051256000000000],BTC[0.000000008247775],ETH[0.000000055000000],FTT[0.058742510139070],JPY[5.699247290000000],RAY[0.042915402167525],SOL[0.005209800000000],SRM[21.399845420000000],SRM_LOCKED[103.600542000000000],UNI[0.094901500000000],USD[1.379463392629740],USDT[-0.000000010420325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116475 | ALTBULL[0.000000003850000],BALBEAR[0.000000025000000],BNB[0.000000075000000],BOBA[0.128995570000000],BTC[0.013166594720000],BULL[0.000000023480000],BULLSHIT[-0.000000032900000],COMPBEAR[-0.000000045000000],DEFIBULL[-0.000000011107000],DYDX[0.000202500000000],ETH[0.028251638500000],ETHBULL[0.000000015950000],FTT[155.036725590000000],IBVOL[-0.000000028050000],KNCHALF[0.000000007555000],LTC[0.006600000000000],MATIC[10.285171767106010],OMG[0.128995716496900],SLP[0.008000000000000],SUSHIBEAR[0.000000019550000],SXPBEAR[-0.000000005000000],UNISWAPBEAR[-0.000000027500000],USDT[6.569377348363580/7],VETBEAR[0.000000540000000],XRPBULL[-0.000000010000000] |
| 00116476 | BTC[0.000000008412200],FTT[0.098200000000000] |
| 00116477 | BCH[0.000007500000000],BTC[0.000488501144119],ETH[0.009240181497270],FTM[0.200410000000000],FTT[0.000000073188351],JPY[10000.691068397200000],USD[55.523489573424106] |
| 00116478 | USD[30.000000000000000] |
| 00116479 | BADGER[0.000000075000000],BNB[0.000000050000000],BTC[0.000000054745571],ETH[0.000000054800000],FTT[0.072181721416242],IBVOL[0.000000050000000],ROOK[0.000000035400000],SOL[0.009995000000000],SRM[19.988715930000000],SRM_LOCKED[71.033817260000000],USD[0.294607934675362],USDT[0.000000046250000] |
| 00116480 | BTC[0.000000007060308],USD[0.000165852188284] |
| 00116481 | BNB[0.000000016807300],BTC[0.000000064146300],CQT[0.000000010000000],FTT[0.000000034101035],JPY[34.607518920500000],SRM[0.003384560000000],SRM_LOCKED[0.002641580000000/180121355],USDT[0.000000007900000] |
| 00116482 | FTT[39.323702960000000],JPY[0.000016333548560] |
| 00116483 | USD[30.000000000000000] |
| 00116484 | XRP[9870.304154040000000] |
| 00116485 | BTC[0.170098490000000],JPY[91.732238440000000],USD[0.000000072338129],USDT[0.000000050000000] |
| 00116486 | ATLAS[0.170000000000000],AUDIO[0.985750000000000],BNT[0.000820000000000],BTC[0.000341717926635],ETH[0.000386231000097],ETHW[0.000382638000025],GENE[0.011736020000000],JPY[588764.614272846480000],LUNA2[0.005980545350000],LUNA2_LOCKED[0.013954605820000],MATIC[9.863691500000000],OMG[0.010113000000000],POLIS[0.060000000000000],RAY[0.650000000000000],USD[105.593394066915503],USDT[-0.000000004734703],USTC[0.084657510000000] |
| 00116487 | BTC[0.363314770720000],ETH[0.208000000470000],ETHW[0.203071675000114486],FTT[0.049231539231563214],FTT[0.000000001826983],JPY[332000.524853386325570],LTC[0.003600000070000000],OMG[0.000000001048900],SOL[0.007235000000000],USD[315.816758424809417],USDT[0.000000078043563],XRP[1209.192060400000000] |
| 00116488 | AVAX[0.031617620000000],BTC[0.000277100000000],DOGE[0.409619760000000],FTT[40.059303462345000],JPY[4331.469363251861736],LTC[2.679155260000000],SOL[0.000073480000000],UNI[0.035070750000000],USD[690.161553263524178],USDT[-1.000000021000000] |
| 00116489 | BTC[0.250548623000000],JPY[63.956361315200000] |
| 00116490 | ALPHA[0.824824600000000],BNT[0.026451000000000],BULLSHIT[-0.000000050000000],DOGEBULL[0.000000006000000],ETHBULL[-0.000000020500000],FTT[0.000000010000000],HMT[0.859780000000000],JPY[94224000000000],SRM[0.942742000000000],SRM_LOCKED[0.261618640000000],USD[1.083675466118738],USDT[0.000000062609750],XRP[0.379823000000000] |
| 00116491 | BTC[0.975653675095000],FTT[0.045850000000000],MATIC[0.000000004350000],USD[13.997587000439969],USDT[0.000000005921397],XRP[1217.347524040000000] |
| 00116492 | BTC[0.000000017843701],ETH[0.000000010000000],ETHW[0.000115229529024],FTT[0.012440431168000],LTC[0.000000200000000],USD[0.025487089672325],USDT[-0.000000014661846] |
| 00116493 | BTC[0.018637628115700],ETH[0.096160481441600],ETHW[0.00688077144160000],FTT[25.048143980407684],JPY[8092.715930000000000],OMG[0.000000033857500],SOL[0.000000070000000],SRM[9.506807620000000],SRM_LOCKED[70.430414540000000],USD[4884.332118896151908],USDT[0.000000084217800] |
| 00116494 | ATLAS[0.000000022640000],BIT[0.000000015130859],BTC[0.000982403388287],CHZ[0.000000004640000],DOGE[0.000000004244342],ETHW[0.000000044831000],FTT[0.10530918633303952],FTT[224.139934780764090],JPY[28.851174509157267],MATIC[0.000000009600000],NFT[4499506472940467361/0000100000000189208386],RAY[0.000000050000000],SHIB[0.000000048634970],SOL[0.001238810072367],USD[0.559165551005263] |
| 00116495 | BTC[0.072265299577716],FTT[0.002464860000000],RAY[0.000000050000000] |
| 00116496 | AMPL[0.000000008763227],BTC[0.000002730000000],ETH[0.000000004294777],FTT[25.000422108311168],SOL[0.000003089981484],USD[0.000000076315753],USDT[0.000000019168671] |
| 00116497 | BTC[0.000079770000000],BULL[-0.000000023000000],ETH[0.000000010017613],JPY[0.729485748000000],USD[5.891738041303207],USDT[0.000000131499714],YF[0.000000002000000] |
| 00116498 | BTC[0.000000025936000],FIDA[1.405523890000000],FIDA_LOCKED[3.241808500000000] |
| 00116499 | AMPL[0.051646129666880],BNB[0.000000010000000],BTC[0.404467813275000],CEL[0.000000002845400],DOGE[0.000000027204552],ETH[0.016925350000000],ETHW[2.000000050968585139],LUA[500.000000000000000],NFT[3590077161671560851/LINK00.000000008260000],OKB[0.000000764199450],OMG[0.000000026824500],SOL[5.100000000000000],SRM[9.313931100000000],SRM_LOCKED[48.871364380000000],SUSHI[0.000000050000000],USD[1663.178692253600380],USDT[0.000000031222100] |
| 00116500 | BNB[0.000000051437000],BTC[0.002216125959884],ETH[0.000575835644340/74],FTT[25.046409040000000],JPY[545.006009040000000],USD[5.100758382991231/2],USDT[-0.000000004774157] |
| 00116501 | BTC[0.000000567611650],ETH[0.000422298298807],ETHW[0.000024229829807],SRM_LOCKED[5.239877470000000],UNI[0.000000100000000],USD[-0.000012415438072],USDT[0.000000057795358] |
| 00116502 | USD[0.037117853957762],USDT[-0.000000005059950] |
| 00116503 | BTC[0.000000054446261],FTT[0.617614287605200],JPY[2908.786382910000000],USD[0.840191427844784] |
| 00116505 | AMPL[0.000000022574316],BAND[0.000000008961600],BNB[0.000000026178954],BTC[0.000000011160895],HOOD[0.000001005827000],HOOD_PRE[0.000000042133600],OKB[0.000000083000000],SRM[4.755052630000000],SRM_LOCKED[19.536905940000000],USD[0.000005019574398],USDT[0.000000097660306],ZM[0.000000007143900] |
| 00116506 | BTC[0.000005330000000],USD[1.623356209701242],USDT[0.000000007380648] |
| 00116507 | ETH[0.000000081833192],USD[13.998724462144500],USDT[0.000000005000000] |
| 00116508 | BTC[0.000000003404188],ETH[0.000000185766648],FTT[0.000000038826817],MAPS[0.000000025000000],RAY[0.000000007480000],SOL[0.000000092900000],UNI[0.000001883298318296],USDT[0.000000016674012] |
| 00116509 | BNB[0.000000456296554],BTC[0.000000965113267],COMP[0.000000010000000],ETH[0.000000287344604],FTT[-0.000000301209290],JPY[0.751343340958700],RAY[0.000010390520],SOL[-0.000000616577802],SRM[0.007336500000000],SRM_LOCKED[0.003803810000000],USD[0.353030996119825] |
| 00116510 | BTC[0.000000065000000],ETH[0.000000010000000],FTT[0.035575172056510],USD[0.346617553903640],USDT[0.000001384043039],YF[0.000000050000000] |
| 00116511 | BTC[0.000000075000000],ETH[0.000000429249281],JPY[2000.595100000000000],OMG[0.000000771495500],SOL[0.005057740000000],USD[0.760424831403155] |
| 00116512 | ETH[0.110703490000000],ETHW[0.109328000000000] |
| 00116513 | BTC[0.000000010000000],SRM[3.452410820000000],SRM_LOCKED[26.127141600000000],USD[692.672942198460286],USDT[0.000000096596834] |
| 00116514 | 1INCH[0.000000005997200],BADGER[0.000000050000000],BIT[0.000000100000000],BNB[0.000000003202320],BTC[0.000000071677650],ETH[0.000000092300],FIDA[0.016071980000000],FIDA_LOCKED[0.036871240000000],FTT[22.875768324189473],HOOD[0.000000019020400],HOOD_PRE[-0.000000035129200],LUA[0.000000050000000],NFT[4547423831529646751],SNX[0.000000005962600],SRM[0.027137250000000],SRM_LOCKED[0.563823110000000],TOMO[0.000000051858979],TRX[0.000000002257270],USD[0.012996134514200],USDT[0.000000197910384],XRP[0.000000095286341] |
| 00116515 | BOBA[50.000000000000000],BTC[0.000081789745000],FTT[25.994800000000000],OMG[50.000000000000000],USD[252.604336463790000] |
| 00116516 | AMPL[0.000000007468282],BNB[0.000000081795500],FTT[25.059226164946384],SRM[9.948724130000000],SRM_LOCKED[44.253942350000000],USD[0.000000248097355],USDT[0.000000019041250] |
| 00116517 | AMPL[0.000000009068024],BTC[-0.000024023792827],CBSE[-0.000000012786344],ETH[0.000000127863484],FIDA[8.697723480000000],FIDA_LOCKED[29.145004440000000],FTT[25.064453682804818],HGET[0.000000075000000],HOOD[0.000000071811791],HOOD_PRE[-0.000000049098000],NFT[2994632364549726711/OMG[0.000000139407700]],SOL[0.000000089156972],SRM[27.127010000000000],SRM_LOCKED[26.192026790000000],UNISWAPBULL[0.000000036050000],USD[1507.049038194753153000000000],USDT[0.000000047676700301],YF[0.000000010400000000] |
| 00116518 | BTC[2.857145870000000],ETH[0.000877180000000],ETHW[0.999748490000000],JPY[9.927578546133949],USD[15794.431453011370744] |
| 00116519 | BTC[0.000000055483352],FTT[0.000000052518155],USD[0.000000444937678] |
| 00116520 | USD[30.000000000000000] |
| 00116521 | ALTBEAR[0.000000047000000],ATLAS[0.000000000957500],BNBBULL[0.000000009575000],BOBA[0.060573230000000],BTC[0.000080407350000],BULL[0.000000165675001],ETH[0.017000000000000],ETHBULL[-0.000000001950000],ETHW[0.017000050000000],FTT[153.923116050000000],OMG[4.000000092746305],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],UNISWAPBULL[-0.000000044100000],USD[2.926817514833348856],USDT[0.000000008625000],XRP[0.000000000005400000],YF[0.000000007500000] |
| 00116523 | AXS[0.000000009109170],BULL[0.000000009000000],DYDX[0.000000174870],ETH[0.106000006100000],ETHW[0.055000010000000],FTT[10.000000021853615],JPY[41.168683290150000000],REEF[0.000000010000000],SOL[0.003152792570925],USD[0.033152792570925],USDT[0.000000072762594] |
| 00116524 | BAVE[0.000000910197200],AMPL[0.000000009251840],BOBA[0.302626310000000],OMG[0.000000004984600],SRM[0.000000000927000],SRM_LOCKED[0.463412800000000],USD[0.000008143386669],USDT[0.000000077796224] |
| 00116525 | AAVE[0.000010000000000],AMPL[0.000000009251840],BOBA[0.302626310000000],OMG[0.000000004984600],SRM[0.000009200000000],NFT[4782675392505142271/USD[3.784162444763937]],USDT[-0.000000040771720] |
| 00116526 | BCH[0.000000040595400],BTC[0.041388149359010],ETH[0.714442108813890],ETHW[0.714442100000000],FTT[27.095288570000000],OMG[0.000000034576200],SOL[1.990000004587500],USD[28.450449558948541],USDT[0.000000053260000] |
| 00116527 | BAT[10039.918682270000000],BCH[0.000045470000000],BTC[0.001408900000000],DOT[0.352567580000000],ETHW[15.339851170000000],JPY[14704.011680000000000],OMG[1041.275900620000000],XRP[0.005630970000000] |
| 00116528 | AMPL[0.000000001160541],BTC[-0.000010451112596],FTT[50.652197156552892],JPY[0.288645310000000],SRM[4.261607500000000],SRM_LOCKED[24.617572070000000],STEP[0.000000100000000],USD[8429.960028235263658],USDT[0.000000086618600] |
| 00116529 | BTC[0.000000020250000],COIN[0.000000028600000],ETH[0.000000083192800],SOL[0.000000031067200],USD[0.000000363630433],USDT[0.000000277534298] |
| 00116530 | BCH[0.010000000000000],COIN[0.250000000000000],FTT[99.981000000000000],JPY[1188312.915770000000000],SUSHIBULL[0.000000045000000],USD[31.586704152357320],XRP[5.750000000000000] |
| 00116531 | BADGER[0.000000040000000],BULL[0.000000003000000],BTC[0.000000034000000],ETH[0.767119374547569],ETHW[0.767119374547569],FTT[32.565921016300000],JPY[0.796123996014259],LINK[0.000000021600000],LTC[0.000000005000000],SOL[2000000000000000000000],USD[0.000000026399877],XRP[1500.000000744140005] |
| 00116532 | BNB[0.000000565642000],BTC[-0.000000278670898],CBSE[0.000000100680174],COIN[0.000000078200000],ETH[0.01210891812212000],FTT[0.000000045000000],USD[0.718956454311329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116533 | BCH[0.0049872000000000],UNI[0.0335000000000000],USD[0.0161695020044448],USDT[0.0000000775000000] |
| 00116534 | BTC[0.0000040400000000],FTT[0.0000000114870205],HOOD_PRE[0.0000000010000000],SOL[0.0000000022018665],USD[0.0003964863282401] |
| 00116535 | BTC[0.0000000397397550],ETH[0.0000000050000000],USD[0.0000000166368728],USDT[0.0000000022236379] |
| 00116536 | BTC[0.0000000358603020],FTT[0.0389090750000000],IBVOL[0.0000000042500000],USD[4.0766705469239589],USDT[0.0000000058000000] |
| 00116537 | BTC[0.0000002200000000],FTT[32.4000300000000000],USD[836.0669427254237334],XRP[0.8457000000000000] |
| 00116538 | ALCX[0.0000000042000000],ASD[0.0000000056365100],BCH[0.0000000091623200],BNB[0.0000000010000000],BTC[0.0000002205097000],COMP[0.0000000066000000],DOGE[0.0000000476100000],ETH[0.0000000927044000],FTT[5.2942224800000000],GRT[0.0000000865439000],USD[20.6410937488534220],XAUT[0.0000000090000000],XRP[0.0000000388630000] |
| 00116539 | ATLAS[9.8100000000000000],BTC[0.0030164100000000],ETH[0.0429924000000000],FTT[0.9998100000000000],MKR[0.0990500000000000],USD[10.5201372886250000] |
| 00116540 | BTC[0.0787610500000000],ETH[0.0000048000000000],ETHW[0.0000048000000000],FTT[87.7951463300000000],JPY[8.0400000000000000],USD[4.4144270310686840] |
| 00116541 | 1INCH[0.0000009965500],AAVE[0.0000000015147100],ASD[0.0000000000000],BADGER[0.0000000807048690],BTC[0.0000000234177929],CREAM[0.0000000025000000],ETH[0.0000000126425900],FTT[0.0000000134977200],GRT[0.0000000502960000],OMG[0.0000000084817442],PERP[0.0000000500000000] [0.ROCK0.00000000341500000],TOMO[0.0000000000000000],USD[0.0000000198702503],USDT[0.0000000024122698] |
| 00116542 | BNB[0.0000000045500000],BNBBULL[0.0000000000000],BTC[0.0000000449445685],ETH[0.0006105330000000],ETHBULL[0.0000000001901800],FTT[0.0858397120937004],JPY[0.1791155111452435],MATIC[0.0000002639105],MIDBULL[0.0000000000000],PRVBULL[0.0000000000000],UNISWAPBULL[0.0000000000000],USD[0.0005442718730952],USDT[0.0000003744249],XRP[0.8300000030668942] |
| 00116543 | BTC[0.0000007480000],BULL[0.0000000266400000],DAD[0.0656620719172300],DMG[0.0000009270950000],DYDX[0.0381898100000000],ETH[5.000000399865241],LTC[0.0501325700000000],STEP[0.1573000000000000],UNI[0.0027994000000000],USD[6.0269118339873551],USDT[0.0000001279415280],XRP[0.0100017079498] |
| 00116544 | BNB[0.0000003412436700],BTC[0.0000000978373000],FTT[3.3730000043514832],GMEPRE[0.0000000036549470],SOL[0.0000000000000],USD[6.1153581146965089] |
| 00116545 | BTC[0.0000001000000000],ETH[0.0000000397108250],GODS[0.0423000000000000],SOL[0.0003955200000000],USD[-0.0003857194787399],USDT[-0.0000000079805745] |
| 00116546 | BNBBULL[0.0000000000255000],BULL[0.0000001188550000],ETHBULL[0.0000000061705000],FTT[20.5794912704341860],PROM[0.0081459420000000],SLRS[0.0401500000000000],SOL[0.0083544483650000],USD[0.0565132265174596],USDT[0.0000000021634220] |
| 00116548 | BTC[0.0000000318904],FTT[186.0756002000000000],HOOD[-0.0000001826095],HOOD_PRE[0.0000000575800],JPY[0.5827891953438390],SRM[133.5600000000000],USD[1.1794098398906322],USDT[-0.0000000042707730] |
| 00116550 | JPY[53511.5241631349814000],USD[0.0000194055502919] |
| 00116551 | BTC[0.0000000750750],ETH[0.0000000500000],RUNE[0.0000000550000],SRM[4.7583761300000000],SRM_LOCKED[19.3707192700000000],USD[1.5700000008613939],USDT[0.0000000067545136] |
| 00116552 | 1INCH[0.0000000878161690],AAVE[0.0000000054503800],ADABULL[0.0000000000000],AGLD[0.0000231400000000],ATLAS[0.0007055700000000],AUDIO[0.0000401100000000],AVAX[0.0000000459609660],AXS[0.0003782346500000000],BLT[0.0000185700000000],BNB[0.0000000962640],BNBBULL[0.0000000050000000],BTC[0.0000012540100],BTT[0.0504002886231060],BULL[0.0000007500000],C98[0.0002445000000000],CHZ[0.0016785004690000],CLV[0.0000889100000],CONV[0.0026856500000000],COPE[0.0000278100000000],CQT[0.0000653800000000],CREAM[0.0000001320000000],CVC[0.0016747450000000],DAWN[0.0002273000000000],DENT[0.0562320300000000],DODO[0.0000849000000000],DOGE[0.0000110156600],DOGEBULL[0.0000000055000],DYDX[0.0000039100000000],EMB[0.0003936400000000],ETH[1.4246584800000000],ETH-FLOAT[0.4076132900000000],FIDA[0.0574000200000000],FIDA_LOCKED[0.1798732100000000],FRONT[0.0003746000000000],FTM[0.0093570000000000],FTT[0.1583808000000000],GALA[0.0027779000000000],GRT[0.0000001521680],HMT[0.0004834000000000],HNT[0.0003740000000000],HOLY[0.0000001779100000],HXRO[0.0000096418600],JPY[0.0281636000000000],KNC[0.0000591900000000],LINK[0.0063639000000000],MAPS[0.0009374000000000],MATH[0.0000020880100],MER[0.0000064910000000],MINGO[0.0000000000000000],MNGO[0.0028837000000000],MTL[0.0000028800000000],ORBS[0.0074602000000000],OXY[0.0004170000000000],PERP[0.0000682000000000],POLIS[0.0001073000000000],PROM[0.0000517000000000],PUNDIX[0.0005641000000000],RAMP[0.0001562400000000],REEF[0.0043408000000000],REN[0.0041000000000000],RSR[0.0000006466417000],RUNE[0.0000000000000000],SXP[0.0000000000000000],SKL[0.0002826000000000],SLRS[0.0000112640000000],SNX[0.0000075000000000],SOL[0.0000001100113000],SNY[0.0000708000000000],SRM[0.0109128000000000],SRM_LOCKED[0.0756627000000000],STEP[0.0000822200000000],STMX[0.0028136400000000],SUSHI[0.0000000001801600],SXP[0.0003652000000000],THETABULL[0.0000000000000000],TOMO[0.0003850000000000],TRU[0.0019523000000000],TRX[0.0000000239363820],UNI[0.0000000959584800],WAVES[0.0002230000000000],WBTC[0.0000002255668],XRP[570.0402739000000000],YFI[0.0000000000000000] [00.7RX0.0000000000000000] |
| 00116553 | BAT[0.1778600000000000],BCH[0.0007848850000000],ETH[0.0006860450000000],USD[0.0000000479844111],USDT[0.0000000958380314] |
| 00116554 | BAO[1.0000000000000000],BTC[0.0000000679650000],ETH[0.0010007222491523],FTT[0.0157225520492400],JPY[0.0015842268411354],RSR[2.0000000000000],SOL[0.0046060000000000],UBXT[1.0353743868442732] |
| 00116555 | CEL[0.0282469331747758],DENT[77.6000000000000000],ETHAV[0.0000000010000000],FIDA[0.0000000000000],JPY[46.7739534100000000],KIN[8985.0000000000000],NFT[3466249260614616322][1],NFT[3647539302912012251][1],NFT[4984002023952595843][1],OXY[0.0154300000000000],USD[0.0668614503539523],USDT[0.0000000005848978] |
| 00116556 | AMPL[0.0766103697540430],BTC[0.0000000431511],FTT[0.0882000000000000],JPY[14.9655250000000000],SOL[0.0001761337889],USDT[0.0000000349502296] |
| 00116557 | USD[0.0000000964691168],USDT[0.0000000043743875] |
| 00116558 | BTC[0.0000001540400],ETH[0.0000003000000000],JPY[258.4333825009000000],XRP[2500.0000000000000] |
| 00116559 | JPY[0.0000004652948296],USD[0.0139800100000000],XRP[0.0001189300000000] |
| 00116560 | ALTBULL[0.0000007600000],BTC[0.0000001387292208],BULL[0.0000000082680000],COIN[0.0000000930340229],DEFIBULL[0.0000000080000000],DOGEBEAR2021[0.0000000000000],ETH[-0.0000000389423352],FTT[0.0638761750000000],JPY[12.1449260966885271],SOL[0.1799943049065790],SUSHI[0.0000000050000000],USD[1.3882825568488297],USDT[0.0000000075670693],XRP[0.0057657694124149] |
| 00116561 | JPY[0.0000028049772571],USD[0.0000000673056544],XRP[0.0000288930000000] |
| 00116562 | AVAX[0.5491176100000000],BCH[1.1337796400000000],BTC[2.1132109600000000],DOGE[301.2468240600000000],ETH[0.7673259100000000],ETHW[0.7580000000000000],FTT[1.6401612400000000],JPY[0.0000000086365089],OMG[8.0762420500000000],SOL[7.2219173200000000],XRP[2631.9886446700000000] |
| 00116563 | ALTBULL[0.0000031118871],AVAX[3.8292909448556848],AXS[0.0000000550607000],BNT[0.0000000951030400],BTC[0.1004056776140960],BULL[0.0000002739000000],ETH[0.8256961037006800],ETHW[0.0657049216886900],FTT[0.0000000454821314],SOL[0.0000000050000000],SRM [MD.1233077900000000],SRM_LOCKED[0.7881134500000000],SUSHI[0.0000000847100000],USD[5.6524264319554573],USDT[0.0000000052280460] |
| 00116564 | BCH[0.0000000500000],BNB[0.0000000900000],TRT[0.5736000000000000],ETHBULL[0.0000007353950],CHZ[0.0000000001618196],COIN[0.0000000408940330],COPE[0.0000004605225],DEFIBULL[0.0000000026423000],DEFIHALF[0.0000000594349340],FIDA[0.0131231800000000],FTT[25.0982020019616908],HOOD[0.0000001000000000],HOOD_PRE[0.0000000900000000],JPY[43855.2820907908650000],MAPS[0.0000002438004910],MER[0.0000004380491],MKR[0.0000000105991985],RAY[0.0000000144553915],SOL[0.0000001488225817],SRM[0.1547907350664425],SRM_LOCKED[0.1519949400000000],SXP[0.0000000000000000],USD[0.2404931944788648],USDT[0.0000000821570] [90] |
| 00116565 | BTC[0.0047994893696964],FTT[0.0105173000000000],FTT[0.0010204500000000],JPY[0.6389398580172580],USD[0.0000000888550484],USDT[0.0000000020127336] |
| 00116567 | JPY[9424.2838000000000000],USD[30.0000000000000000] |
| 00116568 | ETH[0.0025906531334167],ETHW[-0.0007047257008433],FTT[0.0885963439570723],JPY[0.9280465260000000],SOL[0.0049451900000000],USD[1.4572878503175524],USDT[0.0000000309431930],XRP[0.9730000400000000] |
| 00116569 | JPY[0.0000000923280],JPY[0.0950752112923598],USD[0.2389803502500022],USDT[0.0000000009587775] |
| 00116570 | BTC[0.0000001250000000],FTT[0.0169385161480000],JPY[2243.5576923950000000],MOB[0.0000001000000000],USD[0.4091761551799846],USDT[0.0000001302254575],XAUT[0.0000000700000000],XRP[773.5700559500000000] |
| 00116571 | AAVE[0.0000000084713500],AVAX[0.0000000037264600],AXS[0.0000000045374000],BCH[0.0000000001434500],BTC[0.0000001055889912],DOGE[0.0000000883840160],ETH[1.7110905855000000],ETHW[0.0000695650000000],FIDA[0.0136324700000000],FTM[0.0000000539380800],FTT[22.8814836440970145],JPY[37309.0121123719282744],LINK[0.0000000097517200],MATIC[0.0000000003024700],OMG[0.0000000498660780],NEO[0.0000000000000000],SOL[0.0000000003983753763],SRM[0.0134358700000000],SRM_LOCKED[0.0161937000000000],STEP[0.0000000000000000],USD[0.0000000397280020],USDT[-0.0000000136330000] [USDT1.0522250000000000] |
| 00116574 | ALCX[0.0000000100000000],AMPL[0.0000000005504895],AVAX[0.0000000008296527],BNB[0.0000000128895444],COMP[0.0000000015000000],ETH[0.0001540887367520],ETHW[0.0000305000000000],IMX[0.0016270000000000],NFT[3479841412258303385][1],NFT [3743124037467181872][1],NFT[3813448408366108][1],NFT[5382256045456505731][1],NFT[5848198289234037489][1],SOL[0.0002124804100000],SRM_LOCKED[0.0376279000000000],SUSHI[0.0000000015815501],USDT[0.0000000000000000] |
| 00116575 | 1INCH[0.0000000044123750],AMPL[0.0000002000000000],ATLAS[0.0000000000000],BNB[0.0000000435590],BTC[0.2702293120843459],COMP[0.0000000118111134],COPE[0.0000000940061445],CRV[0.0000000000000],DOGE[0.0000006422082],DYDX[0.0000001036228069],ETH[1.0009182424522757] [ETHW[1.3039241290975632],FTT[25.0000002814423446],GALFAN[0.0000000764992],JPY[3080.8283827814728525],MATIC[0.0000000097117331],MNGO[0.0000000006426080],NFT[4134552690830344313][1],NFT[4959553670599747791][1],NFT [5289626235541835213][1],OMG[0.0000001828916429],RAY[0.0000000491860630],SHIB[0.0000000000003],SOL[0.0000000300221719],SRM[0.0163556288665918],SRM_LOCKED[0.0761176200000000],SUSHI[0.0000000369219133],UNI[0.0000000580166603],USD[1439.3612885830765301],YFI[0.0000000000000000] |
| 00116576 | FTT[0.1742959000000000],JPY[2000.0000100000000000],USD[30.0000000000000000] |
| 00116577 | BTC[0.0000761300000000],FTT[0.0999810000000000],USD[4493.0041642454512138],USDT[-0.0000000007894014] |
| 00116578 | USD[0.0000000537305150] |
| 00116579 | AVAX[0.0021344074610294],BNB[0.0000000070000000],BTC[0.0000000546484752],FTT[170.9645535984674826],SOL[0.0000001536500],USD[15.7032744232269545],YFI[0.0000000049500000] |
| 00116580 | BTC[0.0000000010000000],BTC[0.0000001934032852],ETH[0.0000000000000000],FTT[0.1000.0744151100000000],JPY[0.0787945717168000],USD[34436.2155057384516167] |
| 00116581 | BTC[1.7201189192142000],ETH[26.9332826000000000],FTT[0.0282255100000000],JPY[127.2248403310000000],MATIC[0.0000000789120360],SOL[0.0000003926722],USDT[0.0000000027549507] |
| 00116582 | BTC[0.1984025800000000],ETH[5.1457194000000000],ETHW[5.1079541000000000],JPY[24.2670924500000000],USDT[27.0166791586000000] |
| 00116583 | BTC[0.4025586100000000],ETH[11.7342872900000000],FTT[151.0343510136170000],JPY[98586541936674178],SOL[76.1891022815023692],USD[1143.8822737470756009],USDT[0.0000000029542102] |
| 00116584 | 1INCH[0.0000000044480000],AMPL[0.0000001260795],BTC[0.6089265593274375],ETH[8.4892533531059080],ETHW[1.2921926531059080],FTT[811.9849552700000000],JPY[2535.9114906498370000],MKR[0.0000000593270000],NFT [4049017446356136691][1],SOL[76.1251996300000000],SRM[70.2765028700000000],SRM_LOCKED[526.3066087000000000],SUSHI[0.0000000077963400],USDT[2449.3997573920968000],WBTC[0.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116585 | BTC[0.0599962033564760],JPY[0.3462200000000000],USD[30.0383874731741479] |
| 00116586 | AMPL[0.0775247819535138],BOBA[0.0639000000000000],BTC[1.3885204494587500],ETH[0.0218891800000000],ETHW[0.0218891800000000],JPY[0.1674300000000000],LINK[0.0780550000000000],SOL[0.0020300000000000],USD[3.5027819795157500] |
| 00116587 | BCH[5.7811529750000000],BTC[0.0000001094766555],ETH[0.9816505700000000],ETHW[0.9816505700000000],FTT[248.3346522146544913],LINK[1150.0193105400000000],MATIC[38385.6860000000000000],UNI[466.4500070000000000],USD[65.9024518080653824],USDT[0.0000000020028646],XRP[3667.6879000000000000] |
| 00116588 | BTC[0.1172256400000000],FTT[26.4992521400000000],JPY[0.6295557497600000],SOL[0.0036110200000000] |
| 00116589 | USD[38.0731958417500000] |
| 00116590 | BCH[0.0009335000000000],USD[0.0000000012500000] |
| 00116591 | BTC[-0.0003825876665023],ETH[0.0003895002005586],JPY[850691.4154000000000000],USD[68258.7344684080781200],USDT[0.0000000007881337] |
| 00116592 | AMPL[0.0000000007449135],BTC[0.0000000050000000],COMP[0.0000000010000000],FTT[0.0000000050000000],MKR[0.0000000050000000],ROOK[0.0000000050000000],USD[0.0000006235335509],YFI[0.0000000050000000] |
| 00116593 | BTC[0.0000003560618990],ETH[0.0000000087500000],FTT[1000.0047218400000000],JPY[0.1915952000000000],SRM[50.3710137100000000],USD[47397.6988928032556875],USDT[0.0000000082756056] |
| 00116594 | BTC[0.0000007000000000],CREAM[0.0000000050000000],SOL[0.0000000050000000],USD[1.7876668251258798],USDT[0.0000000046929849] |
| 00116595 | JPY[336873.1392000000000000],USD[30.2319120234424800] |
| 00116596 | BTC[0.3869462900000000],ETH[7.1259323700000000],JPY[2000.0220000000000000],USD[28.4212608345348800] |
| 00116597 | ALCX[0.0000000050000000],AMPL[0.0000000001465997],AVAX[0.0000001000000000],BADGER[0.0000000650000000],BAL[0.0000000050000000],BCH[0.0000000550000000],BNB[0.0000000050000000],BTC[0.0000001031000000],COMP[0.0000000022000000],CREAM[0.0000000650000000],DAWN[0.0000000550000000],DMG[0.0000000500000],ETH[0.0000001150000000],FTT[0.0000001904336751],MEDIA[0.0000000050000000],MKR[0.0000000050000000],PROM[0.0000000050000000],ROOK[0.0000003450000000],SRM[1.2321193100000000],SRM_LOCKED[7.7086345000000000],USD[0.0000095233891],USDT[0.0000002098894],YFI[0.0000000025000000],YFII[0.0000009500000000] |
| 00116598 | BTC[0.0000000026982454],FTT[0.0171007895036110],JPY[0.0185376256032248],USD[474.4698386905268998],XRP[0.7790300032779712] |
| 00116599 | BADGER[0.0068833000000000],BTC[12.0267781700000000],ETH[0.0125069500000000],ETHW[0.0124111100000000],IBVOL[-0.0000000050000000],JPY[49132.8225900000000000],USD[17964.5094783903055120] |
| 00116601 | BTC[0.0000004922330B],FTT[0.0000000061200000],USD[9.7747242391420810000000000] |
| 00116602 | BCH[0.0000000639520000],BTC[3.0994490042372000],ETH[0.0000000044365900],FTT[1.2527772400000000],JPY[473811.5018301766800000],LTC[0.0000000007978500],USD[6.3506359535248751] |
| 00116603 | BAT[1.0000000000000000],BOBA[0.5000000000000000],BTC[0.0000000900000000],ENJ[1.0000000000000000],FTT[26.0763583000000000],JPY[0.0100000000000000],MER[0.9287350000000000],OMG[0.5000000000000000],RAY[3.2252466800000000],SOL[13.2493067900000000],USD[143.6208585509925000],XRP[1.0000000000000000] |
| 00116604 | ETH[0.0092320000000000] |
| 00116605 | BTC[0.0000000050000000],BULL[0.0000000032000000],ETH[0.0000000011520000],USD[0.0139374901700456],USDT[0.0000000047325536] |
| 00116606 | BTC[0.0501162078727000],ETH[5.0000250000000000],ETHW[5.0000250000000000],FTT[150.0736350000000000],LEO[0.0000000037125100],SOL[0.0003050000000000],SRM[141.4848161900000000],SRM_LOCKED[542.5822313100000000],SUSHI[0.0000000058510100],LBKT_LOCKED[59.0838184100000000],USD[17357.2900830879699226] |
| 00116607 | BTC[0.4935208265000000],SOL[9.9933500000000000],SRM[7.4963958500000000],SRM_LOCKED[28.5036041500000000],USD[5.9446504310392045] |
| 00116608 | BADGER[0.0097245000000000],BTC[0.0000000932121119],ETH[0.0000001000000000],FTT[0.0132762739011266],JPY[10000.0000000000000000],RAY[0.6939000000000000],SOL[0.0002047000000000],SRM[2.8274571100000000],SRM_LOCKED[21.2123607300000000],USD[4019.7285583159986519],USDT[0.0000000149774225],XRP[0.5000000000000000] |
| 00116609 | BAT[2473.8120980000000000],BCH[10.0000000000000000],BTC[0.0350956500000000],JPY[1913.9352900000000000],SOL[25.0000000000000000],USD[30.0000000000000000],XRP[3500.0000685700000000] |
| 00116610 | BTC[0.4384913900000000],ETH[0.1870054000000000],ETHW[0.1867470800000000],JPY[100.5000000000000000],SOL[14.4385292300000000],XRP[64.6415950400000000] |
| 00116611 | BEAR[0.0000000500000000],FTT[0.0000000013719680],SRM[21.2214858000000000],SRM_LOCKED[116.3836772000000000],USD[2572.2557562355207473] |
| 00116612 | AMPL[0.0000000007095718],AVAX[-0.0000000002810271],BTC[2.0116982091486283],BULL[0.0000000021743600000],COIN[0.0000000091403139],DMG[0.0000000050000000],ETH[0.0000002077477],ETHBULL[0.0000000025000000],ETHW[0.0000000020416896],FTT[0.0093189605052293],JPY[0.0000002161250461],LINKBULL[0.0000000114000000],LTC[0.0000000100034495],145.2386029626413767,USD[10.0000001897455381,XRP[0.6800000175021771],XRPBEAR[0.0000000005000000],XRPBULL[0.0000000085000000],XTZBULL[0.0000000085000000],YFI[0.0000000050000000] |
| 00116613 | BTC[0.0000001000000000],USD[0.0061104731309609] |
| 00116614 | BTC[0.0000000050000000],USD[27.7470727804958438],USDT[0.0000000042020632] |
| 00116615 | SOL[28.5665710260000000],USD[30.6978143412500000] |
| 00116616 | BLT[0.0003300000000000],BNB[0.0000000075000000],BTC[0.0000000577910852],DYDX[0.0982311000000000],FTT[0.0000000230000000],SRM[1.0949479200000000],SRM_LOCKED[7.2719463300000000],USD[0.0927215522013006],USDT[0.0000000826791],XRP[0.0000000010698315] |
| 00116617 | BOBA[0.0225000000000000],BTC[0.8588892020977000],ETH[0.0000000050000000],FTT[230.5759600000000000],JPY[0.0825730213614861],OMG[0.0000000007231200],SOL[0.0000000007231200],USD[2048.3820340308247894],USDT[-0.0000000045379705] |
| 00116618 | ETH[0.0000001000000000],FTT[0.0000000098717861],SRM[9.3476155800000000],SRM_LOCKED[65.8650942200000000],USD[0.2150164854384938],USDT[0.0000000009896328] |
| 00116621 | BAL[8.3457772500000000],BTC[0.0000000050000000],BULL[-0.0000001795000],COPE[56.9620950000000000],DODO[117.1763070000000000],FTT[0.0000000075406475],USD[20.2317045544985053] |
| 00116622 | BTC[0.0128360200000000],FTT[1.3600729800000000],JPY[0.0300120095379331],XRP[902.6906511600000000] |
| 00116623 | BTC[0.0031369492694376],FTT[0.0000000008093000],JPY[8000.1887300000000000],SOL[62.6247170350000000],SRM[4.3568116800000000],SRM_LOCKED[30.5775157800000000],USD[3.5809071604876700] |
| 00116624 | ETH[0.0000000070000000],USD[0.0000000806067440],USDT[0.0000000005571161] |
| 00116625 | FTT[0.0947480000000000],USD[745.8559336122301710],USDT[0.0000000024486825] |
| 00116626 | USD[2.8602291726480000] |
| 00116627 | SOL[0.0051106260000000],USD[864.9182141058163778] |
| 00116628 | BTC[0.4250075485090200],ETH[0.0000052027253300],ETHW[0.0000519000000000],FIDA[0.0593751200000000],FIDA_LOCKED[0.1980958000000000],FTT[208.3376519823525360],SOL[0.0045882100000000],TRX[0.0000000097149600],USD[12025.9698207895828473],USDT[0.0000000126107536],XRP[48.9495208780000000] |
| 00116629 | AMPL[8.8029687416642040],BTC[0.4056290400000000],FTT[25.0459802200000000],USD[183.2805468096201653],XRP[1.6088119200000000] |
| 00116630 | BTC[0.0001186900000000],JPY[1651.0000000000000000],USD[0.0003037172195250],USDT[-0.0000000025268324] |
| 00116631 | USD[0.0010000000000000],USDT[0.0000000015310000] |
| 00116632 | FTT[0.0000008800000000],SRM[0.0160575000000000],SRM_LOCKED[0.1008335400000000],USD[0.0000000263978744],USDT[0.0000000091054201] |
| 00116633 | BTC[0.0000000077898934],FTT[0.0000000068093000],JPY[0.0283446765681389],SOL[0.0000001000012595396],USD[0.0000007062371102] |
| 00116634 | BTC[0.0645000000000000],ETH[0.8290000000000000],FTT[0.0403628300000000],JPY[225.4318901629300000],MAPS[0.8670000000000000],USD[12.0217464029567B6],USDT[0.0000000012950000] |
| 00116635 | FTT[18.0001522200000000] |
| 00116636 | BNB[0.0000000427386D],BTC[0.0995233290137588],DOGE[0.0000000037124218],ETH[0.0000000034090978],FIDA[0.5563885900000000],FIDA_LOCKED[1.8726098500000000],FTT[0.0502767500000000],JPY[0.5428600000000000],SOL[0.0096547600000000],SRM[44.3111210800000000],SRM_LOCKED[338.2920644700000000],USD[50978.4.7960398271574271],USDT[0.0000000339995601],XRP[0.0000000057482520] |
| 00116636 | AMPL[0.0000000020601219],USD[0.0000225073306619],USDT[0.0000000005044976] |
| 00116637 | CBSE[0.0000000040000000],ETH[0.0003638009978193],ETHW[0.0003638009978193],JPY[2108.5988700000000000],NFT (3651380427996703)26[1],USD[2.5497676374008680] |
| 00116640 | USD[30.0000000000000000] |
| 00116641 | BTC[1.0000000042500000],ETH[0.0000001075000000],JPY[1056.3409667738942235],SRM_LOCKED[16.6344201200000000],USD[0.0000000031454440],USDT[0.0000000031837600] |
| 00116642 | BTC[0.0000001000000000],JPY[0.7110700000000000],SOL[0.0000005861024090],USDT[0.0000000004025820] |
| 00116643 | AMPL[0.0000000041712441],BTC[2.8766121121522665],DYDX[0.0005000000000000],ETH[0.0001369100000000],FTT[0.0993844954901795],JPY[0.0695350155321463],NFT (432693005489155734)[1],USD[0.0087762092994502],USDT[-0.0000000050000000] |
| 00116644 | BTC[0.0120784591503488],FTT[150.9000000000000000],USD[1.6002824837000000] |
| 00116645 | FTT[5.0000000000000000],USD[500.5312932127348584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116646 | BAO[1.000000000000000],BTC[0.070047725000000],ETH[0.000565671000000],ETHW[0.000565664500000],USD[31.955669281100000],USDT[0.000000157100000] |
| 00116647 | BTC[0.000000074400000],FTT[0.044276980000000],JPY[138007.661126830000000],SOL[8.287029415000000],USD[174.541349430322606000000000] |
| 00116648 | BTC[0.007300026781200000],DOGE[3724.000000000000000],ETH[0.0000001224175378],FTT[34.977416787798032T],JPY[11480.129850000000000],MATIC[45.922358636465857T],RAY[2.173429510000000000],SOL[12.342867909956707O],SRM[5.252988630000000000],SRM_LOCKED[0.182628680000000000],USD[1.509315584896815],USDT[0.000000011495530000],XRP[0.807049006258160000] |
| 00116649 | BNB[0.000000034051800],BTC[0.000000009877860000],SRM[0.673776950000000000],SRM_LOCKED[2.419613810000000000],USD[0.000000047904584000],USDT[0.000000010000000] |
| 00116650 | AMPL[0.095943871158690000],BTC[0.000034089556700],FTT[0.056689844408776],GRT[0.742930000000000000],SRM[24.831282080000000000],SRM_LOCKED[83.993952930000000000],USD[2.4940657974944130] |
| 00116651 | USD[0.0571015940023600] |
| 00116652 | AMPL[0.000000001060692],BTC[0.228624410000000000],ETH[1.918549232163670],ETHW[1.895629690000000000],JPY[0.465960000000000000],SOL[0.000000100000000],SUSHI[0.000000019595700],USD[0.0000002226650118] |
| 00116653 | BAT[100.000000000000000],BCH[0.102000001153580],BNB[0.0000000750000000],BTC[1.913053976674766T],ENJ[125.000000000000000],ETH[0.008000008020000],ETHW[0.0080695480200000],FTT[25.000000990000000],JPY[0.991481392488760],LTC[0.340000000000000],MKR[0.000000019094122],OMG[56.500000000000000],SLP[1000.000000000000000],SRM[440.452497930000000000],SRM_LOCKED[290.572862442000000000],SXPI[0.000000140000000],SXPBULL[0.000000094765000],USD[4755.782148289122194],XRP[42.000370000000000] |
| 00116654 | BTC[0.016400000000000],ETH[0.400000000000000000],ETHW[0.40000000000000],USD[21.144368153748812] |
| 00116655 | BTC[0.000000092700000],ETH[0.000000050000000],RAY[0.002000000000000000],USD[0.008053082944662],USDT[0.000000084523911] |
| 00116656 | BTC[0.000000004872600000],ETH[0.00000000000000],FTT[25.194569800000000000],USD[0.000003638307530] |
| 00116658 | BTC[0.000000013627908],SOL[0.000000089863010],USD[0.000660062698963O],USDT[0.000000007743043] |
| 00116659 | BTC[6.035403469729896B],ETH[0.000000095010237],FTT[0.000000063000000],OMG[0.000000049679970],SOL[0.000000101251483],SRM[2.316999980000000000],SRM_LOCKED[78.419398840000000000],USD[1.314346780507755],USDT[-0.000000010440489],XRP[0.000000024565982] |
| 00116660 | BNB[-0.000000001543700],BTC[0.004520258938500],ETH[0.000000006567880],FTT[0.000000045508566],OMG[0.000000007361300],SOL[0.000000050000000],SRM[0.01549365000000000],SRM_LOCKED[0.111417300000000],USD[0.002200839811863],USDT[0.000000021712243] |
| 00116661 | BTC[0.000000029200000],JPY[0.049555720000000000],USD[28.654111158650411 6],USDT[-0.000000005000000] |
| 00116662 | JPY[47.500010486493058O],USD[0.013977931250640O] |
| 00116663 | SOL[0.000000000000000],USD[29.584809618040106O0] |
| 00116664 | BTC[0.00000000087900000],FTT[40.399007359650335 6],JPY[269.364233329200000],SOL[19.106356000000000000],USD[4611.8692776809500000],USDT[0.000000009000000] |
| 00116665 | BTC[0.000000007100000],ETH[0.000000050447892],USD[0.0017875326535648],USDT[-0.000000030076880] |
| 00116666 | BTC[0.382043362860368Z],ETH[0.000874600000000000],ETHW[0.000874600000000000],JPY[98287.936232456570000],SRM[26.817147880000000000],SRM_LOCKED[102.182852120000000000],SUSHIBEAR[0.000000008525000O],SUSHIBULL[0.000000009475000],USD[0.784028429151960 3],USDT[0.000000065000000] |
| 00116667 | BTC[0.000009565961000O],ETH[0.135000000000000000],ETHW[0.135000000000000000],USD[3.9856045539864800] |
| 00116668 | USD[30.000000000000000] |
| 00116669 | FTT[717.9077987000000000],JPY[29.941892181750000O],USD[30.000000000000000] |
| 00116670 | BTC[0.000055400000000],ETH[0.000458230000000000],FTT[0.000000094319100],JPY[9956925.588145899500000O],SOL[0.004271270000000],USD[0.003548487291622 3],USDT[0.000000085685257] |
| 00116671 | GRT[130.000000000000000],LINA[1360.00000000000000000],SHIB[1100000.0000000000000000],SLP[1000.00000000000000],USD[0.152908618858781],USDT[0.000000042322800] |
| 00116672 | BTC[0.00000005434540],ETH[0.00000008250170O],FTT[0.000000009860500],FTT[0.036223147464896Z],NFT [33465596564192515 3][1],PAXG[0.000000100000000],SRM[33.593843320000000000],SUSHI[0.000000010000000],USD[0.2384606799761564],USDT[0.000000086639092] |
| 00116673 | BTC[0.000000302100],BTC[0.000000945100],FTT[0.098448000000000],USD[25.050507041233464] |
| 00116674 | 1INCH[0.000000050000000],AAVE[0.00000000263100O],BTC[100.00125000200733446],COMP[0.000000008000000000],DOGE[0.000000005447284B],ETH[-0.000000010000000],ETHW[200.00200029195969],FTT[4729804.182150730089260],LUA[0.000000010000000],NFT[4298.012877850000000000],SRM[297.252264430000000000],SRM_LOCKED[1211.683747940000000000],UNI[0.000000032790000],USD[1010295.0945610976941735000000000],XRP[0.00000000706840Z2] |
| 00116675 | ATLAS[0.000000069200000],FTM[0.0000000075940000],FTT[0.000000029109732],SOL[0.000000068128424],USD[0.056919438950745 8] |
| 00116676 | BNB[0.000000089169203],BTC[0.000000004363500],BVOL[0.0000000000000],USD[0.521928678709320 6],USDT[0.000000025500140] |
| 00116677 | BNT[0.000000060560466],BTC[0.444055651093562 5],MATIC[0.000000029665600],OMG[0.000000076415900],REN[0.0000000133248O00],SOL[-0.015640921230768 2],SUSHI[0.00000004938369Z],USDT[0.00000018048391 4],XRP[0.0000000005549649] |
| 00116678 | BTC[0.0247729965375729],ETH[0.213163280000000000],JPY[0.00000004496046509],MOB[0.000000006564370],USD[105.541952580214099 3],XRP[8385.0718361138291077] |
| 00116679 | USD[30.000000000000000] |
| 00116681 | BTC[-0.000000022180451],FTT[0.082355400000000],USD[0.285330200324446 6],USDT[0.000000023068921] |
| 00116682 | USD[30.000000000000000] |
| 00116683 | AMPL[0.000000004631243],BADGER[0.004765582500000],BNB[0.00000001638190O],BTC[0.000001044850495],ETH[0.000257940299074 6],ETHW[0.000257940299074 6],FTT[26.0000000305992916],OMG[0.000000001937740O],USD[-0.28730064837048 3],USDT[0.000000014231425],XRP[0.0348450000000000] |
| 00116684 | BTC[0.000000052466951],ETH[0.473931602050000],ETHW[0.473931602050000],FTT[0.468003960000000],JPY[100278.6554675000000000],USD[0.23046637177500O09],XRP[0.8295700000000000] |
| 00116685 | ADABULL[0.000000015452190O],ALTBEARD.000000013400000],ALTBULL[0.000000008360000000],AMPL[0.000000013143013],ASD[0.000000070000000000],ASDBULL[0.000000080500000],ATOMBULL[0.000000071400000],ATOMHEDGE[0.000000030000000],BADGER[0.000000004500000],BADGERD[0.000000008552000],BALBEARD[0.000000007000000],BALBULL[0.00000000000000000],BCHBEAR[0.000000008000000],BCHBULL[0.000000015000000],BCHHEDGE[0.000000001382000],BEARSHIT[0.000000000000000],BNB[0.000004901753]2,BNBBULL[0.00000013909430O],BSVBULL[0.000000007800000],BTC[0.048560038311914O],BULL[0.000000082251700],BULLSHIT[0.000000029500000],COMPBEARD.0000000011000000],COMPBULL[0.000000007200000],CUSTBULL[0.000000007882000],DEFIBEAR[0.000000008000000],DEFIBULL[0.0000000965736000],DMGBEAR[0.000000001993000],DMGBULL[0.000000060000000],EOSBULL[0.000000001600000],ETC2BEAR[0.000000004000000],ETCBEAR[0.000000005980000],ETH[0.00023546200504O],EXCHBEAR[0.000000017380000],EXCHBULL[0.000000796100],FTT[2979.8954976514583922],GRTBEAR[0.000000182031000],GRTBULL[0.000000271264000],HTBEAR[0.000000002290000],HTBULL[0.000000022900000],JPY[1389330.8737079369015701],KNCBEAR[0.000000099600000],KNCBULL[0.000000000000000],LEOBEAR[0.000000021870000],LEOBULL[0.000000087500O],LINK[0.000000038750000],LINKBULL[0.000000008780000],LTCBEAR[0.000000002210000],LTCBULL[0.000000125000000],MATICBULL[0.000000000000000],MIDBEAR[0.000000004000000],MIDBULL[0.000000028500],MKRBEAR[0.000000034000000],MKRBULL[0.000000000000000],NBTBEAR[0.000000000000000],ORBEAR[0.0000000000000000],ORBHEDGE[0.000000010000000],PAXG[0.0000000000000],PAXGBULL[0.0000000089860],PERP[0.000000080000000],PRIVBEAR[0.000000537000000],PRIVBULL[0.000000084756000],RUNE[0.00000071996295],SOL[0.0000000308404026],SRM[89.225282250000000000],SRM_LOCKED[660.3968978700000000],SUSHIBEAR[0.000000005700000],SUSHIBULL[0.000000010750000],SXPBEAR[-0.000000001000000000],SXPBULL[0.000000008750000],SXPHEDGE[0.000000007800000],THETABULL[0.000000089535000],THETAHEDGE[0.0000000311400000],TOMOBEAR[0.000000038000000],TOMOBULL[0.000000000000000],TRXBULL[0.000000010000000],TRYBBULL[0.00000006430000],TRYBBULL[0.000000019000000000],UNISWAPBEAR[0.000000012690000],UNISWAPBULL[0.000000108697003],USD[1691.5588441521227897],USDT[0.000000006912600],USDTBEAR[0.000000000100000],VETBEARD.000000014380800],WBTC[0.0000000000000],XAUTBEAR[0.000000000000000],XAUTBULL[0.000000017162000],XLMBEAR[0.000000037565000O],XLMBULL[0.000000016320000],XRPBEAR[0.000000000000000],XRPHEDGE[0.0000000016240000],XTZBEAR[0.0000000000000],XTZBULL[0.00000001506000],YFIBEAR[0.00000004354679]AGLD[0.03431360000000],ATLAS[0.37348724000000],ETH[0.308414090000000],FTT[0.384814090000000],RAY[0.840426600000000],STEP[0.005960000000000],USD[0.000000748866131],USDT[-0.000000032206587] |
| 00116686 | BTC[0.0000000324371 6],ETH[-0.0000000000000],ETHW[0.100898130081508 7],FTT[0.071780110000000],BVOL[0.0000000000000],JPY[22661.5125106944678801],SOL[3.14386920000000000],USD[0.000000096340097],USDT[0.000000019924354] |
| 00116688 | BTC[0.0389163070000000],JPY[29632.355714469800000],USD[0.000000197674500] |
| 00116689 | BTC[0.0000021623252],FTT[0.7923777035543611],JPY[497.967306369337870B],XRP[0.787818000000000O] |
| 00116690 | BTC[0.000000068540O],FTT[9.156048500000000],JPY[2.345700000000000000],USD[30.168393095026768],USDT[-0.000000001375000] |
| 00116691 | BTC[0.000000075200000],FTT[0.000000004000000],SRM[1.27102901000000000],SRM_LOCKED[7.811078590000000],USD[0.504147013968761 6] |
| 00116692 | BTC[0.010917710000000],FTT[36.000000000000000],USD[2005.3640951435800000] |
| 00116693 | BCH[0.500000000000000],BTC[0.002560000000000],JPY[187777.81000300000000],USD[100.000000000000000] |
| 00116694 | AMZN[0.000000000000000],AMZNPRE[0.0000000100000000],BNB[0.0000000194736710],BRL[0.259830000000000],BRZ[-0.2598291971081607],BTC[0.000000064385219],CBSE[-0.000000004716160O],COIN[0.000000070680022O],DOGE[0.000000068200],ETH[0.000046463797000O],ETHW[0.000046463797000O],FTM[0.017671400000000],FTT[0.000000010279760],GLXY[-0.00000003491831 1],HOOD_PRE[0.000003000000O],RAY[0.000010741917541],TSLAPRE[-0.0000000100034911],UNI[0.000000099600000],USD[0.063472500000000],XRP[5.972774061775939] |
| 00116695 | ETH[0.001000000000000000],ETHW[0.063472500000000],XRP[5.972774061775939] |
| 00116696 | USD[0.000000002801200] |
| 00116697 | MNGO[0.074487000000000],RAY[0.001710000000000],STEP[0.002636000000000],USD[0.324030353000000O],WBTC[0.000049700000000],XRP[0.454760079038515] |
| 00116698 | BNB[0.000000050000000],BTC[0.000000088387800],ETH[0.000000068990000],FTT[155.03074030000000000],LTC[0.000000072367900],MEDIA[0.000000000000000],SOL[0.00000001417023700],USD[0.0000000154634950],USDT[0.000000014636329] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

00116700 — ADABULL[-0.0000000050000000],ALTBULL[-0.0000000050000000],BALBULL[-0.0000000050000000],BNBBULL[-0.00000000050000000],BULL[-0.000000002250000],DEFIBULL[0.0000000050000000],DMGBEAR[0.00000040000000],DOGEBULL[0.000000015000000],ETHBULL[-0.00000000350000000],EXCHBULL[0.0000000320000000],LINKBULL[0.000000015000000],MIDBULL[0.000000040000000],PRIVBULL[0.000000040000000],SRM[0.280016400000000],SRM_LOCKED[1.941106330000000],THETABULL[0.000000020000000],UNISWAPBULL[-0.000000050000000],USD[0.094753168351346],VETBULL[-0.00000000050000000],XLMBEAR[0.000000040500000],XLMBULL[0.000000015000000]

00116701 — BNB[0.000000034744600],BTC[0.000000056007900],DAI[0.006720006435910],ETH[0.000000004359100],FTI[1166.904935708512994],HGET[100.000000004000000],SRM[108.891157850000000],SRM_LOCKED[436.115075730000000],USD[4.2325238009956265],USDT[0.000000000194560]

00116702 — USD[1.9835023934500000]

00116703 — BTC[0.050000006500000],JPY[0.930202000000000],SLP[9.905000000000000],USD[0.000000138875000]

00116704 — BOBA[0.215793750000000],FTI[0.012584511746019],JPY[4209.262361296813968],USD[0.000000057114670],USDT[0.000000035747323]

00116705 — BADGER[0.000000004000000],BNB[0.000000016052453],BTC[17.923155427843927],DOGE[0.000000088261078?],ETH[0.000000097880212],FTI[0.000000112774968],JPY[0.015944025470276?],MATIC[0.00000005797021],MKR[0.000000072992456],NFT (352026130257823348)[1],NFT (36070903918238172?)[1],NFT (541248386910518728)[1],OKB[0.000000060352000],OMG[0.000000009320700],RAY[0.0000117000000000],SOL[0.000000064584941],SRM22.705317850000000],SRM_LOCKED[103.486403440000000],USD[51.4828783268961022],USDT[0.000000101949016],XRP[0.000000074755593]

00116706 — BTC[0.000000081050000],ETH[0.000000009141643?],GME[0.000000020000000],GMEPRE[-0.00000049509000],OMG[0.000000055200],USD[0.000000091345793]

00116707 — USD[0.0000000264297990],USDT[0.0000000037000000]

00116708 — USD[0.00000007345600000]

00116709 — BTC[0.000000078139641?],BULL[0.000000060000000],DEFIBULL[-0.000000014000000],ETHBULL[0.000000010150826],SOL[0.131563830000000],SUSHIBEAR[0.000000003000000],SUSHIBULL[0.0000000075000000],USD[0.000000305473641]

00116710 — AMPL[0.000000008841410],ETH[0.000000076105224],FTI[0.000000005165819?],HT[0.000000024152604],SOL[0.000000035000000],USD[0.000001955435842]

00116711 — BTC[0.000000096542125],ETH[0.0000000142641637],OMG[0.000000100000000],SOL[0.000001000000000],USD[9.9172317248060640],USDT[0.0000000711013700],XRP[0.000000076941400]

00116712 — BTC[2.171377470000000],ETH[50.621300810000000],ETHW[50.235798490000000],USD[0.008381966318703?],USD[0.000000080905099]

00116713 — BNB[0.000000044434600],BTC[0.000000845226753?],ETH[0.058353367574340?],FTI[0.085668225000000],JPY[0.889088629800000],OMG[0.000000034515400],RAY[0.000000051650000?],SOL[0.001853670000000],USD[0.481310672872368]

00116714 — BTC[7.558894920725784?],ETH[197.3791467025839400],ETHW[0.005241442583940?],USD[0.250180982574389]

00116715 — BTC[0.000000000029763],USDT[0.000000024721495]

00116716 — BTC[0.000000090000000],CQT[0.951740000000000],ETH[0.000000100000000],SOL[0.004167000000000],USD[22.282899007063584?],USDT[-0.000000017500000]

00116717 — FTI[0.1014446400000000],USD[0.000000297711736]

00116718 — FTI[0.0141024000000000],USD[0.000000068000000]

00116719 — BTC[-0.000000001843335],USD[0.957670203056358]

00116720 — BTC[1.867151732000000],JPY[20.152962050665000],USD[30.000000000000000]

00116721 — BTC[0.778874520000000]

00116722 — ASD[0.000000008692731],BNB[0.0000000480163451],BTC[0.010992791603557?],ETH[0.000000002407843?],FTI[0.0000000267613181],GMT[0.000001700000000],HOOD[0.000000100000000],HOOD_PRE[-0.000000043904800?],JPY[0.793589022161501?],MSOL[0.000000010000000],NFT (379418931354837156)[1],NFT (40626786188571591?)[1],NFT (425370367420721548)[1],NFT (474720038178840883)[1],NFT (482663879035075352)[1],NFT (546998982371593435)[1],OKB[0.000000069225000],SOL[0.000000080500000],STEP[0.000000100000000],USD[1891.6430282300661293000000000],USDT[0.000000060636558]

00116723 — BTC[0.713020760000000],FTI[117.9227669000000000],USD[35.000000000000000],USDT[0.000000061000000]

00116724 — BTC[0.000000077194500],USD[0.484840085654300],USDT[0.000000098038736]

00116725 — FTI[25.1000000000000000]

00116726 — BTC[0.000000003458287?],FTI[0.002848290000000],JPY[0.002840920007349456],USD[0.003721637456210],XRP[0.000000096745468]

00116728 — AMPL[0.000000062391591?],BADGER[0.000000095000000],BTC[0.000018658260000],ETH[0.000000133580930],FTI[0.000000097038743?],ROOK[0.000000017500000],USD[0.000221646563436?],USDT[0.000000005000000]

00116729 — BTC[2.952279314879804?],RAY[0.50990000000000?],USD[0.079864427934398]

00116731 — FTI[2.071961220000000],USD[2.742412002726966?],USDT[-0.000000001732420]

00116732 — 1INCH[0.000000054409175?],AMC[0.000000071309000?],AMPL[0.000000000381448?],BAO[1.000000000000000?],BIT[0.000000010000000?],BNB[0.000000039089700],BTC[0.004835505532673?],CAD[0.000000058584900],CBSE[-0.0000000208330000?],CEL[0.000000000441400?],COIN[0.000000073691652?],FTI[0.000000010000000?],GENE[0.000000010000000?],HOOD[0.000000100000000?],HOOD_PRE[0.000000021436287?],JPY[0.282247279874139?],LTC[0.000000010000000?],SOL[0.000000050000000?],SRM[6.311885730000000?],SRM_LOCKED[41.122703980000000?],TOMO[0.000000070000000?],TRYB[0.000000004154174?],USD[-0.000000095395096?],USDT[0.000000001092297?]

00116734 — BTC[1.463981973000000?],FTI[0.064413000000000?],LTC[0.041945030000000?],SOL[70.850840300000000?],USD[0.000001202389904?],USDT[-0.000000004814032]

00116735 — JPY[0.914358300000000],USD[0.000000000599070]

00116736 — JPY[10000.000001147393 0365],USD[0.211954230316807?],USDT[0.000000039441 97],XRP[0.000000091483647?],ZAR[0.000000010000000]

00116737 — JPY[0.858009443500000],USD[30.0000000000000000]

00116738 — AMPL[0.000000016 0887?],BTC[0.084409153911168?],DOT[12.337384080000000?],ETH[0.000000089165600?],FTI[0.0903100044971243?],JPY[500.775495000000000?],USD[0.002484444358551?],XRP[0.000000005984000]

00116739 — BTC[0.000000050000000?],MATIC[0.000000048913000?],TRX[0.001550000000000?],USD[0.390080497532516?],USDT[0.000000013934481]

00116740 — BTC[0.309792540000000?],JPY[109.3398849150015860?],USD[4.080177117500000]

00116741 — ADABULL[0.00000000625000?],BNBBULL[0.000000001200500?],BTC[0.000000045000000?],ETCBULL[0.000000050000000?],ETH[0.000284069379352?],ETHBULL[0.000000026500000?],ETHW[0.000284000000000?],FTI[0.313662930035865 3?],LINKBULL[0.000000009000000?],LTCBULL[0.000000002000000?],RSRIZZ9.597200000000000?],UNISWAPBULL[0.000000003100000?],USD[52.509119145534897?],USDT[0.000000049410195]

00116742 — BTC[0.000198830001 0080?],ETH[0.003772400028 5152?],ETHW[0.003772400028 5152?],FTI[38.664090265000000?],IMX[16.600000000000000?],OXY[0.5040762500000000?],SOL[13.920000000000000?],SRM[0.898255000000000?],USD[919.552065887412086?],USDT[0.000000002000000]

00116743 — BTC[1.1483645700000000?]

00116744 — BTC[0.000000076192180?],DOGEBEAR2021[0.0000000087000000?],DOGEBULL[-0.000000022400000?],USD[5.035958391 1652741?],USDT[0.000000074589368?]

00116745 — USD[0.000260592132 3329?],USDT[0.000000022855300?],XRP[0.000000067072365]

00116746 — AMPL[0.0000000014588289?],ETH[0.051000000000000?],FTI[0.016985927669170 4?],USD[0.781850225786291 6?]

00116748 — BNB[0.000000003949395?],FTI[0.000000001487034?],SOL[0.000000105014300?],USD[0.026381418562162 2?],USDT[0.000000015962778]

00116749 — BNB[0.000000071167724?],BTC[0.000000008491831 80?],ETH[-0.000000003262382 9?],FIDA[0.1316047200000000?],FIDA_LOCKED[0.322269530000000 0?],FTI[-0.000000112434288?],SRM[13.039055700000000 0?],USD[3.3765096786356299?],USDT[0.000000072479920]

00116750 — SOL[4.870000000000000?],USD[2.666428027500000]

00116751 — BTC[0.0000069600000000?],FTI[10.4907940000000000?],OXY[2000.0000000000000?],USD[0.035343738 0471769]

00116752 — AMPL[0.000000019 10752?],ATLAS[9.565217390000000 0?],BADGER[0.009708300000000?],CREAM[0.005428250000000?],ETH[0.000000005000000?],FTI[0.051360000000000?],MAPS[5.805750000000000?],POLIS[0.026901740000000 0?],RAY[0.892779000000000 0?],SOL[0.130000000000000?],USD[3.484117544960528 3?],USDT[0.000000001458 0229]

00116753 — JPY[727.7375248900000000?],USD[1.0148086700585929]

00116755 — BTC[0.000000045219200?],ETH[-0.000000007431672?],FTI[0.000000020472906?],SOL[0.000000061119120?],SRM[0.032333180000000?],USD[0.0978287785572368]

00116756 — JPY[0.890403450000000?],USD[0.001054214323916?],USDT[0.000000041734611?],XRP[0.000000015922436]

00116757 — FTI[176.531918758770000 0?],USD[569.2249627800000000]

00116758 — ASD[0.000000016204300?],BTC[0.000000104096254?],FTI[0.000000036310000?],LINK[0.000000003358440?],OMG[0.000000062228900?],SOL[0.000000010524197?],STEP[0.000000100000000?],SUSHI[0.000000110305000?],USD[0.131596717025902?],USDT[0.000000065031071]

00116759 — BTC[0.000000002292520?],CBSE[-0.000000025590500?],COIN[0.000000003885574?],ETH[0.000000058942507?],USD[0.000000164381594?],USDT[-0.000000040062973]

00116760 — FTI[155.4032654000000000?],USD[507.343856357102 6124?],USDT[0.000000004000000]

00116763 — BNB[0.000000023033050?],BOBA[0.053828480000000?],BTC[0.000000012786172?],ETH[0.000000066877655?],FTI[0.000750010000000?],GALA[0.011700000000000?],MATIC[0.000000062565443?],OMG[0.0000000668 73921?],SAND[0.375000000000000?],SLP[3.7500000000000 00?],SOL[0.010327804906599?],USD[-0.000384674231 7564?],USDT[0.000000002341582?],XRP[0.000000028585132]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116764 | BTC[0.0000000051170894],JPY[0.000000001260000],USD[0.0549074849185471],USDT[0.000000002712604] |
| 00116765 | BTC[0.0000000729537550],ENS[0.0076965000000000],ETH[0.0000000075000000],FTT[0.1432962208967180],JPY[10000.0000000000000000],SOL[0.0000000050000000],USD[0.0028475272327523],USDT[0.0000000001562676] |
| 00116766 | BOBA[353.5273650000000000],BTC[1.0608940637499000],USDT[3.3444379857995252],XRP[4011.0000000000000] |
| 00116767 | AMPL[0.0000000011913277],AVAX[0.0000000049875945],BCH[0.0000000085000000],BTC[0.0000000483626741],ETH[0.0000000093000000],ETHW[0.0000455054000000],FTT[0.0000000087331384],LTC[0.0000000026002600],USD[-0.0007937322437621],USDT[0.0000000180924358],XRP[0.0000000103761158] |
| 00116768 | BCH[0.0000000080076645],BTC[0.0001000215695911],ETH[0.0000000097582115],FTT[71.1122106981577458],JPY[27.1731405976000001],LTC[0.0000000088699065],SOL[84.5014428320516064],USD[5382.1976502638122272],USDT[0.0000000112169196],XRP[0.0000000075439155] |
| 00116769 | USD[0.0000044027026203] |
| 00116770 | BTC[0.0000779700000000],FTT[0.0839047100000000],JPY[8000.7690800000000000],SOL[0.6616780700000000],SUSHI[0.3968505100000000],UBXT[0.3500000000000000],USD[412.4162614926250000] |
| 00116771 | AMPL[0.0000000005473490],USD[2.3962464811631326],XRP[2.8821000000000000] |
| 00116772 | BTC[0.0000018194720964],JPY[0.3299698100000000],SOL[0.0099948130000000],USD[0.0000000095460800] |
| 00116773 | BNB[0.0000000400000000],BTC[0.0000000146338391],DOGE[0.0000001000000000],ETH[0.0000000234105552],ETHBULL[0.0000000019500000],LTC[0.0000477736268883],USD[0.0021004005747315],USDT[0.0000000054214968],XRP[0.0000000050750015] |
| 00116774 | USD[30.0000000000000000] |
| 00116775 | USD[0.0003254579090659] |
| 00116776 | BTC[0.0000000360000000],FTT[1056.3223985000000000],RAY[2372.2629343600000000],SRM[52.3994968000000000],SRM_LOCKED[246.5205032000000000],USD[13.2477668715805070],USDT[0.0000000073944444] |
| 00116777 | BTC[0.0085879800000000],ETH[1.0545528500000000],ETHW[0.8239323800000000],JPY[187361.3073796536050000],USD[30.0000000000000000],XRP[4160.6601344900000000] |
| 00116778 | BTC[0.8428862529418403],XAUTBULL[0.0000000007000000],XLMBULL[0.0000000080000000] |
| 00116779 | BTC[0.0000201532006416],JPY[0.4666278500000000],USD[13.0705281500468256],XRP[0.3526219219810481] |
| 00116780 | AMPL[0.0000000001696596],USD[0.0002802162620746],XRP[0.0000000007563320] |
| 00116781 | BNB[0.0000000077408334],BTC[1.3007413576794800],ETH[0.0000000300010643],FTT[0.0000000050000000],MATIC[0.0000000059184000],OMG[0.0000001537400000],SOL[-0.0000000019634279],SRM[3.6774811000000000],SRM_LOCKED[27.4705549600000000],USD[0.3241185498494711],USDT[-0.0000000457663800],XRP[0.0000000002450000] |
| 00116782 | BNB[0.0000000000000000],BTC[0.0000000156217980],FTT[0.0000009848520],JPY[4.7671304123414400],SOL[0.0000001129252000],SUSHI[0.0000001000000000],USD[0.0000004285021488],USDT[0.0000000047007126] |
| 00116783 | USD[480.9817875232849180],ZAR[0.0000000012000000] |
| 00116784 | AMPL[0.0000002369286],BCH[0.0000000076930701],BITW[0.0000000008030709],BTC[0.0000000801200000],FTT[0.0000000002,JPY[0.0000009322660],COMP[0.0000000529323270],COMP[0.0000000529323270],DAI[0.0000000034019447],ETH[0.0000001192550690],KNC[0.0000000013622348],LTC[0.0000000679145721],MCB[0.2919586500000000],MKR[0.0000000058827237],OKB[0.0000000229019611],PAXG[0.0000000005000000],USD[0.0012131604994146],USDT[0.0000009494760000],XAUTII[0.0000000020000000],XRP[0.0000000059771449],YFI[0.0000000025000000] |
| 00116785 | BTC[0.0000000123326664],ETH[0.0000000070000000],FTT[0.0000000040647498],USD[0.0000000011560476] |
| 00116786 | BCH[103.5096659700000000],ETH[0.1613114700000000],JPY[0.9874800000000000],USD[4.9227378700000000] |
| 00116787 | BTC[0.0000000008947172],USD[0.0088197797180000] |
| 00116788 | ATOMBEAR[0.0000000072500000],ATOMBULL[0.0000000020262490],BNBBULL[0.0000000042300000],BTC[0.0000015323776702],JPY[0.2032239800000000],USD[0.0045556291513011],XAUTBULL[0.0000000006800000],XRPBEAR[0.0000000002000000],XRPBULL[0.0000000028092300],ZAR[-0.0000000046626876] |
| 00116789 | LINK[0.0000001000000000],USD[19.5206632467021001],USDT[0.0000000012000000] |
| 00116790 | BTC[0.0000303987250000],ETH[0.0000001205000000],FTT[0.0117934070760427],OXY[0.8142256000000000],SUSHI[0.4587700000000000],UNI[0.0420652500000000],USD[0.2591872317055262],USDT[0.0000000687831640],XRP[0.1832000000000000] |
| 00116791 | AMPL[0.1019271443186028],APE[0.0533620000000000],ASD[0.0831200000000000],AXS[0.0003000000000000],BADGER[0.0063774400000000],BTC[-0.0000000333075],CREAM[0.2500000000000000],ENJ[0.4477100000000000],FIDA[0.0552000000000000],FTT[0.0368395252854665],LINK[0.0005667200000000],MANA[0.1325900000000000],MATIC[0.1745000000000000],SAND[0.2138200000000000],SRM[281.1673602600000000],SRM_LOCKED[2460.9650674300000000],UBXT[0.0317900000000000],USD[240.2450686593807533],USDT[0.0000000831151971] |
| 00116792 | BTC[0.0011729125000084],FTT[0.0000000149671425],MATIC[0.0000000107137314],SOL[0.2000000052761872],SRM[0.0000000090921960],USD[0.0453543068842208],USDT[0.0000000000003997] |
| 00116793 | AMPL[0.0000001040323],USD[0.0035990542373688] |
| 00116794 | XRP[226941.8250753200000000] |
| 00116795 | AAPL[0.0000000000004000],AMPL[0.0000000000062325],BADGER[0.0000000025000000],BOBA[0.0334131400000000],BTC[0.0083148402048663],DAI[0.0547829000000000],ENS[0.0009000048000000],ETH[0.0009094048000000],FTT[150.0935838022558912],JPY[54222.7479599301777500],RAY[0.4724440000000000],SOL[0.0000001000000000],SRM[0.0345775700000000],SRM_LOCKED[14.0880310000000000],SUSHI[0.0300000000000000],USD[0.0000003158059761],USDT[0.0000000084285292],XRP[0.6017805456914257],YFI[0.0000000000000000] |
| 00116796 | BNB[0.0000000000000000],BTC[0.0000000019567788],ETH[0.0000001143331000],FTT[0.0000000050000000],JPY[0.6707399126525696],OMG[0.0000000058023380],SOL[0.0000001000000000],USD[0.0000000017188680],USDT[0.0000000021640125] |
| 00116797 | USD[30.0000001727067752],USDT[0.0000000705843933] |
| 00116798 | FTT[0.0000000036400000],JPY[0.8038965169127824],USD[0.7789230770376812],USDT[0.0000000344416394] |
| 00116799 | BTC[0.0000158710000000],ETH[0.0001175850000000],ETHW[0.1302814650000000],FTT[0.0720902000000000],USD[222.4611123225677445],XRP[0.6456145100000000] |
| 00116800 | BTC[0.0000021400000000],FTT[0.0108124129650000],USD[0.0067961253484826],USDT[0.0000000024639500] |
| 00116801 | BTC[0.0002253685571718],ETH[0.0000000300000000],FTT[0.0000000036263540],JPY[0.7213925017104666],USD[0.0000000218214481],USDT[0.0000000023906161],XRP[0.5844624649130831] |
| 00116802 | BTC[0.0008820043888800],ETH[0.0000000088433977],FTT[25.5307860414270800],JPY[5195737.5490937550000000],USD[0.6246271134855079] |
| 00116803 | USD[30.0000000000000000] |
| 00116804 | AMPL[0.0098992540712864],BTC[-0.0000008046078109],ETH[0.0000000022438449],FTT[25.0011351300000000],JPY[0.7706200000000000],USD[502.4522576889513650] |
| 00116805 | BTC[0.3650355784500000],ETH[0.0000000050000000],FTT[0.0923117999200000],JPY[96.2017233129400000],NFT [3206949979560963271],USD[0.0000002179127725],USDT[-0.0000000034285076] |
| 00116806 | BADGER[0.0000000085000000],BNB[0.0000000308156621],BTC[1.2588202245013325],DOGE[0.0000000596240116],DOGEBULL[0.0000000986970500],DOT[75.6250714892507400],ETH[1.0019562853991000],FTT[150.0012500041200886],IBVOL[0.0000000250000000],MATIC[0.0000000033525300],RAY[0.0000004591970150],SOL[0.0562405847079289],SRM[0.3215278200000000],SRM_LOCKED[42.2682070000000000],STEP[0.0000001000000000],USD[39030.7897135210863747000000000],USDT[0.0000000049557040] |
| 00116807 | BTC[0.0000404265000000],COPE[47.9841350000000000],ENS[0.5000000000000000],MANA[1.0000000000000000],SAND[1.0000000000000000],USD[19.4627937946508110],USDT[0.0000000068494250] |
| 00116809 | BULL[0.0000001830000000] |
| 00116810 | BTC[0.0000000255000000],FTT[30.0000000000000000],MATIC[0.0000000021482609],MKR[0.0000000066248049],USD[3.3056329660072199],XAUT[0.0000599545070456],YFI[0.0005068405661500] |
| 00116811 | SUSHI[1.0000000000000000],USD[31.8725268215463957],USDT[0.0000000011532000] |
| 00116812 | BTC[0.0000081300000000],FTT[841.1825875300000000],JPY[0.0000510771329791],SOL[0.0056800000000000],USD[30.0000000000000000],XRP[0.4213500000000000] |
| 00116813 | BNB[0.0000000000000000],BOBA[0.0000000000000000],BTC[0.0000000165000000],DMG[0.0627000000000000],FTT[0.0145186579175000],IMX[0.0055000000000000],LTC[0.0000435000000000],OMG[0.0220000000000000],TLM[0.0145000000000000],USD[30.6700513672503869],USDT[0.0000000113079112] |
| 00116814 | BTC[0.0297040230000000],FTT[0.0432769900000000],JPY[2338.6930789000000000],USD[0.3139415796460350] |
| 00116815 | AMPL[0.0000004724011],BTC[0.0000000175000000],FTT[0.0000000045851044],USD[20.3504003240557756],USDT[0.0000000056703579],WBTC[0.0000000033301056] |
| 00116816 | OMG[0.0000000085244100],USD[0.0000000129151668],USDT[0.0000000048205214] |
| 00116817 | ETH[0.0000000000000000],NFT [5467896505856627034](1),SOL[0.0000001402572000],SUSHI[0.0000000000605307],USD[0.7627041284074081],USDT[0.0000000049108299] |
| 00116819 | BTC[0.0010326788865947],FTT[0.0000000658740000],JPY[0.0153062476876706],USD[0.0005457588113010] |
| 00116821 | USD[1.9821301500000000] |
| 00116822 | AVAX[3.1719599900000000],BTC[2.5181201400000000],JPY[0.8285214987079548],XRP[0.2500000000000000] |
| 00116823 | FTT[0.0661994999968100],RSR[0.0000000058458100],USD[0.0700918501533000] |
| 00116824 | FTT[0.0038814778277500],USD[1.6732693275943595],USDT[0.0000000046337700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116825 | JPY[0.466491000000000],XRP[0.1758000000000000] |
| 00116826 | BTC[0.0000015976131902],ETH[0.0000000096238962],FTT[0.0083251807483600],SOL[0.0000000100000000],USD[4.3165070148037907],USDT[0.0000000088368840] |
| 00116827 | BTC[0.0000000070000000],FTT[22.5000001100000000],JPY[0.2515666308810092],USD[16713.8181741310984733] |
| 00116829 | FTT[25.8049712800000000],SRM[0.0426256800000000],SRM_LOCKED[0.2123070500000000],USD[1.3651570781409017],USDT[0.0000000018929223] |
| 00116830 | 1INCH[0.0000001000000000],AKR0[0.0000001000000000],ALCX[0.0000002500000],AMPL[0.00000000383871943S],ARK0[0.0000000091046452],BADGER[0.0000002000000000],BNB[0.0000036256909O],BTC[0.0004749260929920],BULL[0.0000000058085000],CBSE[0.0000000033883S3],COIN[0.0000000830 46838],COMP[0.0000000005000000],CREAM[0.0000000045973936],DAI[0.0000000009838345B6],DEFIBULL[0.0000000291600000],DOGEBULL[0.0000000102550000],ENS[0.00000001000O0O],ETH[0.0229671706201801],ETHBULL[0.0000000086275000],FIDA[0.0509397700000O 0],FIDA_LOCKED[0.1706983600000000],FTM[0.0000000009276754S],FTT[0.0000000205508093],GLXY[0.0000000151870981],HOLY[0.0000001000000000],HOOD[0.0000001328290O26],HOOD_PRE[- 0.000000001583269E],IBVOL[0.0000000017275000],JPY[0.5650498500000000],LUA[0.0000000005000000],MATIC[0.0000004807759],MKR[0.00000007500000],SLRS[0.0000000062900215],SOL[0.000000007896634],SPY[0.0000000007896634],SUSHI[0.0000000200000000],SUSHI_ BULL[0.0000000000000000],TBL.A[0.0000001000000000],TSLABEAR[0.0000000000000000],UBXTI[0.0000001388031100],USD[2.7848467827346770],USDT[0.0000001379202T],XRP[0.0000000023966987],YF[0.0000000050000000] |
| 00116831 | JPY[3289.8279072819788629],USD[0.0000000082487871],USDT[-0.0000000050000000] |
| 00116832 | BNB[0.0008999000000000],JPY[0.2435044883161168] |
| 00116833 | BTC[-0.0000004877444467],BVOL[0.0000000070000000],CBSE[0.0000000019933868],JPY[0.0011337944372750],USD[0.0027450665253372] |
| 00116834 | BTC[0.0000467599303263],FTT[1.1997600000000000],JPY[46.2930683506132085],USD[0.0000000076704646] |
| 00116835 | BTC[0.0000000009125525],ETH[0.0000000027814152],FTT[0.0000000076972032],SOL[0.0000000029200000],USD[0.0000743012144805],USDT[0.0000000051103951] |
| 00116836 | BTC[0.1083802250000000],ETH[0.9208599900000000],ETHW[0.6191027900000000],JPY[662963.9656631357950000],UNI[0.1000000000000000],USD[0.4398234542500000],XRP[0.7285450000000000] |
| 00116837 | BTC[0.0000000080000000],JPY[10000.0000000000000],USD[25.6918549226141830],USDT[-0.0000000020956670] |
| 00116838 | BNB[0.0000007360759S],FTT[0.0000000089984864],RAY[0.0000000091200000],USD[0.3188195321164211] |
| 00116839 | BNB[0.0000000133794768],JPY[892.2957427544416771],USD[0.0574571056593437] |
| 00116841 | BTC[8.8910316467890322],ETH[0.0000000685356000],JPY[91.7314602500000000],SOL[0.0000000081148359],USD[0.3780273731105619],USDT[0.0000000013416783] |
| 00116842 | BNB[0.0000002500000],BTC[0.7231676841142500],DMG[0.0000000050000000],ETH[0.0000002105855448],FTT[25.2000000033423440],JPY[20.3012551251502619],SOL[0.0000461510398546],SRM[0.3830960500000000],SRM_LOCKED[2.5440618200000000],USD[5.8509141353850618],USDT[0.0000000059165142] |
| 00116843 | BNB[0.0000000075000000],BTC[0.0000000058760250],ETHW[0.0006217600000000],FTT[0.0000000322377127],JPY[0.2780621502849312],USD[-0.0000612727523873],USDT[0.0000000065796532] |
| 00116844 | BNB[0.0000000050000000],BTC[0.0000000012226377],ETH[0.0000000037000000],OMG[0.0000000046514500],USD[0.0000000183240836],USDT[0.0000002589361T] |
| 00116845 | BTC[0.0000005894960],OMG[0.0000000066048800],USD[0.0003219327040812],USDT[-0.0000003790146S],XRP[0.0000008506783T] |
| 00116846 | JPY[1910.9996900000000000] |
| 00116847 | BTC[0.2105305200000000],FTT[0.0705286700000000],JPY[2075.4089262535000000],SOL[7.2766000300000000],USD[253.2508957926781350] |
| 00116848 | BTC[0.0000000584112500],ETH[0.0000000070000000],FTT[0.0000000021556580],JPY[2342.9240000000000000],SOL[0.0000000035724425],SRM[1.0037272200000000],SRM_LOCKED[7.1290379100000000],USD[3152.6170798923982007],XRP[0.0000000700000000] |
| 00116849 | JPY[2127.9034604500000000],USD[24.3621500000000000] |
| 00116851 | BNB[0.0000000050000000],BTC[0.0558943600000000],ETH[0.0000000036000000],FTT[0.1252583220678640],USD[-0.0000000316525040],USDT[0.0000000329066725] |
| 00116853 | AVAX[0.0000000424301289],BADGER[0.0000001000000000],BTC[0.0000000015515000],ETH[0.0000000500000000],STEP[0.0000000050000000],USD[0.4220596423840062],USDT[0.0000000051329453] |
| 00116855 | BTC[0.0334483781104865],ETH[0.0000001480000000],FTM[0.0000000071491535],FTT[0.0000000046938843],JPY[49.0194922139520000],OXY[0.0000000024229276],RAY[0.0000000011792334],SOL[0.0000000920000000],SRM[0.0366969000000000],SRM_LOCKED[0.2637527900000000],USD[4.3375365263208005] |
| 00116856 | AAVE[0.0000000025000000],BCH[0.0000000062500000],BNB[0.0000000075000000],BTC[0.3085017464750000],ETH[7.9943111176000000],ETHW[7.2749712704000000],FTT[0.5000000050000000],JPY[61565.2557059497572800],SOL[0.3600000050000000],TOMO[0.0000000050000000],UNI[0.0000001000000000],USD[3853.2838700765044423 5],USDT[0.0000000084440936],YF[0.0000001140000000] |
| 00116857 | BTC[0.0000473178338308],JPY[0.0089100000000000],SOL[0.0214902000000000],USD[0.0000032986671609],USDT[0.0000001685958],XRP[0.0000000079000053] |
| 00116858 | BTC[0.9064925300000000],ETH[0.0154667500000000],ETHW[1.0007001850000000],FTT[0.0000000072836578],USD[28.3212041964024232],USDT[0.0000000045223529] |
| 00116859 | BTC[0.0000437317833830B],JPY[0.0419021914926930],USD[0.0000000563793141],USDT[0.0000000090248394] |
| 00116861 | FTT[46.6444922573182000],SOL[0.0000000063243840],USD[10.0293767039235896],USDT[0.0000000021467270] |
| 00116862 | JPY[0.6576407780000000],USD[0.3935517941800000] |
| 00116865 | AAVE[0.0000000009000000],ASD[0.0000000050000000],BADGER[0.0000000066000000],BAL[0.0000000007000000],BAND[0.0000002000000],BNB[0.0000000075000000],BNT[0.0000000050000000],BTC[0.0000001033617001700],CREAM[0.0000001030000000],DMG[0.0000000060000000],ETH[0.0050001693977000],ETHW[0.0005000049437700],FTT[0.0000000200000000],HNT[0.0000000200000000],HT[0.0000000500000000],JPY[0.2113941500000000],KNC[0.0000004000000000],LTC[0.0000000500000000],MKR[0.0000000600000000],OKB[0.0000000600000000],PAXG[0.0000001314077621],PERP[0.0000000200000000],ROOK[0.0000000957000000],RUNE[0.0000000030000000],SNX[0.0000000000000000],SOL[0.0082090800000000],SRM2[0.0780525800000000],SRM_LOCKED[7.4821124600000000],SUSHI[0.0000000022487991],SXP[0.0000000500000000],TOMO[0.0000000000000000],USD[5.2497162605288880],USDT[0.0000000529999656],XRP[0.7290000038192880] |
| 00116866 | BTC[0.0000007226009B],FTT[0.0799509267500094],JPY[0.0016923280112113],LTC[0.0000000024676694],USD[23.3559218320000000] |
| 00116868 | BNB[0.0000000075000000],ETH[0.0000000018000000],JPY[0.1078000000000000],USD[0.2447890000000000] |
| 00116869 | BTC[1.9297994960000000],ETH[0.0000000085876987],FTT[150.0948000000565617],HOOD[0.0000001166886G0],JPY[782.8900000000000000],SRM[22.2576125400000000],SRM_LOCKED[163.4448637900000000],USD[28155.1970101746481109000000000] |
| 00116870 | BAT[0.8000000000000000],BTC[0.0139022720624083],CHZ[5000.5000000000000000],DOGE[0.0000000085511],ETH[0.0005440785457925],ETHW[0.0005440785457925],FTT[200.1083720000000000],HUM[2.0000000000000000],MER[20000.2000000000000000],USD[25.9892850513028182] |
| 00116871 | BTC[0.0075000000002304],FTT[0.5617817600000000],SOL[0.0000000010000000],USD[160.0392921129897981] |
| 00116872 | BTC[0.0000001950000000],JPY[9768.4636392000000000],USD[12108.8346919481250000] |
| 00116873 | ETH[0.0000000050000000],USD[13.8292893778646402] |
| 00116875 | BTC[0.0000590200000000],USD[0.9777066249778051],XRP[0.1600000000000000] |
| 00116876 | ATLAS[1098.0000000000000000],BIT[55.9918000000000000],BNB[0.0000000041526000],BTC[0.0050660248104800],ETH[0.1999600000000000],ETHW[0.1999600000000000],POLIS[20.0000000000000000],RAY[5.9214368100000000],SOL[4.3281194400000000],SRM2[0.0425189100000000],SRM_LOCKED[0.0303101700000000],USD[657.89038 8009780407O],USDT[-0.0000000028543200] |
| 00116877 | BTC[0.0000006282250],ETHW[0.0000001067431],FTT[0.0620681501883681],JPY[128.9664387000000000],USD[229.9091193847955236],USDT[-0.0000000045793007] |
| 00116878 | JPY[2511.2149300000000000] |
| 00116879 | JPY[21960.7554996000000000] |
| 00116880 | 1INCH[0.0874182510331400],AMPL[0.0000000059251850],BTC[0.0568070176289800],CHR[0.8628808000000000],ETH[0.3729794271698900],ETHW[0.3729794271698900],FTT[13.9930407750000000],MATH[0.0967747500000000],RAY[1.0691569400000000],ROOK[0.0000000051000000],SOL[0.1009619650000000],SRM[3.0299629200000000],SRM_LOCKED[0.0223557000000000],USD[3548.5122582443916193],USDT[0.4733952025178642] |
| 00116881 | AVAX[0.0076000000000000],BTC[0.0000392567259105],ETH[10.0580664705563800],FTT[150.0931540050000000],JPY[88690765000000000],OMG[0.0000000009307543],SOL[140.3423402800000000],STEP[0.0000001000000000],SUSHI[0.0000001000000000],USD[0.0000003149934957],USDT[0.0000001188920000],WBTC[0.0000000050000000],YF[0.0000000049884863] |
| 00116882 | AVAX[3.0016449900000000],BTC[0.0003925673593009],ETH[0.1804405092300000],FTT[8.1366926596300000],JPY[495.3884868915510654],SOL[2.9994000000000000],USD[1.4826885329232453],USDT[0.0000000045230008] |
| 00116883 | FTT[4.7981380000000000],USD[79.5888951743330472] |
| 00116884 | BTC[0.0000003952000000],ETH[0.0001840386622000],FTT[155.3216862715544650],HT[0.0053527646006876],SRM1.9776724900000000],SRM_LOCKED[9.5472785800000000],USD[17704.9664223636902811600000000000],USDT[-0.0000000007554336] |
| 00116885 | BTC[3.5317740771651300],FTT[1543.0874639460200712],JPY[2416.3375000000000000],SOL[0.0784322100000000],SRM[45.5858524000000000],SRM_LOCKED[355.8624394500000000],USD[0.0000002118923956] |
| 00116886 | BTC[0.0951890010210154],ETH[0.0003129067610322],FTT[25.0000000000000000],JPY[117.3158882996239500],SOL[0.0000000050000000],USD[0.8294837177701603] |
| 00116887 | BTC[0.0000000871000000],COIN[0.0000002899033G8],FTT[25.5975680070000000],JPY[10000.9023300000000000],SOL[0.0005378300000000],USD[54097.1427220370176358] |
| 00116888 | BTC[0.0000000761938700],FTT[0.0000003180000000],USD[0.0003132583383690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116889 | USD[5.938527944200000000] |
| 00116890 | BTC[1.483884840000000000],FTT[1.810252640000000000],JPY[4144.600000000000000000],USD[30.000000000000000000] |
| 00116892 | BTC[0.000012115000000000],FTT[25.000000015126965651],JPY[0.275221864772392500],OMG[0.000000081399000000],SOL[0.000000010000000000],SRM[16.916475900000000000],SRM_LOCKED[125.284927000000000000],USD[0.000000004398391700] |
| 00116893 | AMPL[0.000000003883852000],BTC[0.000016389606455100],FTT[0.000000023140356600],JPY[2003.657850000000000000],USD[0.010712358812669600],XRP[0.000091960000000000] |
| 00116894 | FTT[0.000000000713156600],SOL[0.000454583496873710],SRM[44.112565360000000000],SRM_LOCKED[19.853537320000000000],USD[0.002725090095834200],USDT[0.000000005264654400],XRP[0.349812000000000000] |
| 00116895 | ETH[0.000000074496922000],FTT[0.000000003813160000],MATIC[0.986320000000000000],USD[41.887170719262022100],USDT[-0.000000005342361400] |
| 00116896 | BTC[2.930858624803670200],ETH[0.000000004836702000],JPY[19.441080000000000000],SOL[0.000000000780544400],USD[-0.000004843851073600] |
| 00116897 | BTC[5.093123986000000000],ETH[0.524078120000000000],ETHW[0.531576820000000000],FTT[0.071122000000000000],GODS[0.060609000000000000],IMX[0.062000000000000000],JPY[1641.132020973500000000],USD[20.262016842200000000] |
| 00116899 | BTC[0.000000029296347],ETH[0.211148299753985],ETHW[0.067800349753980],JPY[15000.000117867194560],SOL[5.594342050000000000],SRM[0.022471890000000000],SRM_LOCKED[0.148813420000000000],USD[0.003195381357331] |
| 00116900 | ETH[0.000000012222095],JPY[7055.981182844000000000],SOL[0.004012030374195],USD[27.919538174700792600],USDT[0.000000009189242300] |
| 00116901 | USD[41760.000000000],USD[169.593937085694493000000000] |
| 00116902 | ALCX[-0.000000002500000000],AMC[0.000000001457234],BTC[0.000000849224403],ETH[0.000000110586118],FTT[0.000000085323891],OMG[0.000000057261454],SOL[0.000000100000000000],USD[0.001592100499745],USDT[0.000000002395754] |
| 00116903 | BTC[0.000007968336411],ETH[0.000000749000000000],USD[-0.001049544551693],USDT[0.000000174764879] |
| 00116905 | BTC[1.899929000000000],FTT[0.058572370000000000],JPY[0.990443981570000],SOL[0.005515380000000000] |
| 00116906 | BTC[0.000512173816926],DOGE[0.000000000974000],ETH[0.000000049148300],FTT[0.000000070141781],JPY[2174.614250000000000000],LTC[0.000000006197280],USD[0.002279889911769],XRP[0.000000030572863] |
| 00116907 | JPY[19.837125000000000],USD[0.462078156875000] |
| 00116908 | BADGER[0.000000010000000],BTC[0.000000002070000],ETH[0.000000100000000],FTT[0.000000006050000],NFT [566122452749798819{1],OMG[0.000000057280800],USD[0.010354494301960],USDT[-0.000000027980459],XRP[5.677809030000000] |
| 00116909 | BTC[0.000000038250000],ETH[0.000900020616958],ETHW[0.000900031169583],FTT[0.000000966434855534],JPY[2000.000100000000000000],SOL[1.204689450000000000],SRM[19.692850580000000000],SRM_LOCKED[98.205896200000000000],USD[0.000000575323110],USDT[0.000000080000000] |
| 00116910 | BTC[0.000000003200000],FTT[150.091026000000000000],UNI[0.000000002985250],USD[0.000000083825175],USDT[0.000000005000000],YFI[0.000000018356000] |
| 00116911 | USD[30.000000000000000] |
| 00116912 | ATLAS[4.600014970000000],BTC[5.636987074203810],ETH[11.597251900000000000],FTT[150.055498150000000],JPY[30221.572437261216995558],NFT [302248443273966655]{1],OXY[0.936825000000000],POLIS[0.021332950000000],SRM[20.011421150000000000],SRM_LOCKED[145.668578850000000000],USD[-0.309869383426245],XRP[0.636065000000000] |
| 00116913 | BTC[1.040518350000000],FTT[25.985180000000000],USD[24777.159891401376973] |
| 00116914 | BTC[0.019005801942330],RAY[5.024259010000000],USD[184.079602400043608] |
| 00116915 | ASDBULL[8.000000050000000],FTT[0.000332713115300],OXY[0.000000002707640],USD[0.008517754836748],USDT[0.000000051982324] |
| 00116916 | FTT[0.000000156191384],JPY[0.113371602744209],USD[5620.875599412628279],USDT[0.000000030911680] |
| 00116917 | BNB[0.000000100000000],BTC[0.000050336000000],ETH[0.006212430000000],ETHW[0.006212380000000],FTT[0.007852025571850],HOOD[0.000000100000000],HOOD_PRE[0.000000008000000],USD[1.282123719801953] |
| 00116918 | BOBA[2.044480300000000],BTC[0.000000002570365],FTT[0.068970714547845],SOL[0.000000000715786],SUSHI[0.000000071155731],USD[0.282675478539776],USDT[0.000000041842572] |
| 00116919 | BTC[0.000000050000000],USD[0.000000019031199],USDT[0.000000101447786] |
| 00116920 | BTC[0.508810560000000],ETH[2.011875330000000],ETHW[1.989249920000000],JPY[0.050538093772640],USD[30.000000100000000] |
| 00116921 | BTC[0.000169620000000],JPY[0.500733305040000],USD[0.371592032087323],USDT[0.000000097326181] |
| 00116924 | BCH[0.032124481023400],BTC[0.000000077865600],FTT[0.003141400000000],LTC[0.027011120000000],USD[0.000000316284526],USDT[0.000000043160700] |
| 00116925 | USD[21.781606135233574] |
| 00116926 | AAPL[0.000000038849000],ABNB[0.000000008227271],AMZNPRE[0.000000001172716],APHA[0.000000096266000],BABA[0.000000083621900],BIL[0.000000099799300],BITW[0.000000080874611],BNTX[0.000000027805644],BTC[5.825199993089486],CBSE[0.000000018979000],ETHE[0.000000057481728],ETHW[0.057680940 00000],FB[0.000000031094160],FTT[1582.567122854278630],GBT[20.000000017017691],GDXJ[0.000000036210100],GDXJ[0.000000092966650],GMEPRE[0.000000001167817],GOOGL[0.000000700000000],GOOGLPRE[0.000000329545408],HOOD[0.000000006180100],HOO D_PRE[0.000000034107701],JPY[1281.997025761011318],MRNAD[0.000000042942194],MSTR[0.000000036570],NFL[0.000000009167780],NFT [453046302718766082]{1],NIO[0.000000002570365],NVDA[0.000000068427700],NVDA_PRE[0.000000042068344],PYPL[0.000000001461000],SHIB[0.000000038993640],SLV[0.000000038993640],SPY[0.000000842689832],SQ[0.000000097400000],SRM[0.013927500000000],SRM_LOCKED[0.010738290000000],TLRY[0.000000039 257000],TSLA[0.000000200000000],TSLAPRE[0.000000004460780],UBER[0.000000008176510],USD[80794.995330289921463],USO[0.000000001589678],ZM[0.000000047489840] |
| 00116927 | LUA[63.657639000000000],USD[2400.657590103730035300000000],XRP[0.392200000000000] |
| 00116928 | ARKK[0.000000009321000],BTC[0.000000012738200],ETH[0.000556000000000],ETHW[0.000556000000000],FTT[0.009767690028339930],JPY[2000.939060000000000],SOL[0.000000050000000],SRM[0.034933760000000],SRM_LOCKED[0.189798160000000],USD[0.081294249156731],USDT[0.000000004082968] |
| 00116931 | BTC[0.000000004084364],FTT[0.000000067324560],SOL[0.000000015683480],USD[0.002256896661623],USDT[-0.000000028476300] |
| 00116932 | BTC[0.412319838522937],ETH[0.000250045000000],ETHW[0.000250045000000],JPY[2133.816147335140000],MEDIA[0.008526755000000],USD[5.729145676653141] |
| 00116933 | BTC[-0.000000018418153],ETH[0.000127450000000],ETHW[0.000127402175641],USD[-0.000021927884331],XRP[0.000000006541644] |
| 00116935 | 1INCH[0.000000034129500],BAO[108010.700000000000000],BNB[0.000000030464300],BTC[0.000414654658630],ETHW[0.000414654658630],ETHW[0.000146576026402],FTT[205.341862926181070],IBVOL[-0.000000005000000],SAND[0.001540000000000],SHIB[300030.000000000000000],SOL[0.002003684754867],UNI[27.682059147609710],USD[11.597827115699545],USDT[0.000000004000000] |
| 00116937 | BTC[0.000586212230965],ETH[0.000440573132000],ETHW[16.839323253132000],FTT[0.000000102562635],JPY[137672.699791350000000],SOL[0.000000005191053],SRM[1.355893860000000],SRM_LOCKED[10.084980940000000],USD[670.082076880334425700000000] |
| 00116938 | JPY[0.490000000000000],USD[1692.167753423000000],XRP[216261.861140680000000] |
| 00116939 | AVAX[0.000000004927802],AXS[0.000000065000000],BTC[0.000000005932273],DA[0.000000005093273],DAI[0.000000010000000],ETH[4.083126925761600],FTT[0.000000046605254],JPY[17.913144502098089],MATIC[0.000000002403725],OMG[0.000000046419400],SHIB[0.000000100000000],STEP[0.000000030000000],USD[0.000008340344364] |
| 00116940 | BTC[0.000000003600000],CREAM[0.006779000000000],FTT[0.000000154446682],USD[0.000092501665924] |
| 00116941 | BTC[0.000609047949561],JPY[0.919948500600000],USD[0.036497839175900] |
| 00116942 | USD[30.000000000000000] |
| 00116943 | BTC[0.089600000000000],FTT[1.002794000000000],ETHW[1.002794000000000],JPY[134.480987704000000] |
| 00116944 | BTC[0.000000000000000],FTT[0.341867900000000],JPY[170.318243860000000],USD[0.366524804458965] |
| 00116945 | FTT[0.075262874296600],USD[0.698432898860000] |
| 00116946 | FTT[164.020000000000000] |
| 00116947 | BTC[0.000000007335187],ETH[0.004941900000000],ETHW[0.004941900000000],FTT[0.092606512067188],SOL[0.000000002547802045285047],USDT[-0.000000004787092] |
| 00116948 | BOBA[0.058924270000000],BTC[0.000138166552000],FTT[0.070645000000000],OMG[0.158924270544400],RAY[0.062173000000000],SOL[0.000688000000000],USD[0.174031638574183] |
| 00116949 | USD[33.121453373572000] |
| 00116950 | ETH[0.000602800000000],ETHW[0.000602800000000],JPY[0.846247170000000],USD[0.000000010748868] |
| 00116951 | BTC[0.117304034364098],DOT[10.168264440000000],ETH[11.163383050000000],ETHW[10.154109510000000],FTT[432.746919090000000],JPY[8273.359857332216023],USD[-1.360.521497306147500] |
| 00116952 | BOBA[0.000000000000000],MER[0.920200000000000],OMG[0.406000000000000],OXY[0.898920000000000],SOL[0.009995000000000],USD[0.000005706035574],USDT[0.000000052010250] |
| 00116953 | BTC[-0.000000039805525],FTT[0.000002923311894],JPY[6169.362764000000000],USD[0.891868076528150],USDT[0.000000059886629],XRP[0.591875000000000] |
| 00116954 | BTC[0.000295437464233],DYDX[1.000000000000000],FTT[0.021967740000000],USD[270.075707269932237] |
| 00116955 | ATLAS[0.000000028000000],POLIS[0.000000022406930],SOL[0.000000086036515],USD[3.118250251902915] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00116956 | BTC[0.326451520000000],ETH[2.581014150000000],JPY[0.155970000000000],USD[30.000000000000000] |
| 00116957 | BTC[0.241396579929522],DOGE[-0.000000000228000],ETH[0.000376260000000],ETHW[3.004935270000000],FTT[125.085466230452279],SOL[150.030059948393940],USD[10734.389928269602992700000000],USDT[0.000000002439720] |
| 00116958 | AMPL[0.000000043261769],ASD[0.000000066037500],BNB[0.000000000372124],BTC[0.000000007720003],ETH[0.000000091807128],FTT[0.000000264029803],HT[0.000000005043700],MANA[0.000000054992231],OMG[0.000000015916107],RAY[0.000000007847000],SOL[0.000000081249313],SRM[33.526241000000000],SRM_LOCKED[250.438844500000000],STEP[0.000000000000000],SUSHI[0.000000000325144],USD[1.000000030071734611111111],XRP[0.00000000981651567],YFI[0.000000009883915] |
| 00116959 | USD[0.01704348855570] |
| 00116960 | AVAX[3.510121170000000],BTC[0.000008330000000],ETH[0.000734360000000],FTT[0.017032790000000],JPY[107.485150000000000],SOL[15.144312410000000],USD[22.127406477199048],XRP[498.610044370000000] |
| 00116961 | BTC[-0.000009364712222],FTT[25.000000000000000],SOL[0.000000010000000],USD[68.168049174416185000] |
| 00116962 | AMPL[0.002030593361901],BTC[0.000000091395515],ETH[0.022944220000000],FTT[0.022944220000000],JPY[0.026000000000000],SOL[0.003421260000000],SRM[0.814212540000000],SRM_LOCKED[5.450834300000000],USD[0.084758905123891] |
| 00116963 | ATLAS[0.000000026045108],DOGEBEAR2021[-0.000000050000000],USD[0.004303591935847] |
| 00116965 | ATLAS[8.600000000000000],BOBA[0.063368100000000],BTC[-0.000328620703593],DOGE[0.000000000262110],ETH[2.004914719137000],ETHW[0.071663150000000],OMG[0.000000007401532],SOL[-0.000316877191494],USD[2065.031347597943294315000],USDT[0.000000002743067],XRP[0.000000000107545] |
| 00116966 | 1INCH[0.000000003000000],AVAX[0.000000100000000],BNB[0.000000033871739],DOGEBULL[0.000000015000000],ETH[0.000000008646274],ETHBULL[0.000000004100000],FTT[0.000000081942468],LINKBULL[0.000000050000000],SOL[-0.000000012686713],USD[0.038365924248266],USDT[0.000000005000000],XRP[0.000000050000000] |
| 00116967 | BTC[0.000919400000000],JPY[0.965023935600000] |
| 00116968 | BTC[9.101945182959337],ETH[0.000002500000000],ETHW[192.224328724438511688],FTT[150.971310000000000],JPY[86.047218472948451],SRM[98.518525660000000],SRM_LOCKED[689.601624600000000],STETH[0.000000089519353],USD[137604.522934024258270900000000] |
| 00116969 | BTC[0.000000085815125],RAY[0.000000018225018],SOL[0.000000014783702],USD[0.001685038963938],USDT[0.000000036310736] |
| 00116970 | USD[5.304653552329200],USDT[0.000000009586040] |
| 00116972 | BTC[-0.000000032074163],BULL[-0.000000002700000],DENT[62.601000000000000],DOGEBULL[0.000000021000000],SHIB[99088.000000000000000],USD[-0.000191642199242426],XRP[0.023575720000000] |
| 00116973 | ETH[0.000987270000000],FTT[0.000000000000000],SOL[92383221381328334],USD[0.000000010466816] |
| 00116974 | BTC[0.000590000000000],FTT[0.006321042563490],JPY[98.265164501799664],USD[0.000000054775678],USDT[0.000000080960476] |
| 00116975 | BAT[0.000000209426000],BTC[0.000000087852928],ETH[0.072990638369350],USD[0.000784346275735] |
| 00116976 | USD[2.852008603942660] |
| 00116977 | BNB[0.000000047196526],BTC[0.000000150592335],BULL[0.000000022675000],FTT[0.000000221480556],JPY[170.609751202600000],SRM[1.875817610000000],SRM_LOCKED[14.258074310000000],USD[0.000010387586702],USDT[0.000000088562738],XAUT[0.000000024122500] |
| 00116978 | BTC[0.000000007028874],ETH[0.000000004583972],FTT[0.000000036000000],SOL[0.000000010000000],USD[16.419318619345146],USDT[0.000000033745633] |
| 00116979 | BNB[0.000000009505552],ETH[0.032042190735360],ETHW[0.032042190735360],LQUT[1.089401393269794],USD[0.000000010972740],XRP[0.037987000000000] |
| 00116980 | BTC[0.000000035697100],FTT[66.278665000000000],RAY[0.976325260168654],SRM[13.381127960000000],SRM_LOCKED[1.578872040000000],USD[0.931856725642169],USDT[-0.000000004676730],XRP[0.343000000000000] |
| 00116981 | ETH[0.000430530000000],HT[0.000435505297345],FTT[0.000000405739525],JPY[128.581873976000000],SOL[0.009069040000000],SRM[4.295563000000000],SRM_LOCKED[29.308306960000000],USD[0.095254140102578],USDT[-0.000000024892938] |
| 00116982 | USD[0.012255001585087] |
| 00116983 | BNBBULL[0.000000031000000],DOT[120.667293700000000],ETH[0.622549300000000],JPY[13037.761628547500000],USD[0.743555765769194],USDT[0.000000035069581] |
| 00116984 | FTT[0.000000001000000],MER[1000.000000000000000],SRM[6.386221270000000],SRM_LOCKED[24.333778730000000],USD[0.045258706871214],USDT[0.000000084156536] |
| 00116985 | BT[0.496000000000000],BTC[0.000098600000000],ETH[0.000453890000000],ETHW[0.004503900000000],FTT[0.061966700000000],SRM[33.236663440000000],SRM_LOCKED[125.763336560000000],USD[1.416994283129892] |
| 00116986 | BNB[0.000000008896867],BTC[-0.000000352247040],D4[0.000000010000000],ETH[-0.000000116394479],ETHW[-0.000001001638043],SRM[4.087482180000000],SRM_LOCKED[82.467311720000000],USD[0.223836744343039],USDT[0.000000036412824],XRP[0.093711551589304] |
| 00116987 | BTC[0.000000093129194880] |
| 00116988 | JPY[0.699836450000000],USD[0.080453426924061a],XRP[0.889000000000000] |
| 00116989 | 1INCH[0.000000055848412],ALCX[0.000000006000000],AMPL[0.000000008653759],BADGER[0.000000005000000],BNB[0.000000181365100],BTC[0.000000163861300],DAI[0.000000016009000],DOGE[0.000000006317000],ETH[0.000000592550700],ETHW[0.000989192550700],FIDA[1.742026800000000],FTT[22.728390470000000],JPY[549.637424724000000],LTC[0.000000016326490],MOB[0.000000049157000],NFT (396125710214944587)[1],NFT (541808822839442830)[1],NFT (567235091078856389)[1],OMG[0.000000008168390],SOL[0.002939063884530],SRM[43.857236070000000],SRM_LOCKED[312.692711730000000],USD[198226342960027.30],XRP[0.833099094883760],YFI[0.000000001882040] |
| 00116990 | BTC[-0.000000011035000],ETH[0.000000005000000],FTT[0.000000037000000],LUA[0.000000050000000],USD[1.039650415197603] |
| 00116991 | AAVE[0.000000006253433],AMPL[0.000000005873154],BADGER[0.000000025000000],BNB[0.000000031868500],BNBBULL[0.000000038000000],BTC[0.000001289695491],BULL[0.000000071200000],BVOL[0.000000092350000],COMP[0.000000025750000],DMG[0.000000005000000],ETH[0.000000041046768],FTT[0.000000004250000],SUSHI[0.000000025000000],MATBULL[0.000000098758000],SXP[0.000000050000000],UNI[0.000000045566930],UNISWAPBULL[0.000000008212500],USD[0.000226036634612820],USDT[-0.000000071835286],VETBULL[0.000000003000000],WAVES[0.000000000329000],XRP[0.000000000601540550] |
| 00116992 | BTC[0.201104930000000],FTT[1.306642530000000],JPY[0.000062390538976],USD[0.265299835812583],USDT[0.000000021677037] |
| 00116993 | BNB[0.000000058427732],BTC[0.005360921887239],ETH[0.006058834200000],FTT[0.019474523046317],JPY[35033.498862703735954],USD[0.612698441197413],USDT[0.000000013417119],XRP[0.000000097049700] |
| 00116994 | BTC[0.027890450000000] |
| 00116995 | BTC[0.000000084846600],DOGE[0.000000004681000],ETH[0.000000008431260],FTT[25.285010081789001],JPY[0.616667453848000],LTC[0.000000003165600],SOL[0.000000074977700],STEP[0.000000010000000],USD[167.797369053637907],USDT[0.000000091929099] |
| 00116996 | BAT[117.794400000000000],BTC[0.000000046925978],BULL[-0.000000020000000],DOGE[0.000000098894055],DOGEBEAR2021[0.000000004000000],GRT[0.000000006321700],JPY[80.449889000000000],SOL[0.000000032829032],USD[0.412059980251931],USDT[0.000000010226360],XRP[0.000000054534850] |
| 00116997 | BTC[0.000000007042800],JPY[1260.335525715813104],USD[0.000114903893142] |
| 00116998 | BCH[0.510000000000000],BTC[0.009327540000000],FTT[8.672623460000000],JPY[10767.104390000000000],USD[30.000000000000000],XRP[0.000033730000000] |
| 00117000 | BTC[0.000000112000000],FTT[31.266740089270000],MATIC[0.000000010000000],SRM[0.543429920000000],SRM_LOCKED[3.707788160000000],USD[2.117953761236793] |
| 00117001 | BTC[0.000000000000000],DAI[0.000000000000000],FTT[0.001628539.880195070000000],USD[-226.733230104507398],USDT[0.000000031029398] |
| 00117002 | BTC[0.000000078510300],FTT[0.000000037213401],JPY[1023.993930000000000],TRX[0.000171000000000],USD[6.149620312318874],USDT[0.000000078050526] |
| 00117003 | BCH[0.400517625207417],BTC[0.002255188215841],ETH[0.000000010000000],GRT[0.000000033306840],OMG[0.000000004693624],SOL[0.000000023145200],USD[972.228006744993894300000000],USDT[0.000000097342385],XRP[0.000000045526388] |
| 00117004 | BTC[0.000037323991418],CAD[0.000000008467420],COIN[0.000000011688030],FTT[25.095183500000000],JPY[0.197331672989000],OMG[0.000000078358],SOL[5.576959606569371],USDT[0.000000118216761] |
| 00117005 | BTC[0.000173988136057],ETH[0.000994310000000],FTT[150.057810464823345],JPY[736.249258080875000],OMG[0.000000001194536],SRM[5.520138120000000],SRM_LOCKED[41.235074140000000],USD[28984.730291035078071],USDT[0.000000065549241] |
| 00117006 | BTC[0.071000181301750],ETH[0.000000012136193],FTT[224.988221000000000],JPY[238588.683808847850000],SOL[10.000000000000000],SRM[2.945033260000000],SRM_LOCKED[22.385175320000000],USD[0.000000015414990] |
| 00117007 | USD[20.672827576393987000] |
| 00117008 | 1INCH[536.99617105914600],ATLAS[50000.034900000000000],BCH[0.327350724690560],BTC[2.711550720071162],CRO[1000.005000000000000],ETH[5.071432940551349],ETHW[20.071432940551349],FTT[282.605423196495670],HUM[1000.005000000000000],JPY[1783.278910600000000],LTC[100.000000000000000],MANA[200.001000000000000],SOL[0.004793000000000],USD[18541.461941288812963],USDT[0.058145842977700] |
| 00117009 | BADGER[0.000000005000000],BNB[0.000000003723700],BTC[0.000000078227208],DFL[0.000000001466456],FTT[0.000000084610908],LTC[0.000000010088736],MATIC[0.000000008220200],NFT (399355158394819225)[1],NFT (462547158497558700441)[1],OMG[0.000000010000000],SOL[0.000000019783145],SRM[0.294319580000000],STEP[0.000000010000000],TRX[0.000000047516600],USD[0.000194141198712],USDT[0.000000036299652],XRP[0.000000094837069] |
| 00117010 | HNT[0.018630000000000],USD[0.000000003581994] |
| 00117011 | BTC[0.000065556965945],ETH[0.000000025730724],JPY[12.681800382700000],SOL[0.009948979491514],USD[0.348741239651570],USDT[0.000000011660704],XRP[0.150006001278212] |
| 00117012 | ETH[0.000000050000000],FTT[0.000000024988806],JPY[863.429048050000000],USD[0.000000018856035] |
| 00117013 | BTC[0.027064660578188],ETH[0.000000002000000],FTT[0.000000009221040],JPY[0.030017628280110],LINK[0.000000005000000],NFT (324081408725653085)[1],NFT (332105533019232767)[1],NFT (344750337618387379)[1],NFT (346289922941011539)[1],NFT (356259797958860806)[1],NFT (358107937383718398)[1],NFT (372128176574759551)[1],NFT (395934020327011953)[1],NFT (513773199793222536)[1],USD[0.000125161297164],USDT[0.000000001681619] |
| 00117015 | USD[8748.166656000000000] |
| 00117016 | BIT[0.000000002000000],BTC[0.000006448360595],FTT[0.092160057613576],NFLX[0.000000086797300],SOL[0.05197619603079003],SRM[11.599598120000000],SRM_LOCKED[89.098981750000000],USD[0.139931493710572900],USDT[0.000000000408950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117017 | OMG[0.000000062596700],SOL[0.000000059352676],USD[0.000010930635065],USDT[-0.000000013338598] |
| 00117018 | BTC[0.006536325532647 6],ETH[0.015921000000000],JPY[0.346685714280416 5],SOL[0.102055890000000],USD[27.518700645506329 0],USDT[0.000000006990303] |
| 00117019 | BTC[-0.000001287795070 4],ETH[0.000000059556327],JPY[0.000000003236593],USD[1411.974891980608 0149],XRP[0.000000039352713] |
| 00117020 | BTC[0.000000189483931],ENS[0.000000026800000],ETH[4.136187541033916 7],ETHW[3.006187540000000],JPY[247.549384673000000],SOL[0.856678720000000],USD[1.264302547033848 1],USDT[0.000000029754129] |
| 00117021 | BTC[0.000016676482960 0],FTT[25.095231950000000],SOL[0.021053085000000],USD[5.112569906184 7782] |
| 00117022 | AAVE[0.00000005000000 0],AVAX[0.000000081974178],BADGER[0.0000000500 00000],BNB[0.0000000010 00000],BTC[0.000000028741404],CONV[0.000001000000000],DAI[0.000000100000000],ETH[0.00000007995 2535],FTT[150.000000005223263 7],JPY[0.999211714339 6642],LTC[0.000000050000000],SOL[0.000000100000000],SRM[15.863487120000000],SRM_LOCKED[110.34832 48100000000],USD[0.7599712170838216],USDT[0.000000006771 5965] |
| 00117023 | BCH[0.000000830000000],BNB[0.000000040305669],BTC[0.0000000109 17300],ETH[0.000000028333004],JPY[82.205780000000000],LTC[0.000000584000000],OMG[0.000000093170 00],SOL[0.000000075500000],STEP[0.000000032400000],USD[0.014641836432 6380],USDT[0.000000030795788] |
| 00117024 | BTC[0.040000000000000],USD[1831.907325180000000000000000] |
| 00117025 | BTC[1.769255040000000] |
| 00117026 | USD[30.000000000000000] |
| 00117027 | BAT[0.000000004748838 4],BCH[0.022156921170694 6],BCHBULL[0.000000025000000],BTC[-0.000000007094000],ENJ[0.000000010519968],FTT[0.099981006 0533598],HT[0.000000080233400],JPY[0.027460603750000 0],LTC[0.000000003484800],LUA[0.000000050000000],OKB[0.000000021723941],SRM_LOCKED[0.0365816600 00000],USD[0.028767885668992],USDT[0.000145985246853] |
| 00117028 | BTC[0.000100000000000],JPY[3302.479780000000000] |
| 00117029 | BTC[-0.000014538084206 7],FTT[0.000000079000000],USD[51.069972980316 4485],USDT[0.000000087091490] |
| 00117030 | BTC[0.021057308619620],ETH[0.000000030000000],FTT[0.070082347101640],RAY[0.000016500000000],SRM[0.467630630000000],SRM_LOCKED[1.558573560000000],USD[4285.221507157 2781798],USDT[0.000000087189294],XRP[0.000000042831437] |
| 00117031 | BTC[0.000000018092434],DOGE[0.000000000278512],SOL[-0.000000016845347],USD[29.503750304785403] |
| 00117032 | JPY[0.414484754519900 0],USD[0.000007420000000] |
| 00117033 | JPY[0.000000020575513],USD[0.000000026512896],USD[-0.000000004030796],XRP[0.000000004742570] |
| 00117035 | BTC[1.063939900000000],FTT[0.000000041214932],FTT[0.000000050000000],JPY[471738.371223568050000],RAY[0.000000090000000],SOL[0.000000050000000],USD[0.000000088037784] |
| 00117036 | BTC[0.000000000006128],FTT[0.000000022588770],MATIC[0.000000054000000],SHIB[0.000000100000000],SOL[0.000003384004028],USDT[0.000000386029061],XRP[0.300000000000000] |
| 00117037 | 1INCH[0.000000069106839],AAVE[0.000000023947553],ALCX[0.000000020000000],ALPHA[0.000000014032608],AMPL[0.000000004970038],ASD[0.000000013494412],AVAX[0.000000034618742],BADGER[0.000000026000000],BAL[0.000000016000000],BAND[0.000000042127805],BCH[0.000000009218 9298],BNB[0.000000019263395],BNT[0.000000018972138],BRZ[0.000000189672500],CEL[0.000000019697365],CREAM[0.000000007098634],DOGE[0.000000007 98770 96],ENJ[0.000000071338143],ETHW[198.723677790000000],EUR[0.000000029580000],EXCH[0.00000002 967320000000000],GBP[0.000000011926571],SOL[0.000000005302986],COMP[0.000000008340000],HNT[0.000006003465219],JPY[1500.130646850000000],LINK[0.000000007956936],LTC[0.000000006207817],MATIC[0.000000019653688],MKR[0.000000098422247],OKB[0.000000011987493],OM[0.000000005000000],PAXG[0.000000011000000],RAY[0.000000013171376],REN[0.000000028489158],RSR[0.000000002408810],SRM[9.680384200000000],SRM_LOCKED[450.790057600000000],SUSHI[0.000000008 577655],SXP[0.000000082994274],TOMO[0.000000146249867],TRX[0.000000001350968],TRYB[0.000000004090100],USD[819173.5749134177211 2550],XAU[70.000000000000000],YFI[0.000000001604136 76] |
| 00117038 | BTC[0.000253090000000],JPY[1356.717600000000000],USD[5.988931887481736 3] |
| 00117039 | AMPL[0.000000015568115],ATLAS[0.000000075288328],BTC[0.000000099869696],BULL[0.000000010700000],ETH[0.000000000580250 2],LUA[0.000000090843480],NFT[32247854421076997],RAID[0.000000089100000],SAND[0.000000085628232],SRM[0.042819457000000],SRM_LOCKED[0.347207250000000],USD[29.599312089728289],USDT[0.000000046493310],XRP[BEAR[0.000000000505165760],ZAR[0.000000000209260] |
| 00117040 | AMPL[0.000000002869370],AVAX[0.000000024412009],BCH[0.000000100000000],BNB[0.000000018442691],BTC[0.000000266473421],BVOL[0.000000000000000],COMP[0.000000007759759],COPE[0.000000075056970],CRV[0.000000007258080],DAWN[0.000000002000000],DOGE[0.000000076208920],ETH[0.000000008114 07 1],ETHBULL[0.000000100000000],FIDA[0.000007265000000000],FIDA_LOCKED[0.003816000000000000],FTT[0.000001005891072],FTT_HW[66.692701300000000],HOOD[0.000000013759200],HOOD_PRE[-0.000000002788780],HT[0.000000094152000],JPY[0.000037459528167],MATIC[0.000000001335583],MNGO[0.000000071194580],MSOL[0.000000010000000],NVDA[0.000000000200000],NVDA_PRE[0.000000002040000],OMG[0.000000022267965],RAY[0.000000057764054],RUNE[0.000000026535360],SOL[0.000000226 9253],SRM[0.001384066094745],SRM_LOCKED[0.000674670000000],SUSHI[0.000000065357500],SXP[0.000000009473250],USD[0.279327795799311 23],USDT[0.000000164054980],YFI[0.000000000000000] |
| 00117041 | FTT[90.000000000000000],JPY[95208.627447375000000],USD[0.000000000000000] |
| 00117042 | ETH[0.000000063679383],STEP[0.000000100000000],USD[0.000002330665226],USDT[-0.000000045123387] |
| 00117043 | BCH[0.009237650000000],BTC[0.089802590000000],ETHW[1.084449290000000],SRM[0.084402440000000],USD[30.000000000000000] |
| 00117044 | 1INCH[0.000000100000000],BAL[0.000000100000000],BTC[-0.001650507249658 2],CRV[-0.000000100000000],DAI[0.000000120831465],ETH[0.132272230000000],USD[70.665435616014 9284],USDT[0.000000122516750],WBTC[0.000000016087 5795] |
| 00117045 | BNB[0.000000059150000],ETH[0.000000056477300],FTT[0.000000001205206 4],MATIC[0.000000004288680],USD[0.000000167128683],USDT[0.000000044120000] |
| 00117046 | BNB[0.000000003128000],BTC[0.000000005969500],FTT[0.000000007586135 4],NFT[495912361561836696 1 1],SOL[0.000000057064500],USD[0.000000042785293],WBTC[0.000000006032200] |
| 00117047 | ADABULL[0.000000071250000],ARKK[0.000000006080657],AUD[0.000000000000000],BABA[0.000000100000000],BTC[0.003101149281 8848],BULL[0.000000044497500],DEFIBULL[0.000000010400000],DOGE[0.000000050081986],DOGEBEAR2021[0.000000035000000],DOGEBULL[0.000000001400000],EGLD[0.000000014602586],ETHBULL[0.000000012427500],EUR[0.000000007620419 2],GOOGLPRE[-0.000000500000000],GRTBULL[0.000000075000000],JPY[882664.370843083153700],LINKBULL[0.000000080000000],NVDA_PRE[0.000000025000000],SOL[0.000000039386368],TSM[0.000000071368998],UNISWAPBEAR[0.000000050000000],UNISWAPBULL[0.000000032000000],USD[10582.7377050746906 412],USDT[0.000000000000000],XRPBULL[0.000000050000000] |
| 00117048 | BNB[0.000000005352237],BTC[0.000000079000000],ETH[0.000000017186233],FTT[25.026554000000000],GRT[0.000000005219700],JPY[163.351470000000000],MATH[0.000000030000000],MATIC[0.000000033661000],OMG[0.000000045563100],RAY[0.000000017737300],SOL[0.000006400000],STEP[0.000000010000000],USD[0.000000000000000],USDT[10.889838349 7900],USDT[0.000000056872348] |
| 00117049 | AMPL[0.000000001500353 6],FTT[0.000000008046435],USD[27.049597643989185],USDT[0.000000072525527] |
| 00117050 | BAT[0.733272710000000],BTC[0.000000003441242 0],DMG[0.031825500000000],JPY[1.924457543211310 1],SRM[1.094512670000000],SRM_LOCKED[7.212227620000000],USD[0.001510779976475 8],USDT[0.000000024335501],XRP[0.481749918615 1485] |
| 00117051 | BTC[0.000007000000000],FTM[0.000000007436377],JPY[4.880967130639063 2],USD[-0.000000034617663],USDT[0.000000071208882],XRP[0.000000053883735] |
| 00117052 | BTC[-0.000001027634112 2],ETH[0.000000029641700],FTT[154.063721167785 2273],JPY[141.152279880000000],OMG[0.075308611877680],RAY[0.000000070328000],SOL[1.500000000000000],SRM[224.82242519000000 00],USD[-58.9057128143411 51000000000],XRP[0.000000045828800] |
| 00117053 | ETH[0.175914010000000],ETHW[0.173745890000000],USD[-0.000017403887 3336] |
| 00117054 | BNB[0.000000004294016],BTC[0.000056474539022 2],BULL[0.000000078700000],DMG[0.000000074800564],DODO[0.000000074032632],ETH[0.000195783908720],ETHBULL[0.000000014602586],MIDBULL[0.000000005000000],MKR[0.000000050000000],PROM[0.000000050000000],RAY[0.000000026870000],SOL[0.000000092797637],SRM[0.696570620929800],USD[0.639776760864475],USDT[0.000000082718523],XRPBEAR[0.000000050000000] |
| 00117055 | FTT[0.000247507637500 0],USD[-0.000001748314967],USDT[0.000000096429477] |
| 00117056 | BTC[0.000000000980107],BULL[0.000000040000000],DEFIBULL[0.000000026575340],ETHBULL[0.000000074500000],SOL[0.004569170716388],USD[0.000039624011424],XLMBULL[0.000000001400000] |
| 00117057 | BCH[0.000000047384516],BTC[0.000000028302387],FTT[25.057097490000000],JPY[0.032386229838324],LUA[0.218763070000000],TOMO[0.000000027140846],USD[0.000000087715482],USDT[0.000000032571826] |
| 00117058 | BTC[0.000000093875375],FTT[0.000001700000000],OMG[0.000000009625000],SRM[1.415420030000000],SRM_LOCKED[9.695491770000000],USD[1.191481658405700],USDT[0.000000009231132] |
| 00117059 | AMPL[0.000000001137829],BNB[0.000000035029266],BTC[0.000000000013602],ETH[0.000000050000000],FTT[0.000000008198937],OMG[0.000000007637346],SRM[4.780961370000000],SRM_LOCKED[20.190340020000000],STEP[0.000000100000000],USD[0.000000011997872 9],USDT[0.000000044855856],WBTC[0.000000005000000],YFI[0.000000018f000] |
| 00117060 | BNB[-0.000000031245889],BTC[0.078965148520256],DEFIBEAR[0.000000002464163 5],DENT[0.000000400000000],DOT[13.761869260000000],FTT[0.172147700630547],JPY[3.030012014043955],RAY[0.000000012370332],SRM[0.298468081242154],SRM_LOCKED[0.262651370000000],USD[22.7831028417 10 9649],USDT[-0.000000000502 6465] |
| 00117061 | BTC[5.091508624770215],ETH[153.457536610689381 0],ETHW[152.292762950000000],FTT[150.223002500000000],USD[16.676609144000000] |
| 00117062 | BTC[0.012062574725250 0],JPY[2395.833212539221253],SOL[0.007467202000000],SRM[275.547704350000000],UBXT[17021.678788490000 0000],UBXT_LOCKED[88.121854370000000],USD[14.225199096291681],USDT[0.000000177752510] |
| 00117063 | BTC[-0.000014209387668],FIDA[0.059607200000000],FIDA_LOCKED[0.153854330000000],FTT[155.160029954666240],JPY[41796.871205160000000],OMG[0.000000193710000],RAY[0.000000009779800],SRM[0.342972740000000],SUSHI[0.000000039000000],UBXT_LOCKED[0.762391750000000],USD[-74.00463776388318400 0000000000] |
| 00117064 | AMPL[0.000000002879640],BTC[0.000000029420000],DAI[0.000000048377002],ETH[0.000000010000000],OMEPRE[0.000000002000000],KNC[0.000000020505399],NFT[32351925492089326 1],OKB[0.000000094137000],TRX[0.000000000001832206 00000],USD[-6.280000000000000000],USDT[0.000000029346181],XRP[0.0000000073121000] |
| 00117065 | BTC[8.833204590000000],ETH[121.226903000000000],ETHW[30.000709140000000],JPY[0.790120000000000],USD[0.618008520000000] |
| 00117066 | BULL[-0.000000020000000],ETHW[0.220562390000000],JPY[2000.000000000000000],USD[0.049960129411 0113] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117067 | BTC[0.000160640000000000],ETH[0.000142690071164550],FTT[0.060770000000000000],USD[0.009692000000000000],USD[0.782419812805146B],USDT[-0.000000001930000] |
| 00117068 | ETH[0.060844610000000000],ETHW[0.060844608673460S],JPY[217.642180000000000],USD[16.126207492847467E] |
| 00117069 | AURY[0.993200000000000000],BOBA[0.080000000000000000],CLV[0.007000000000000000],JPY[0.081970760000000],MEDIA[0.005167000000000000],OMG[0.380000000000000000],SOL[0.000000011628568],USDT[0.00000004493123B] |
| 00117070 | AVAX[0.000000094901635],BNB[0.000000000423034054],DOGE[0.000000029450000],DYDX[0.000000010000000],ETH[0.000000002810000000],FTT[0.000000000237507G],JPY[8000.010600000000000],MATIC[0.000000034905700],OMG[0.000000065070710],SOL[0.000000001677663],SRM[0.000472800000000000],SRM_LOCKED[0.002424250000000000],SUSHI[0.000000034300000],USD[54.88346640371523410000000000],USDT[0.000000012973642] |
| 00117071 | ETH[0.000400000000000000],USD[0.006561625753000G] |
| 00117072 | BNB[0.000000014127600],BTC[0.000093151782380G],COIN[0.000000000000000],ENJ[0.990975000000000],FTT[25.087578759000000],JPY[34646.04336055000000G],SOL[0.007701760000000000],USD[85.641912450515990G],USDT[-0.000000049174904] |
| 00117073 | OKB[0.000000018717700],USD[0.000000085556118],USDT[0.000000085092478] |
| 00117074 | JPY[4369.029400000000000],USD[249.42670024075185S] |
| 00117075 | BTC[0.405674993800000000],ETH2.627000000000000000],FTT[27.400000000540861908],JPY[125.112288270000000000],SOL[45.859095610000000000],USD[1805.168758478948991] |
| 00117076 | FTT[0.000000018658022],JPY[0.080697822873000S],USD[-0.000000028529050],XRP[0.000000068080000] |
| 00117078 | BNB[0.000000055000000],ETH[0.000000000559000],FTT[521.158891806031457G],NVDA[0.00000006151210],SRM[18.62976638000000000],USD[0.000005879553766S],USDT[-0.000000013319200],XRP[0.000000029921400] |
| 00117079 | FTM[0.990000000000000],USD[2.305848845867973],USDT[-0.000000025000000] |
| 00117080 | FTT[1.017465527028350G],USD[84.04481568180406S3] |
| 00117081 | BTC[0.236066238234562T],ETH[0.000000084000000G],FTT[0.000000005000000],RAY[0.000000015000000],SOL[0.006466080000000000],USD[3872.961388230447384300000000000],USDT[0.000000010639888] |
| 00117082 | BNB[0.000000062511300],BTC[0.000000093914130],CUSDT[0.000000015574000],ETH[0.000000034181195G],FTT[0.014029087854636S],JPY[9141.198166055000000],LTC[0.000000066670B9],SUSHI[0.000000005339157G],UNI[0.000000010391331],USD[0.000000091359636],USDT[0.000000001239694],YFI[0.000000050000000] |
| 00117083 | BTC[0.054589000702840G],ETH[0.000000086373400G],FTT[336.409546000000000000],OXY[0.999321000000000000],RAY[0.894897800000000000],SOL[6.088744600000000000],SUSHI[0.052946873221900G],USD[4675.523362358992313G],USDT[0.000000025586600] |
| 00117084 | BCH[0.003505060000000G],JPY[0.000000026261049] |
| 00117085 | BTC[0.003325512564000G],FTT[0.064000000000000G],USD[0.26291110644492Z9] |
| 00117086 | BTC[2.268878120000000G] |
| 00117087 | AVAX[0.000000013128995Z],BNB[0.000000015000000],BTC[0.000000003262471],BVOL[0.000000068250000],CBSE[0.000000044619223],COIN[0.000000033216001],DFL[0.000000100000000G],DOGE[0.000000026541600],DYDX[0.000000013329836],ETH[0.000000013298361],FTT[0.000000092280532],SOL[0.000000114092537],SUSHI[0.000000028396155],USD[9.587442646459820],USDT[0.000000400631799],XRP[0.000000000637989] |
| 00117088 | BNB[0.000000048801542],BTC[0.069499330683880026],ETH[0.000501388976163],ETHW[0.796090963458122],JPY[216.241621993999990],USD[646.572807084518593] |
| 00117089 | SOL[0.072550000000000G],USD[4.009431719498305],USDT[0.000000166000000] |
| 00117091 | ETH[0.000000004000000G],FTT[0.000000050000000],SOL[-0.000000010000000],USD[11479.986672350389046Z],USDC[1.000000000000000],USDT[0.000000028152538],XRP[0.000000020896300] |
| 00117092 | USD[0.000000004504300] |
| 00117093 | ASD[0.000000010000000],BNB[0.000000001166709],BTC[0.000000037388646],DYDX[0.000000010000000],ETH[0.000001529603B8],FTT[25.000000007107932S],JPY[125.880000000000000],LTC[0.000000085000000],OMG[0.000000060078500],ROOK[0.000000015000000],SOL[0.000000040135601S],USD[2.671743956167003S],USDT[0.000000137422796],XRP[0.000000048140489],YFI[0.000000082794538] |
| 00117094 | BNB[0.000000085464500],BTC[0.022074632412045],DOGE[0.000000003080760G],ETH[0.667088062726758Z],FTM[0.835276066163600],FTW[0.000000001853964],FTT[0.046017260742112B],OMG[0.000000001496700],SOL[0.000000027600000],USD[365.248563295596033G],USDT[0.000000031360910] |
| 00117095 | BNB[0.000000010000000],BTC[0.000000039680000G],ETH[0.000000130887927],FTT[-0.000000004484942],RUNE[0.000000040000000],SOL[0.000000010000000],SRM[116.731135390000000],SRM_LOCKED[737.024858960000000],USD[0.117820307538994],USDT[0.000000003806395] |
| 00117096 | 1INCH[0.000000000155500],BTC[0.000000020431800],ETH[0.000000134990500],JPY[30541.656296881073949],LINK[0.000000007207300],LTC[0.000000056324400],NOK[0.000000075657000],OKB[0.000000887338O0],USD[120.865478624780810],USDT[0.000000068686053] |
| 00117097 | BTC[2.017575440000000G],FTT[100.683519050000000] |
| 00117098 | BTC[-0.000000003322842B],DMG[0.000000050000000],ETH[0.000000056607S5],FTT[0.038329820185704],LUA[0.000000001000000],USD[0.139881916593515],USDT[0.000000034948761] |
| 00117099 | 1INCH[0.000000004246610Z],AMPL[0.000000000482808],BTC[0.000324971191196],COND[0.000000003803033],ETH[0.005649875400000G],ETHW[0.005649875400000],FTT[0.000000089536311],JPY[0.634042140112329T],NFT[54493531245237561431]SOL[0.000000049000000000],SRM[0.000357000000000000],SRM_LOCKED[0.006321500000000000],USD[0.000709433093673],USDT[0.000000172098410],XRP[0.000000020000000] |
| 00117100 | BNB[0.000000003391300],BTC[0.000000120002834],ETH[0.000000003131800],FTT[0.002527913137494S],JPY[54437.102389388],OMG[0.000000025970000],USD[12.057779475480600] |
| 00117101 | BULL[0.000000048000000],ETH[0.000000087254391],FTT[0.242739381110634B],SOL[-0.000001690066754],USD[0.000000016900000000] |
| 00117102 | JPY[2000.899480000000000] |
| 00117104 | ETH[0.000000048957523],FIDA[0.542644200000000],FIDA_LOCKED[1.316127620000000],JPY[0.954525242147180B],NFT[55152705970580574],USD[0.000000058389306],USDT[0.000000009632475I] |
| 00117105 | ETH[0.000461860000000],ETHW[0.000461856126683T],USD[20.765805470562904],USDT[0.000000029670804] |
| 00117106 | BNB[0.000000040007467],BTC[0.000000020613278],ETH[0.000000010100000G],ETHW[0.053100007600000],FTT[34.293794418023174],JPY[0.016807565790478],USD[95.498867378170877Z],USDT[0.000000016125242] |
| 00117107 | USD[0.000000050000000] |
| 00117108 | BTC[-0.004364430726430],JPY[18839.814510000000000] |
| 00117109 | ADABULL[0.000000012230000],ALTBULL[0.000000003000000],ALTBULL[0.000000000000000000],AVAX[0.000000027785906],BEAR[0.000000034876868],BNB[0.000000010984818],BNBBULL[0.000000030000000],BTC[0.031073212124091],BULL[0.000000173130988],COMPBULL[0.000000028000000],DEFIBULL[0.000000012100000],DOGE[0.000000076134930],DOGEBEAR[0.000000022600000],DOGEHEDGE[0.000000050000000],DOT[0.000000068000000],DRGNBULL[0.000000050000000],ETH[0.000028497264749S],ETHBULL[0.000000188375000],ETHW[0.798400016119187],EXCHBULL[0.000000097000000],FTT[0.000000493458759],JPY[0.044464373039716],LEOBULL[0.000000025500000],LTC[0.000000013296424],LINKBULL[0.000000057500000],MATIC[0.000000000000000],OMG[0.000000010000000],SRM[0.000000322155118],USD[0.036606222151518],USDT[0.000000125196912],VETBULL[0.000000020000000],XLMBULL[0.000000168500000],XRP[0.000000066662257],XRPBULL[0.000000050000000] |
| 00117110 | BTC[0.000000078572555],FTT[0.000000024510645],JPY[123.008163349030789G],USD[1845.768344877775989G],USDT[0.000000031256376],XRP[0.000000015547783] |
| 00117111 | BNBBULL[0.000000024000000],BTC[0.000000001090000],BULL[0.000000035390000G],COMPBULL[0.000000009000000],DEFIBULL[0.000000024500000],DOGEBULL[0.000000005000000],ETH[0.000000014158400],ETHBULL[0.000000008000000],SRM[0.000483000000000000],SRM_LOCKED[0.002403060000000000],USD[0.075653855731389S],USDT[0.000000014771494],XLMBULL[0.000000005800000000] |
| 00117113 | USD[30.000000000000000] |
| 00117114 | BTC[3.240319912262226B],ETH[0.000000007789710G],JPY[131.694819069000000G],SOL[0.004340000000000000],USD[256.60810710726482663],USDT[0.000000007742184B],XRP[0.000000020000000] |
| 00117115 | BAO[135935.400000000000000],BNB[0.000000009338200],BTC[0.000000010000000],CONV[3058.179300000000000],COPE[0.961430000000000],FIDA[0.679052590000000],FIDA_LOCKED[1.606180370000000],FRONT[32.984325000000000],FTM[0.905000000000000],FTT[30.061946920000000],MATIC[0.000000008860120G],NFT[3403732299839405G1],RAY[14.752440426496859G],ROOK[0.000000001000000G],TOMO[0.076582500000000],TRU[162.000000000000000],TRX[0.000000019216536],USD[65.126824427936167],USDT[0.000000025000000],WBTC[0.000000043000000],YFI[0.000000025000000] |
| 00117116 | BTC[0.000879240000000G],ETH[0.005905190000000G],JPY[400.311830000000000],USD[0.350967233469674] |
| 00117117 | FTT[9.300000000000000],USD[30.000000000000000] |
| 00117118 | FTT[1.428639900000000],JPY[3835305.823940000000000],USD[0.675842939812898O],XRP[6.000000000000000] |
| 00117119 | JPY[0.108830011478259G],USD[0.000000024467892],USDT[0.000000075849379] |
| 00117121 | BCH[0.000000028759626],BTC[0.000000008934],ETH[0.000000075964000],JPY[0.091863489741168B],SOL[0.002000000000000000],USD[9.200418375642692],USDT[0.000000123146373] |
| 00117122 | USD[0.000000080000000],FTT[0.089445000000000000],JPY[0.045440000000000],USD[0.396553009667182],USDT[0.000000037873732],XRP[9980.336180000000000] |
| 00117123 | USD[0.001080980056000G] |
| 00117124 | ADABULL[0.000000086000000],ALTBULL[0.000000003800000],BNBBULL[0.000000039300000],BTC[0.000272784533191],BULL[0.000000967600000],BULLSHIT[0.000000029040000],DEFIBULL[0.000000036052000],DOGEBULL[0.000000084500000],ETHBULL[0.000000041000000],ETHW[0.077987580000000G],EXCHBULL[0.000000086000000],FTT[0.000000070100000],JPY[52.978076209926738],LTC[0.000000047384400],USD[21.876466533302197343],JPY[0.044999997568690027],XRP[0.000000050000000] |
| 00117125 | AVAX[0.000000045802500],BTC[0.84052198051377O0],ETH[0.296236520000000G],ETHW[0.003076000000000],FTT[4.027737100000000],JPY[52.978076209926738],SOL[0.000000047384400],USD[21.876466533302197343],JPY[0.044999997568690027],XRP[0.000000050000000] |
| 00117126 | BAT[400.000000000000000],BNB[0.000000002276081226],BTC[0.055998000000000],ETHW[0.055998000000000],FTT[0.015900000000000],JPY[18119.255830000000000],SOL[17.850000000000000],USD[0.275041484597853S9],USDT[0.000000003475000],XRP[700.000000000000000] |
| 00117127 | BNB[-0.000000036000000],BTC[0.000000053220000],ETH[0.000000087425138],FTT[0.076059375000000],JPY[158.748575600000000],OMG[0.000000029544000],SOL[0.010976540000000],SRM[0.960000000000000],USD[1.374096270319090B],USDT[0.000000008152540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117128 | FTT[1002.194096334551025],GRTBULL[0.000000004975000],MATIC[4.547800000000000],OKB[0.000000006599500],SRM[86.354048300000000],SRM_LOCKED[510.285951700000000],USD[0.130422595990165265000000 |
| 00117130 | AGLD[0.000000000947657358],ALCX[0.000000006765735854],ASD[0.000000001203437S],BNB[0.000000007729580Z],BTC[0.000000115834829],CHZ[0.000000004847114147],DOGE[0.000000008249400117],ETH[0.0000000086911747,FTT[0.000000079283477],HT[0.000000020000000],RAY[0.162420727143549O],SHIB[97769.970000000000000],SOL[0.000000045441912],SRM[0.070802163000000],SRM_LOCKED[0.000000001840704],USDT[0.000000002840000] |
| 00117131 | BNB[0.000000000000000],DMG[0.000000005000000],ETH[0.000000018200000],FIDA[0.1353100000000000],FTT[0.000000088000000],LTC[0.003300000000000],SHIB[74134.947070070000000],SRM[1.204722340000000],SRM_LOCKED[7.125633160000000],SXP[0.033926369000000],USD[0.046274465973010],USDT[0.000000009906860] |
| 00117132 | USD[30.000000000000000] |
| 00117133 | BOBA[0.000425000000000],BTC[0.07677936771074730],ETH[0.000000007500000],FTT[406.818982695608424],JPY[13995.00743534218008910],OMG[0.000425000000000],RAY[0.000000100000000],USD[-469.31062276422850250000000000],USDT[0.000000019666492O],XRP[0.000325230311498] |
| 00117134 | JPY[2076.048990000000000],XRP[0.000035000000000] |
| 00117135 | JPY[0.781313622251387A] |
| 00117136 | BAT[8913.039971340000000],BTC[2.176832814451616O],DMG[0.012065000000000],SHIB[251073.834482750000000],SRM[0.165350400000000],SRM_LOCKED[0.818820460000000],USD[28.179714698312103A],USDT[0.000000004392522Z],XRP[47082.346093270000000] |
| 00117137 | 1INCH[0.423533961089450O],AMPL[0.030954872040082S],BOBA[0.0398776600000000],BTC[0.000000035000000],FTM[0.005260000000000],FTT[0.063558000000000],GALA[0.021950000000000],OMG[0.000000074355200],RAY[0.805000000000000],SRM[0.704100000000000],USDT[0.000000068363579],XRP[0.370000000000000] |
| 00117138 | FTT[0.107660956286448O],USD[0.000000326547023O] |
| 00117139 | BTC[0.5288227612901612],JPY[225.3251748997300000],USD[26.2307897542307070] |
| 00117140 | ETH[0.572700000000000],ETHW[0.572700000000000],JPY[8000.000190000000000],USD[30.000000000000000] |
| 00117141 | BTC[0.000711090000000],JPY[1758.430250000000000],USD[4.678721700000000],XRP[6.000000000000000] |
| 00117142 | BNB[0.000000003922090O],BTC[0.000000000867455S],ETH[0.000000001738410O],SUSHI[0.000000039432000],USD[0.546539682085169S],USDT[0.000000040263665] |
| 00117143 | BOBA[0.358900000000000],BTC[0.000000003351905S],DOGE[-0.522384014860109S],JPY[0.942859436500000O],OMG[0.358900000000000],USD[0.657056058206014],USDT[0.000000021483680],XRP[0.751400000000000] |
| 00117144 | ETH[0.000011318500000],ETHW[0.000011318500000],FTT[150.076998607349580S],USD[3841.753028371483461O] |
| 00117145 | SOL[0.000000054123800],USD[0.000000600176016],USDT[-0.000000004896348A] |
| 00117146 | AAVE[0.000000050000000],BTC[0.063493288895074Z],ETH[0.534541499432158S],ETHBULL[0.000000082000000],ETHW[0.534541490000000O],FIDA[0.000000004536590],FTT[0.000000025724986],JPY[4.1969822500000000],OXY[0.000000003380000],RAY[130.637239007926350O],SOL[0.000000045581321],SRM[63.421597000000000],STEP[0.000000018400000],USD[363.769916138669284S],USDT[1.000000003428652Z] |
| 00117147 | USD[30.000000000000000] |
| 00117148 | USD[0.000000000000000] |
| 00117149 | BTC[0.000000010000000],IBVOL[0.000000005000000],USD[0.000002021439832],USDT[0.000000048999239],XRP[0.000000042129314] |
| 00117150 | BTC[0.000000020000000],FTT[0.079858012389013B],USD[14.156353581000000O],USDT[0.000000075000000] |
| 00117151 | USD[30.000000000000000] |
| 00117152 | USD[30.000000000000000] |
| 00117153 | BCH[0.004110750000000],BTC[0.000152204378847],ETH[0.012981000902100],LTC[0.000000005500000],SXPBULL[0.000000085000000],USD[-5.445421299566733],USDT[0.000000004237489O],XTZBULL[0.000000054000000] |
| 00117154 | BADGER[0.000000002500000],BTC[0.000000009812710S],FTT[25.000000027758479],JPY[178146.870932500000000],SOL[0.000000014575174S],STEP[0.000000010000000],USD[-126.507378059642820A],USDT[0.000000008408004],XRP[0.000000005868142] |
| 00117155 | BTC[0.000017033422836S],USD[0.235272181438919],XRP[0.000000063291240] |
| 00117156 | ADABULL[0.000000003100000],BTC[0.035908550230116],BULL[0.000000045000000],DOGEBULL[0.000000004500000],ETH[0.000945600000000],SRM[0.006652930000000],SRM_LOCKED[0.030289130000000],USD[3.303859486476168],XRP[0.432500000000000] |
| 00117157 | BTC[0.007982395149198],COIN[0.000000026200000],FTT[10.018343447425000],TRYB[0.092318109050000],USD[0.000026390110510],USDT[-0.000000030000000] |
| 00117158 | DMG[0.071886000000000],JPY[4573.0900300000000O],MTA[115.969885000000000],USDT[1.730142373600000] |
| 00117159 | BTC[0.000159370000000],JPY[0.567681074000000],RAY[0.000000079980000O],SOL[0.041802500000000],USD[0.000628966486124] |
| 00117160 | USDT[1.969276213001114I] |
| 00117161 | JPY[0.682210000000000] |
| 00117162 | ALTBULL[0.000000004730000],BNB[-0.000000001083182I],BTC[0.1776374214227990],BULL[0.000000043050000],DOGEBULL[0.000000023181000],ETH[0.894422486906380O],ETHW[0.000272486906380O],FTM[0.318302370000000O],SOL[-0.0206547179111507I],USD[0.6101372692553370],VETBULL[0.000000020000000] |
| 00117163 | AMPL[0.067490772194237O],BTC[0.012587546674718I],ETH[0.000937010828300O],FTT[0.081995885000000O],JPY[8562.179520000000000],SOL[0.000000656673642O4],USD[3.190983825000010742],USDT[0.000000031925280] |
| 00117164 | BNB[0.000000006412139S],SOL[0.000000005658160O],USD[29.7714152062586072],USDT[-0.000000000375412] |
| 00117166 | SUSHI[1.000000000000000] |
| 00117167 | BTC[0.000004060000000],ETH[0.000069120000000O],ETHBULL[0.000000003000000O],JPY[296.930980800000000O],USD[19.4641891329308639],USDT[0.000000006773464],XRP[0.240028480000000] |
| 00117168 | BTC[0.020008900000000] |
| 00117169 | BTC[0.009049700000000],CHZ[3.361605000000000],ENJ[0.151499500000000],FTT[30.084800000000000O],LINA[7.473000000000000O],LUA[0.078400075000000O],SOL[0.031951500000000O],USD[80907.520427621630708O],USDT[0.000000039837500] |
| 00117170 | BCH[0.000000000000000],BTC[0.000600000000000],ETH[4.365343630000000O],ETHW[4.365343630000000O],FTT[26.086501000000000O],JPY[8000.084190000000000O],USD[461.9223095203815200] |
| 00117171 | ATLAS[4.782608700000000],BTC[3.160163084086960O],CGT[0.701428570000000O],DFL[0.000000010000000O],ETH[2.082464750000000O],FTT[0.098013235000000],MER[0.960038500000000O],POLIS[0.047826090000000O],SNY[0.333333000000000O],SOL[0.001132523600000O],USD[293.750276081796597],USDT[0.000000041006165] |
| 00117172 | BNB[0.000000001441242S],BTC[0.000087457868000],ETH[0.050125000000000O],MATIC[6.998575000000000O],STEP[0.000000055000000O],TOMO[0.000000007203853S],USD[49.642972578422602],USDT[0.000000056906532] |
| 00117173 | BCH[0.002540700000000],FTT[303.795743200000000],USD[2.884846428048331Z] |
| 00117174 | ALPHA[0.401200000000000O],BTC[0.000004069000000O],ETH[0.000000039600000O],FTT[0.024837787000000O],SHIB[61421.223517620000000O],SLP[7.279200000000000O],SOL[0.000093500000000O],USD[0.063721554855313Z],USDT[-0.000000018000000] |
| 00117175 | BTC[1.000032501000000],FTT[310.000000000000000],SOL[0.000000000000000O],USD[44838.256442650000000O],USDT[0.615876882834338831 |
| 00117176 | BTC[0.048700000000000O],BTC[0.000062700000000O],COIN[0.000000004263002I],JPY[0.805667005860000O],OMG[0.000000037008500],SRM[1.291365650000000O],SRM_LOCKED[7.708634550000000O],USD[93202.960579835013254],USDT[0.000000058591841],XRP[0.977000000000000O] |
| 00117177 | BTC[0.101504737065202],ETH[0.406661086137600O],ETHW[0.401810556137600O],JPY[65526.970141158965316O],USD[1.4655301978599921] |
| 00117178 | BAT[2513.497200000000000],BTC[0.359786810000000O],COPE[0.316200000000000O],EMB[1949.610000000000000O],FIDA[1007.798400000000000O],OXY[34.994750000000000O],USD[651.5819589373733315],USDT[-0.000000012481652],XRP[0.012521646999161D3] |
| 00117179 | BOBA[0.000000400000000],BTC[0.285681974603141A],FTT[25.200390837909657S],OMG[0.000040000000000O],USD[157.498159011617073500000000O],XRP[0.000000002739160O] |
| 00117180 | BTC[0.000007100000000],USD[0.031570175199816],USDT[-0.000000028345088] |
| 00117181 | USD[30.000000000000000] |
| 00117182 | BIT[0.301011000000000O],BTC[-0.000093483715978],ETH[0.000735365956480O],ETHW[0.000735359000000O],FTT[3.999240027199972S],GALA[0.000000004350690O],JPY[14203.388508660203233],LEO[0.673087113113455B],MEDIA[0.005167000000000O],NFT[376055201911064705I],OMG[0.000000097109800O],SOL[0.008424584727059],STEP[0.050117270000000O],SUSHI[0.000020409.458974453769961L],USDT[0.000000009868506561] |
| 00117183 | BCH[0.000000000641500],BTC[0.000000082356493S],ETH[0.000000177648904],JPY[17060.604932646300000O],MOB[0.000000010000000O],USD[338.557156748154479B],USDT[0.000000008186502] |
| 00117184 | AMPL[0.000000005557332],BTC[3.497389362500000],ETH[25.48189690000000O],FTT[500.381802000000000],JPY[487.114867750000000O],SRM[22.138675340000000O],SRM_LOCKED[127.621324660000000],USD[10.910845543337965] |
| 00117185 | AMPL[0.000000000963219],ASD[0.000000005000000O],BADGER[0.000000002500000O],BTC[0.000000154750000O],EMB[0.000000007500000O],ETH[1.628567177500000O],ETHW[1.628567175000000O],FTT[193.903508266637090O],NOK[0.000000005000000O],OMG[0.000000031607100],ROOK[0.000000007500000O],RUNE[0.000000050000000O],SLV[0.000000005000000O],SOL[37.076659120000000O],SRM[0.012018880000000O],SRM_LOCKED[0.087533450000000O],USD[3002.397376568094259000000O],USDT[0.000000084766710] |
| 00117186 | BTC[0.000000086457000O],ENJ[0.000000022000000O],ETH[0.363930846799140],ETHW[0.363930846799140O],SAND[0.000000010000000O],SOL[0.000372969983075S],USD[1.808632743194145445],USDT[0.000000032749280] |
| 00117187 | BTC[0.000000005751957],FTT[0.000000100000000O],JPY[1854.495516600000000O],OMG[0.000000049639600O],USD[1.000000142306446],USDT[0.000000119576445] |
| 00117188 | BOBA[0.098708560000000O],BTC[0.000000008000000],ETH[0.000000025113477],FTT[0.038769700000000O],OMG[0.423708561849000O],SOL[0.001397152133568S],SRM[147.024785360000000O],SRM_LOCKED[123.637214640000000O],USD[87.735350701145868Z4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00117189 | BNB[-0.0000000042661160],USD[55.5866731524106200000000000] |
| 00117190 | BTC[0.0000000099960000],ETH[0.0000000077000000],FTT[0.0009302316362620],USD[0.0000000268661092] |
| 00117191 | BTC[-0.0000000001106459],FTT[0.0959169000000000],JPY[8523.7108800000000000],USD[26.8320025195485408],USDT[-0.0000000032900000] |
| 00117192 | BOBA[0.4956675900000000],BTC[0.0000000037985010],ETH[0.0001000290000000],FTT[0.0579180388140872],JPY[405962.4683997198297563],OMG[0.0000000576304000],SRM[2.4302551200000000],SRM_LOCKED[9.6319620800000000],USD[0.1320299245459762],USDT[-0.0000000031017019] |
| 00117193 | AAVE[0.0000000004500000],ALCX[0.0000001675000000],ASD[0.0000000080000000],BADGER[0.0000000066000000],BNB[0.0000000107804236],BTC[0.0000000056589026],CEL[0.0000000050000000],COIN[0.0000000657386114483],ETHW[0.0000337386114480],ETHW[0.0003373245447056],FTT[0.0000000109750800],GME[0.0000000000000000],GMEPRE[-0.0000000013983320],HTI[0.0000000030000000],JPY[2218.4414200000000000],MKR[0.0000000000000000],OKB[0.0000000040000000],PAXG[0.0000000090000000],SOL[0.0000000040000000],SRM[18.7393881500000000],SRM_LOCKED[138.1412192300000000],SXP[0.0000000030000000],UNI[0.0000000090000000],USD[59.3080143916189093],USDT[0.0000000105589014] |
| 00117194 | BTC[0.0000000032020000],LTC[0.0084100000000000],USD[3924186317415176],USDT[0.0000000047824514] |
| 00117195 | USD[0.0036538252040000] |
| 00117196 | BTC[0.0000025327556200],ETH[0.0000000027883500],FTT[0.0634040100000000],MATIC[0.0000000070392649],USD[0.0000000022768377],USDT[-0.0000000022761700] |
| 00117197 | AMPL[0.0000000007141410],AVAX[0.0000004658270788],BTC[0.2446572410000000],ETH[2.9945340126862600],ETHBULL[0.0000000070500000],ETHW[0.0196200250000000],FTT[25.0645557900000000],USD[0.0001809632824080],USDT[-0.0000000048055440] |
| 00117198 | BNB[-0.0000000050000000],BTC[0.0000092073573356],BULL[-0.0000000045550000],CHZ[8.8630500000000000],ETH[0.0000000090000000],ETHBULL[0.0000000000000000],FTT[0.0388619000000000],MKR[0.2883835000000000],SXP[0.0810780500000000],USD[10.8498861216516833],USDT[0.0000000100862500],XRP[0.9974730000000000] |
| 00117199 | BNB[0.0000001180198000],BTC[0.1674777561671822],CRO[650.0000000000000000],ETH[2.5679706147697815],ETHW[2.5679706001153815],FTT[222.9726497116963610],USD[2272.2832697497506916] |
| 00117200 | BTC[0.0000000090733093],ETH[0.0000000004895825],FTT[0.0000000014580209],MATIC[0.0000000010579655],SOL[0.0000000068735202],SRM[0.1532637616200000],SRM_LOCKED[0.7905549400000000],USD[0.0087575686664088],USDT[0.0000000014397105] |
| 00117201 | JPY[2001.0000100000000000],USD[30.0000000000000000] |
| 00117203 | AMPL[0.0000000056060608],BTC[0.0503242039283775],DAWN[0.0000000018380394],ETH[0.6200000000000000],ETHW[0.6200000000000000],JPY[8705.4086000000000000],USD[0.9890876096630326],XRP[1.0000000000000000] |
| 00117204 | BTC[-0.0000003255579778],BULL[0.0000000073500000],ETH[0.0002230500000000],ETHBULL[0.0000000060000000],ETHW[0.0002230500000000],FTT[25.9901634700000000],USD[1234.1572553107902816],USDT[-0.0000000045976390],XRP[0.6217780021346664] |
| 00117205 | AMPL[0.0000000048761320],AVAX[2.0000000658670481],BNB[0.0000000008223399],BTC[0.0000865287779279],ETH[1.0000000000000000],ETHW[0.0007740000000000],FTT[0.0000006512674711],JPY[0.0969736187438512],MKR[0.0000000000000000],OMG[0.0000000079983801],USD[0.7822913239342400],USDT[0.0000000356379200],XRP[0.0000000000000000] |
| 00117206 | BTC[0.0003639850000000],ETHW[0.0007040000000000],FTT[0.0475448580802888],JPY[0.9708624000000000],RAY[0.1061390000000000],USD[866.9799750954142622],XRP[0.0095730000000000] |
| 00117207 | UNI[0.0664600000000000],USD[0.0000002329240355],USDT[0.0000000052242580] |
| 00117208 | BNB[0.0000000772526200],BTC[0.0003619022222210],DAI[0.0000000001801817],ETH[0.0007502507590920],ETHW[0.0007502000000000],MATIC[1.0000000000000000],OMG[0.0000000476600000],SOL[-0.0000000056232000],USD[417.1856856809771653],USDT[0.0000001334006390] |
| 00117209 | BTC[0.0000018313834579],DAI[0.0000000028064],ETH[0.0000004639000],FTT[0.0986700100000000],JPY[8375920.0390508686800000],MATIC[0.0000000020915200],SOL[0.0000000095738362],USD[11583.1488508207509208],USDT[0.0000000117105263] |
| 00117210 | BTC[0.0000000079094400],ETH[0.0000000093663311],ETH[-0.0000000001586630],ETHW[33.9936225917296182],FTT[0.0000000073699347],JPY[4951871774045608],OMG[0.0000008275436],SOL[0.0000001059704280],USD[0.0000045924078508] |
| 00117211 | BTC[7.5889097200000000],ETH[16.2862392900000000],ETHW[10.2112330900000000],FTT[152.7709680038350250],USD[0.0000000850055868] |
| 00117212 | BTC[0.0641200000000000],ETH[2.0768902000000000],FTT[1.5880413000000000],JPY[500.4828400000000000],USD[30.0000000000000000],XRP[6.0443271700000000] |
| 00117214 | BTC[0.0000000066349445],DOGE[0.0000000009316522],FTT[0.0030503656969860],JPY[29.9137000000000000],RAY[0.0099677500000000],USD[-0.0000000976941482],USDT[-0.0000000017560774] |
| 00117215 | BNB[0.0000000025000000],BTC[0.0000000046950847],COMP[0.0000000230000000],ETH[0.0000002287618],ETHW[0.0000002287618],JPY[0.4530832162520000],LINK[0.0000000907353543],USD[0.0000000206931139],USDT[0.0000000016596961] |
| 00117216 | BTC[-0.0000048118563843],ETH[0.0000996200000000],ETHW[0.0000996200000000],FTT[0.0000000036880000],USD[5084.2317778537950900000000000] |
| 00117217 | BTC[0.0000000087171105],MATIC[47.5000000000000000],SOL[0.0054399241643187],USD[0.0000000052048100] |
| 00117218 | AMPL[0.0000000198677111],BADGER[0.0000000025000000],BCH[0.0000000572360],BRZ[0.0000000741480027],BTC[0.0000002541284311],DAI[0.0000000083193100],ETH[0.0000001741417407],FIDA[1.0448851000000000],FIDA_LOCKED[2.4190684900000000],GME[0.0000000200000000],GMEPRE[-0.0000000429087190],LINK[0.0000000041032400],NFT[2910618477948091014],RUNE[0.0000004375000],TRYB[0.0000000573355841],USD[1.4109729049443813],USD[0.0003873245457156],USD[0.0000000546125700],XRP[0.0000000096240000] |
| 00117219 | BTC[0.0000000010000000],ETH[0.0000000586353000],FTT[250.2729719564230752],JPY[33.8297717255005058],SOL[126.7984448500000000],SRM[2.5847354100000000],SRM_LOCKED[12.3509218800000000],USD[0.0813195251376887],USDT[0.0000000050102612] |
| 00117220 | 1INCH[0.6553467962219579],AMPL[0.0000000009648240],BTC[0.0000667793363383],ETH[0.0008729006080842],ETHW[0.0008728969207828],FTT[0.0507558909000000],HGET[0.0498290000000000],JPY[51602.3634154375500000],ROOK[0.0000000000000000],SHIB[99791.0000000000000000],SRM[1.2345430100000000],SRM_LOCKED[4.9248077000000000],USD[98664696961313861] |
| 00117221 | USD[3.5352416270000000] |
| 00117222 | BTC[0.0000000070000000],USD[0.0002097466716197] |
| 00117223 | JPY[5.9859131600000000],USD[0.0114569491605275] |
| 00117224 | FTT[0.0995800000000000],USD[0.0597057503122000] |
| 00117225 | BTC[0.0000000016170000],FTT[0.0201394761912406],USD[0.1665650050247950] |
| 00117226 | BNB[0.0000000050000000],ETH[0.0000000002267974],FTT[25.0397901777383450],LINK[0.0000000004256000],MOB[0.0000000004096900],RAY[0.0000000090000000],SRM[0.2340344500000000],SRM_LOCKED[1.5421623400000000],USD[371.8240492821250000000000000],USDT[0.0000000021124595] |
| 00117227 | AKRO[2.0000000000000000],BAO[12417.6235459900000000],BTC[0.0014595400000000],ETH[0.1102082609470300],ETHW[0.2172787209470300],FTT[8.3996691200000000],KIN[90794.8967212100000000],LTC[0.0643402600000000],RSR[2.0000000000000000],UBXT[349.1932628435000000],USD[189.5628181358217858],USDT[0.0000000092168519] |
| 00117228 | AVAX[0.0000002142776],FTT[0.0231925000000000],USD[0.0156764824739455] |
| 00117229 | BTC[0.0000073400000000],USD[-0.0001621618297650] |
| 00117230 | JPY[0.3527652600000000],USD[425.3871272746419588],XRP[0.8424000000000000] |
| 00117231 | JPY[7.8289570000000000],USD[0.5008932210670890],USDT[0.0000000083235174],XRP[8074.8735535000000000] |
| 00117232 | BTC[0.0000000050000000],CBSE[0.0000000028151660],COIN[0.0000000008965006],ETH[0.0000000043585000],FTT[0.0000000000435680000],USD[0.0126545825988631],USDT[0.0000000135620087] |
| 00117233 | BTC[0.0000000000014],FTT[0.0087432415000000],JPY[30.0999464568695320],SOL[3.2100510300000000],USD[-0.0000000459592933] |
| 00117234 | AMC[0.0000000077128000],APHA[0.0000000012668071],AXS[0.0000000747670000],BTC[0.0000161699121000],COIN[0.0000000006913841],DOGE[0.0000000023939384],EN[0.0000000023147270],ETH[0.0000000370116968],GMEPRE[-0.0000000442152200],PYPL[0.0000000416978560],SHIB[36707.3334336969330034],SLP[0.0000000037083000],TLRY[0.0000000065238734],USD[0.0001356461270519],USDT[0.0000000041822739],XRP[0.0000000918133000] |
| 00117235 | BTC[0.0013604374375490],JPY[8431.9840595700000000],USD[0.0000398706653355],XRP[39.3928539100000000] |
| 00117236 | BTC[0.5235294455103459],ETH[0.5410171800000000],ETHW[0.0600000000187185760],FTT[13.9138359955115000],JPY[0.7316410321918114],MANA[0.0000000026059000],POLIS[0.0009908900000000],SOL[0.0000000029075956],USD[0.5623446594652951],USDT[0.0000001326924889] |
| 00117238 | BNT[0.0000000044754500],BTC[0.0000002900072080],ETH[0.0000000043708460],JPY[5077.7422060042509482],LINK[0.0000000034681300],SNX[0.0000000786280000],SRM[0.0701970100000000],TRX[0.0000005808037352],USD[0.0044742336346800],USDT[0.0000000091522182],XRP[0.0000000033172689] |
| 00117239 | USD[134.6031129836660474] |
| 00117240 | BTC[0.0000001898700],ETH[0.0000000507714200],FTT[150.0944508938583300],USD[0.0000000135051662],USDT[0.0000001817811891] |
| 00117241 | BTC[0.0000007660000],FTT[0.0912500000000000],JPY[10950.9096200000000000],USD[1.6028640244000000],XRP[0.2499997100000000] |
| 00117242 | BTC[0.0000000078053199],NFT[3308786167885793631],USD[0.1294688345000000] |
| 00117243 | BTC[0.7256684000000000],JPY[1915146.4233772421000000],USD[14605.7094272049159368] |
| 00117244 | BNB[0.0000001347335500],BTC[0.0000000000100143],DAI[0.0000000110840543],DOGE[0.0000001435543000],ETH[0.0000000012161274],FTT[1.4285799900000000],JPY[2009.6391124550000000],MATIC[0.0000000005575200],MKR[0.0000000050000000],NFT[3332495276721864028],SAND[0.0000000020641000],SOL[0.0024399100000000],STEP[0.0000001000000000],TRX[0.0000000038049900],USD[16.5781426468350041],USDT[0.0000000364544081],XRP[0.0000000030000000] |
| 00117245 | BTC[1.6079090900000000],ETH[7.8526763900000000],FTT[1.1753726000000000],JPY[425.6941000000000000] |
| 00117246 | USD[0.0000613819453402] |
| 00117247 | BTC[0.0000000000059840],FTT[173.8337746416495200],USD[568.8697735054270390],USDT[0.0000000037578249] |
| 00117248 | BTC[0.0000000995640000],ETH[0.0000000010000000],FTT[25.0620617492238554],JPY[0.0000000072863267],OKB[0.0000000035193696],SRM[1.7356958000000000],SRM_LOCKED[12.2799555400000000],USD[-1.2407731032927264],USDT[0.0000000040417894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117249 | BTC[0.000000002000000000],ETH[0.000177890000000000],ETHW[0.000177892849882],RAY[0.628265000000000000],SOL[0.001000000000000000],USD[1.005614478750000] |
| 00117250 | 1INCH[0.685540000000000000],ALICE[0.025310000000000000],ATLAS[1.818600000000000000],AUDIO[0.633870000000000000],AXS[0.086073000000000000],BTC[0.000000069859500],CHZ[5.878900000000000000],ENJ[0.482440000000000000],JPY[0.161600906348056],MANA[0.650020000000000000],MTA[0.188010000000000000],SAND[0.080780000000000000],USD[0.000000001232410],USDT[0.000000002500000],XRP[0.998860000000000000] |
| 00117251 | BTC[0.000000002829673],USD[1.049552838500000] |
| 00117252 | BTC[0.000000095726674],FTT[8.484598561879373],JPY[0.000021940799799],USD[24.648524717950448] |
| 00117253 | ETHBULL[0.000000002000000000],USD[43.911601823040290] |
| 00117254 | FTT[0.038021638112070],USD[3.154896020654379] |
| 00117255 | BTC[0.000000066287314],FTT[0.000000002169480],USD[26.537208120329087] |
| 00117256 | CHZ[189.963900000000000000],LUA[798.377765000000000000],SOL[10.083332812590258],USD[26.813233076186546],USDT[-0.000000009184142],XRP[0.000000022604000] |
| 00117257 | FTT[0.098670000000000000],JPY[0.929600199672694],SOL[0.004115000000000000],USD[9.432952790804187],USDT[0.000000030800000] |
| 00117258 | BTC[0.000000049839300],USD[7.317143125119749],USDT[-0.000000027259815] |
| 00117259 | BCH[0.000000001546317],BCHBULL[0.000000006835512],BNB[0.000000002367980],BTC[0.000000874089130],BULL[0.000000047701976],DOGEBULL[0.000000049032334],ETH[0.005631708763090],ETHBULL[0.000000049032334],ETHW[0.005563258763090],FTT[0.0019776473619582],JPY[0.001356933544815],LINK[0.000000004000000],RAY[0.000000412984133126],USD[0.000000010167870],XLMBULL[0.000000051931724] |
| 00117260 | BTC[0.000000000136285],USD[0.019736654964964] |
| 00117261 | CQT[0.011260000000000000],NFT[484564793598130167][1],SRM[3.517008360000000000],USD[0.000000260332006],USDT[0.000000057035051] |
| 00117262 | BNBBULL[0.000000002500000],ETHBULL[0.000000076000000],FTT[0.009438362397325],USD[17.994346902694985],USDT[0.000000015359394] |
| 00117263 | USD[30.000000000000000000] |
| 00117264 | USD[19.443643126815484],USDT[-0.000000126182438] |
| 00117265 | BTC[0.000000022000000000],FTT[0.066560000000000000],JPY[8525.041770000000000000],NFT[491826061901735610][1],USD[2.123709358142907B] |
| 00117266 | AAVE[0.000000007882105],ALGOBULL[0.000000040180805],ALPHA[0.000000067000000],AMPL[0.000000002068580],BADGER[0.000000018463224],COMPBULL[0.000000045748128],CRO[0.000000012444170],DOGEBULL[-0.000000034080636],EOSBULL[0.000000002787460],FIDA[0.000000005000000],LTC[0.000000078965916],LTCBULL[0.000000004000000],LUA[0.000000074000000],MKR[0.000000094365966],RSR[0.000000068097358],SAND[0.000000030540090],SLP[0.000000004347252],SOL[0.000000009500000],SUSHI[0.001256390000000],SXP[0.000000015000000],SXPBULL[0.000000008104298],UBXT[0.000000069725788],USD[0.047173812313513],USDT[0.000000092630361],XRP[0.636000000000000000] |
| 00117268 | USD[0.000000006184600] |
| 00117269 | SOL[0.000000095174900],USD[0.000000562951428O] |
| 00117270 | BNB[0.000000003728200],BTC[0.000000004111550O],ETH[0.000000005074300],FTT[150.000000000529288],USD[1.144650017785931],USDT[0.000000089015110],XRP[0.000000086938900] |
| 00117271 | BCH[0.007800000000000],BTC[0.000010000000000],ETH[0.001245600000000],ETHW[0.001245533322080],FTM[4974.000000000000000],FTT[155.037546855480000],LTC[0.027000000000000000],MATIC[9.000000000000000000],SOL[0.000000038390257],USD[4526.318048956957849],USDT[0.000000041593430] |
| 00117272 | BTC[0.001668832366992],ETHBULL[0.000000005000000],USD[0.808685215929386],XRP[20331.860351350000000] |
| 00117273 | BTC[5.178994803121495],COIN[0.000000044573634],ETH[0.000000005000000],FTT[0.000000001823196T],NFT[314491883689692944][1],NFT[352383705473573071][1],NFT[359165265611427228][1],NFT[440634621060948371][1],NFT[475485658196635511][1],NFT[479532277315560113][1],NFT[540276296558709395][1],NFT[569716686831840618][1],NFT[571067102539625453][1],OMG[0.000000000014040],USD[0.256052826597415O],USD[0.000000033197088] |
| 00117274 | AMPL[0.000000001745634],BTC[0.000000033087055],CEL[0.000000005654000],CHZ[0.000000030879013],CLV[0.000000004000000],CONV[0.000000018664688],CREAM[0.000000006440011],DAWN[0.000000027000000],DMG[0.000000005000000],FTT[25.082430000000000],HUM[0.000000054000000],LOOK[0.000000054108308],MER[0.000000010000000],PAXG[0.000000022528543],PROMO[0.000000021538480],PUNDIX[0.000000000000000],RENBCH[0.000000003183184],SOL[79.550648527071013],TRU[0.000000006012502],USD[0.092843161324757],XAUT[0.000000070000000],XRP[0.000000027980300] |
| 00117275 | BTC[0.000112064946793],DAI[0.000000094172900],DFL[0.000000078860000],ETH[0.000000051061000],FTT[0.096116434160270],GENE[0.000000100000000],HOOD_PRE[0.000000026383407],JPY[582.108052000000000],LINK[0.000000038550400],OMG[0.000000095577500],SRM[0.000000385800000],SRM_LOCKED[18.731356240000000],USDBBB[5691968812987166],USD[TD.000000038276124],WBTC[0.000000067760000] |
| 00117277 | AMZN[0.000000070000000],AMZNPRE[0.000000035997165],BTC[0.000087759366047],BULL[0.000000072929657],FTT[0.012100752528453Z],GOOGL[0.000000030497O],GOOGLPRE[0.000000034497O],MSTR[0.000000060640631],NVDA[0.000000048472811],SOL[0.000000069032231],SPY[0.000000040542792],TRX[0.000000558149022],TSLA[0.000000002361157],USDD[0.709875088645299B],USDT[0.00000234966540],USDJ-0.000000044662268382],XAUT[0.000888480000000] |
| 00117279 | JPY[0.007765944073457B],USD[0.000002330972442],USDT[0.000000045961191] |
| 00117280 | BTC[0.000000558205780Z],ETH[0.000000025160000],FTT[0.000000017718479],JPY[0.566734908447824],MATIC[0.000000127075000],OMG[0.000000017007169],RAY[0.000000001590391,SOL[0.000000030584843],TRX[0.000000093031820],USD[0.000000017598253],USDT[0.000000015945041],WBTC[0.000000000000000],XRP[0.000000001287451] |
| 00117281 | 1INCH[0.990690000000000],AAVE[0.009780550000000],BTC[0.000082783072O384],DMG[0.041913500000000],ETH[0.000000005000000],HGET[0.022735000000000],SOL[0.000000007476615],SRM[16.169968530000000],SUSHI[0.483707500000000],UBXT[0.100625000000000],UNI[0.093283500000000],USD[2.273353658091383],USDT[0.000000025000000] |
| 00117282 | BTC[0.000016340000000],ETH[0.000445430000000],ETHW[0.000213430000000],JPY[605118671000000],USD[0.800330563145412] |
| 00117283 | BNB[0.000000018377000],BTC[0.000006890000000],ETH[3.065919830000000],ETHW[3.064632128697832],FIDA[0.004100770000000],FIDA_LOCKED[0.094659700000000],FTT[156.625719840000000],LTC[0.000046500000000],SOL[3.066479780000000],USD[24.398514333805000],USDT[0.000000055028600],XRP[0.003859410000000] |
| 00117284 | USD[35.000000100332128] |
| 00117285 | USD[35.000000000000000] |
| 00117286 | BADGER[13.670000000000000],BTC[0.019825028559500],CHZ[8.703250000000000],ETH[0.000000005468683],FTT[43.090476620000000],MANA[142.000000000000000],SOL[0.000000010000000],SRM[152.914187438793626],SRM_LOCKED[2.621421380000000],SXP[0.000000038508272],USD[118.308905199524624],USDT[0.000000001872100] |
| 00117287 | BTC[0.000000048883694],ETH[0.000000036992996],USD[-0.000000133892297],USDT[0.000000000063726] |
| 00117288 | LUA[0.062940000000000],USD[0.995658392993726],USDT[0.000000025000000] |
| 00117289 | BTC[3.100000010433000],ETH[0.000000010000000],JPY[0.180584353093541],OMG[0.000000048161935],USD[0.1574794287160035] |
| 00117290 | BNB[0.000000046111100],BTC[0.000000180358016],ETH[0.000000005878800],TRX[0.000048000000000],USD[4.139588018696629100000000],USDT[0.000000178449757],XRP[0.000000127522930] |
| 00117291 | BIT[0.000000070195845],BNB[0.000000042424211],BTC[0.000001058360313Z],DOGE[0.000000002000128],DYDX[0.000000058173900],ETH[0.007198794573124],JPY[894324.512524440278617Z],LINK[0.000000004766992],MANA[0.000000094801061],MATIC[0.000000080812094],LRAY[0.000000116238559],SHIB[0.000000051176774],SOL[0.021356837480718B],USD[0.527475440438991T],USDT[0.000000000241698] |
| 00117292 | USD[30.000000000000000] |
| 00117293 | BNB[0.000000015112043],TRX[0.000000090093400],USD[0.000000099555361],USDT[0.000000018026900] |
| 00117294 | ALC[0.000000005000000],ASD[0.000000080184200],BNB[0.000000040417700],BTC[0.000000016773013],DAI[0.000000076111300],ETH[0.000000016680351],FTT[0.000000043354286],JPY[12734.257079520152900],LOC[0.000000092010124],OKB[0.000000009762047],RAY[0.000000070100000],SOL[0.000000063061730],ROOK[0.000000055000000],RSR[0.000000058156004],SNX[0.000000058272736],USD[0.000000167117687],XRP[0.000000058006] |
| 00117295 | BOBA[0.029488180000000],MEDIA[0.008673000000000],MER[0.088208000000000],OMG[0.000003564240O],SRM[7.456776430000000],SRM_LOCKED[44.463223570000000],USD[0.003583355212645O],USDT[0.000000087454500],XRP[0.459706480000000] |
| 00117296 | FTT[0.0914097972220000],USD[0.000000000000001] |
| 00117297 | USD[0.244689320217140] |
| 00117298 | SOL[2.636828230000000],USD[0.000001706167360],XRP[11.046963840000000] |
| 00117299 | BTC[0.000000019794345],FTT[0.000000085000000],USD[28.094251207584208] |
| 00117300 | USD[30.000000000000000] |
| 00117301 | BTC[0.000000001176770],FTT[0.048400416880632],SOL[0.000000036325810],USD[6.881245129966075] |
| 00117302 | FTT[0.000000099423491],SOL[0.000000032269800],USD[-0.000000367632580],USDT[0.000000078636605],XRP[0.038043324740675] |
| 00117303 | AMPL[0.000000024486Z],BCH[0.000000003243083],BNB[0.000000003243083],BTC[0.000000065993392],COMP[0.000000004900000],ETH[0.189321400882230],HT[0.000000050000000],LUA[0.000000005000000],OKB[0.000000050000000],SOL[0.000000050000000],SUSHI[0.000000050000000],UNI[0.00000000025948],USD[24.381183002632363],USDT[-0.000000002655781],XFI[0.000000072500000] |
| 00117304 | BTC[0.000000088821664],DYDX[0.000000005000000],ETH[0.000009141439295],ETHW[0.000000165260500],FTT[0.000000000000029000000],USD[0.000029766686697] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00117305 | AUDIO[10.997910000000000],BCH[0.000000005000000],COIN[0.000000023800000],ETH[0.002668870000000],ETHW[0.002641492758093],FTT[25.497365270000000],LUA[0.016538500000000],NFT (3168442433691105070)[1],NFT (3441144494534082060)[1],NFT (4036183170220956764)[1],NFT (517751645340945799)[1],NFT (531994639899009231)[1],USD[2.641906338817543,USD[[0.000000000041500000]] |
| 00117306 | ADABULL[3.000000005894000],ALTBULL[0.000000097750000],ASDBULL[0.000000094500000],ATOMBULL[3.000000025000000],BNB[0.000000243277100],BNBBULL[3.000000015663000],BTC[0.000000181100000],BULLSHIT[0.000000009450000],COMP[0.000000012000000],ETCBULL[0.000000720000000],ETH[0.000000738575958,00],ETHW[0.000000716153196],EXCHBULL[0.000000063977500],FTT[0.000017457651587771],SOL[0.000000100000000],SXP[0.000000500000000],SXPBULL[3.000000036000000],TOMOBULL[0.000000009296560],TRX[0.000000100000000],USD[0.028544075002946?],USDT[0.000000072673690],VETBULL[0.000000095000000],XRP[0.000000029266970],XRPBULL[0.000000050000000] |
| 00117307 | BAT[0.000000063650080],BTC[-0.000000056996637],DOGEBEAR[0.000000004017000],ETH[0.017696801259283O],JPY[297.2583290417309551],USD[0.003557414322016] |
| 00117308 | BTC[0.000000014697072],ETH[0.000000081783294],JPY[0.694999364943780],USD[0.000000041535674] |
| 00117309 | USD[30.000000000000000] |
| 00117310 | USD[28.439350085831830],USDT[0.000000038387706],XRP[0.000000024720000] |
| 00117311 | BCH[0.302004910000000],BTC[0.000001560000000],ETHW[0.420987670000000],FTT[4.500000000000000],JPY[410621.612512613781814],SOL[0.000036520000000],USD[25.077539513642785],USDT[-0.000000025000000] |
| 00117312 | ALTBEAR[0.000000004937952],BTC[0.000000005685585],BULL[0.000000001460000],DOGE[0.000000010240000],FTT[28.074423504857416],SOL[5.364275820000000],SRM[152.110481120000000],SXP[1.285595227959740],SXPBULL[0.000000003000000],USD[34.329657787267939],XRP[0.000000088151157]<br>ALTBEAR[0.000000005685585],BTC[0.000000001460000],ETH[0.000000026091356],FTT[0.015578311815310],HNT[345.234128000542837],JPY[102680.788320000000000],MATIC[0.000000046223410],RAY[0.000000004214426],SOL[103.242252948426924],SRM[0.42174904<br>951948045],SRM_LOCKED[2.222023900000000],USD[3777.333924484709944],USDT[0.000000088226090] |
| 00117314 | BTC[0.060189030000000],USD[20.764858102707953],USDT[0.000000007706811] |
| 00117315 | USD[30.000000000000000] |
| 00117316 | USD[0.000150001000000] |
| 00117317 | BTC[0.000000004000000],DOGE[-0.000000031667500],FTT[0.060062190446250],JPY[570.088478570000000],USD[74.675404783501827 3],USD[0.000000047425000] |
| 00117318 | BTC[0.000000024861139],FTT[0.000000070198380],SOL[0.000000006120800],USD[0.000000005388212] |
| 00117319 | ALTBULL[0.000000002000000],BCH[0.000000001000000],BTC[0.000000010000000],DEFIBULL[0.000000010240000],FTT[28.074423504857416 6],SOL[5.364275820000000],SRM[152.110481120000000],SXP[1.285595227959740],SXPBULL[0.000000003000000],USD[34.329657787267939],XRP[0.000000088151157] |
| 00117320 | 1INCH[0.000000003045100],BAO[4467382.975000000000000],BTC[0.000000017286561],CHZ[2039.612400000000000],COPE[2352.000000000000000],MATIC[0.000000036367700],RUNE[0.000000020331500],STEP[452.498888000000000],USD[311.837030829119866 8],XRP[0.000000040000000],ZRX[0.000000040000000] |
| 00117321 | BTC[0.099609409627331 4],ETH[0.252713840456288 1],ETHW[0.081231980456288 1],FTT[3.146450800000000],JPY[22.761792121240000 0],USD[172.604675030275030 4] |
| 00117322 | BULL[0.000000016200000],FTM[80.889859200000000],FTT[0.000000001209946],JPY[0.770580940069300],NFT (3653375052762776511)[1],SOL[0.000000050000000],USD[0.139422235893049],USDT[0.000000012434180] |
| 00117323 | FTT[0.000000019422176],USD[30.000000054488189] |
| 00117324 | BTC[-0.000000961190306 5],ETH[0.008336800000000],ETHW[0.000833680000000],FTT[0.030558670000000],LINK[0.085882620000000],SOL[0.006261904000000],SUSHI[0.473639200000000],USD[3.869775324190757 6],YFI[0.000712253340000] |
| 00117325 | AAVE[0.000000005000000],BTC[0.035000004721416 0],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[81.200000050000000],USD[0.092645628528773],USDT[-0.000000039239820] |
| 00117326 | JPY[0.596729250000000 0],USD[30.202633827436294 6],USDT[0.000000057674662],XRP[0.390000000000000] |
| 00117327 | JPY[4871.703800000000000],USD[397.801241853355510],XRP[475.721000000000000] |
| 00117328 | BTC[0.357800000000000],BULL[0.000000090000000],JPY[67.591892470200000],USDT[-0.000000035773440],XRP[0.814473000000000] |
| 00117329 | BTC[0.000000076143410],FTT[0.000000010000000],USD[5.094595623920649 0] |
| 00117330 | DOT[2.141382210000000],USD[8.078784456971979 5],USDT[-0.000000033073228] |
| 00117331 | JPY[0.231110000000000],USD[30.747281761113370 1] |
| 00117332 | BNB[0.000000046769080],BTC[-0.000000719518250 9],ETH[0.000000009684851 5],ETHW[0.000000008703289],FTT[0.000000010000000],JPY[2.296089060000000],SOL[0.000000010000000],USD[0.192479929149501],USDT[-0.000000025431549 6] |
| 00117333 | FTT[0.000000094526437],USD[0.000000022751949],USDT[0.000000076803658] |
| 00117334 | ETH[0.000000054791900],FTT[0.000039400947918 00],JPY[0.019524460000000],SOL[0.000353782776160 0],STSOL[0.000000010000000],USD[0.000000056490287],USDT[0.000000019193864] |
| 00117335 | AKRO[0.506830000000000],BTC[0.002818800000000],JPY[0.310923360771663 2],LUA[0.075006500000000],USD[21.805492981740972 2],USDT[0.000000039470000],XRP[0.538400000000000] |
| 00117336 | BCH[0.000000060000000],BTC[0.000000001624000],FTT[0.205055254135342 0],USD[2.410496653009581 2],USDT[0.000000031969152] |
| 00117337 | BTC[0.223698841892000O],BULL[0.000000029000000],CUSDT[0.000000098966768],EUR[0.000000089600154],FTT[0.201306000000000],JPY[96384.150000000000000],RAY[0.906713000000000],SOL[0.001365760000000],SRM[0.786603810000000],SRM_LOCKED[0.020511090000000],STEP[0.062581190000000],USD[2170.706986171827921],USDT[0.000000007248848O],XRP[0.000000016421700] |
| 00117338 | USD[0.000000075007200],USD[15.940387892810674] |
| 00117339 | BNB[0.000000075099874],ETH[0.000000002885000O],FTT[0.180074365350161O],RAY[25.30330612000000000],REEF[0.000000011261690],SOL[1.008925960000000],USD[0.620357970843658],USDT[-0.000000019544008] |
| 00117340 | BTC[0.072082910000000O],JPY[0.030921942275194] |
| 00117341 | USD[30.000000000000000] |
| 00117342 | BTC[0.000010710000000],ETH[0.000000005000000],LUA[0.039412000000000],USD[101.315368593823176],USDT[0.000000026250000] |
| 00117343 | BTC[0.000000010000000],ETH[16.377996390000000],ETHW[5.667147810000000],FTT[150.095231000000000],JPY[6.116099720000000],SOL[15.007267790000000O],USD[110.895364837067856 5],USDT[0.000000060408013],XRP[2007.206681900000000] |
| 00117344 | BTC[0.000000008705000],LTC[0.005906570000000],USD[3.471979322710213 1] |
| 00117345 | BNB[0.000000032940612],BTC[0.000000062019227],CRV[0.000000073391669],ETH[0.000000021356094],FTT[2.692148540000000],SOL[0.000112875711702 6],SRM[0.000002431346850],SRM_LOCKED[0.001390800000000],USD[29.134161475280249 8],USDT[0.000000029308364],XRP[0.000000087718206] |
| 00117346 | BTC[1.091491161000000O],BTC[195.575218520000000],ETH[14.149117460000000O],ETHW[-4.061012100000000O],TSO[54.534340000000000],USD[50.000000000000000],XRP[0.000008530000000] |
| 00117347 | BTC[0.021409621184278 4],ETH[0.403948514685638 0],ETHW[0.403948514685638 0],JPY[89.603561434950000],SOL[0.000030849150985],USD[3.642036089475919 9],XRP[0.906520000000000] |
| 00117348 | BTC[0.000000075000000],ETH[0.000328090000000],JPY[0.149637200000000],USD[30.182667378263 803] |
| 00117349 | BAND[338.393020420000000],BTC[2.579521701025000 0],CONV[5.840425000000000],ETH[0.566530640000000],ETHW[0.566530460000000],FTT[155.100093725000000O],LUA[0.038489925000000],RAY[0.058866300000000],SRM[0.261712650000000],SRM_LOCKED[0.997224910000000],USD[8745.405329702249991?],USDT[0.000000034167296] |
| 00117350 | ETH[0.000214870000000],ETHW[0.000214870000000],USD[2.911167643000000] |
| 00117351 | BTC[0.102879910000000],ETH[1.170523520000000],ETHW[1.053574720000000],FTT[0.000000098662000],JPY[2933.314215039936024 8],SOL[0.001219103718475O],USD[26.995187347812017O] |
| 00117352 | USD[1.502500486250000] |
| 00117353 | AVAX[0.000000008369697],AXS[0.000000092126540],BNB[0.000000005000000],BTC[0.000000012817875],DAI[0.000000010000000],DFL[0.000000010000000],ETH[-0.000000078844773],FTT[0.000000081033734],JPY[0.000000007742846],MATIC[0.000000005000000],SOL[0.000000015886763],SRM[0.000025564000000],SRM_LOCKED[0.001449180000000],USDI[4.075531663722834],USDT[0.000000006332311],XRP[0.000000003210699] |
| 00117354 | ALICE[0.000000000349380],ATLAS[0.000000087797190],BTC[0.013018822370126 8],BULL[0.000000094000000],DYDX[0.000000050000000],ETH[0.000000049946800],ETHBULL[0.000000060000000],FTT[0.000000081845798],JPY[18353.460880273651660 8],RAY[0.000000009350214],SOL[0.000491748441400],USD[1.804014912396832],USDT[0.000000037045872] |
| 00117355 | USD[30.000000000000000] |
| 00117356 | BTC[0.000078970000000],ETH[0.004436080000000],JPY[2.113724125354586 7],USD[1.063413700713715] |
| 00117357 | BTC[-0.000000013071431],ETH[1.344079392717233],ETHW[0.000837740000000],RAY[0.000000035500000],USD[0.001366218944247] |
| 00117358 | 1INCH[0.000000049247500],AVAX[0.000000070128600O],BTC[-0.000000862009156 4],ETH[-0.000000038200000],FTT[-0.000000017922011],OXY_LOCKED[82610.687022950000000],SOL[-0.000000008522200],SRM[3.797228627480400O],SRM_LOCKED[36.357478300000000],TRX[0.000000017423000],USD[0.000000004081506],XRP[0.000000026637100] |
| 00117359 | BTC[0.000000007490000],ETH[0.000000071423312],USD[3.321016081290502] |
| 00117360 | ETH[0.000000037209956],FTT[0.000000004528875],JPY[0.000000471945356],MATIC[0.000000018735474],SXP[0.000000089717000O],USD[0.000000159705505],USDT[-0.000000010382283],XRP[0.000000034114640] |
| 00117361 | BNB[0.000000060662953],BTC[0.000000005060554],FTT[0.000000013352690],RAY[0.000000036412390],USD[0.000000346123330 2192],WBTC[0.000000031227485] |
| 00117362 | BNBBULL[0.000000096000000],BTC[0.000000060000000],BULL[0.000000004025000],DEFIBULL[-0.000000006400000],ETHBULL[0.000000007550000],FTT[0.013663701804735],PROM[7.200000000000000],USD[320.581006044825763],USDT[-0.000000034000000] |
| 00117363 | BNBBULL[0.000000075000000],BTC[0.197970461235923 2],ETH[0.530084280000000],ETHBULL[0.000000075000000],ETHW[0.523555670000000],USD[0.000001550083532],USDT[0.000000009805906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117364 | JPY[63932.051080000000000] |
| 00117365 | ETH[60.889459450000000000],USD[0.356169080000000000] |
| 00117366 | BTC[0.000056040000000000],FTT[25.095885805000000000],USD[121.343074447821449],USDT[-0.000000004756200] |
| 00117367 | BTC[0.000639210409667400],DOGE[0.000000001264622],ETH[0.000000011800000000],FTT[0.071120004045886],SOL[22.118359564257470001],USD[20918.314347843732161300],USDT[0.000000132214889] |
| 00117368 | BNB[0.000000000000000000],BTC[0.000000108294786],ETH[0.000000003450340],FTT[0.000000004315490000],LINK[0.000000005000000000],MATIC[40.120807072564680],SOL[0.000000001136000000],SUSHI[26.619885594345650000],SUSHIBULL[0.000000005108725000],TLM[406.550380640000000000],UNI[2.998050081794000000],USD[392.779705086475878200],USDT[0.000000008427114300] |
| 00117369 | BCH[0.000065230000000000],BTC[0.000027008020557860],JPY[0.605318051468744000],LINK[0.003671043587018200],XRP[0.885491925830628000] |
| 00117370 | USD[10.292044170000000000] |
| 00117371 | BTC[0.000003980000000000],USD[0.000004221009488800] |
| 00117372 | 1INCH[0.000000000596500000],ASD[0.000000004750000000],BNB[0.000000008546970000],BTC[0.000000000475000000],DOGEBULL[0.000000002700000000],ETH[-0.000000048000000000],FTT[0.000000000514720698],JPY[0.000046849122191900],LUA[0.000000007562218200],SLD[0.000000025000000000000],SUSHI[0.000000000000000000],TOMO[0.000000028092000000],USD[0.245308999750581900],USDT[0.000000213813537] |
| 00117373 | BCH[0.000000005000000000000],BTC[0.000000235911800],ETH[0.000000015000000000],FTT[0.000000006273137000],JPY[0.137062985029874400],RAY[0.000000024000000000],USD[0.000000046893452],USDT[0.000000176765197] |
| 00117374 | BTC[0.000000019986719],C98[0.000000003991378250000000],ETH[0.000000015000000000],FTT[0.104047260930870600],RAY[0.000000004242745000],SOL[0.000000062057312000],TOMO[0.000000007700000000],USD[0.314121778798796],USDT[0.000000069151575] |
| 00117375 | BTC[0.000000003750000000],MKR[0.000000037500000000],USD[0.263796604060910100] |
| 00117376 | BTC[0.000000007154876],FTT[0.000000026253500000],JPY[0.121060000000000000] |
| 00117377 | BTC[-0.000005852913955200],FTT[150.135697561707190400],JPY[274417.302386515800000000],USD[8437.543019085963027800] |
| 00117378 | ETH[0.000000087400000000],SOL[0.000000008168000000],USD[31.672794997100960700],USDT[0.000000002371073] |
| 00117379 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.334310824892325300] |
| 00117380 | BNB[0.000000000461273460],BTC[-0.000000004770605],DOGE[0.000000000098971490],DYDX[0.055740399308850500],ETH[0.000000764196240],FTT[0.000000003241018300],SOL[0.007661742363987600],USD[4.254727256688425000] |
| 00117381 | JPY[0.002537210000000000],USD[0.000000001561079000] |
| 00117382 | USD[0.000000029067418] |
| 00117383 | XRP[56725.024364290000000000] |
| 00117384 | ETH[0.076900000000000000],JPY[44.492840345363689800],SOL[0.183869580000000000],USD[0.597278321878161610] |
| 00117385 | BTC[0.000436930000000000],USD[0.000010071264984140],XRP[10.119428490000000000] |
| 00117386 | BTC[0.000004455633784],FTT[794.032336519397016],SRM[7.388459240000000000],USD[0.000000009393957553] |
| 00117387 | OXY[0.074398200000000000],USD[0.000003790875485300],USDT[0.000000006765000000] |
| 00117388 | BTC[0.280810190000000000],ETH[0.010107230000000000],JPY[0.001997922584430200],USD[0.001892429949223300] |
| 00117389 | ALCX[0.000718500000000000],ATLAS[0.021750000000000000],BICO[0.942050000000000000],COPE[0.506825250000000000],FTT[0.047225575000000000],HOLY[0.998290000000000000],IMX[0.089284000000000000],KIN[7489.915000000000000000],LUA[0.063870000000000000],MATIC[7.159685000000000000],MER[0.345656000000000000],LMNGO[8.750810000000000000],RAY[0.881615000000000000],SOL[0.046156950000000000],SPELL[90.734881070000000000],SRM[9.734881070000000000],STEP[0.047616750000000000],USD[0.060220100723099400],USDT[0.000000097293150] |
| 00117390 | BEAR[0.000000000661096],ETH[0.075805502884125000],FTT[0.000000008636091100],JPY[15000.001919391988097100],OXY[0.000000002672360000],RAY[0.000000002260771500],SOL[0.000000032886591],USD[0.000000099277016],USDT[0.000000007571688] |
| 00117391 | BTC[0.000000075314800],ETH[0.000000005000000000],OMG[0.000000003309242100],USD[0.000000008555296],USDT[0.000000001234098] |
| 00117393 | BTC[-0.000000096270632],ETH[0.000000005000000000],FTT[0.047411445526124],JPY[1063.153151094474000],USD[565.312249852574710],USDT[0.000000005113342200] |
| 00117394 | ADABULL[0.000000008400000000],ATOMBULL[0.000000007000000000],BULL[-0.000000003750000000],DOGEBULL[-0.000000002000000000],FTT[0.247124971193357500],LUA[0.000000094957055],REEF[10052.958000000000000000],SXPBULL[0.000000007000000000],USD[471.902536434711802200],USDT[0.000000024589270] |
| 00117395 | DYDX[0.000000010000000000],SOL[0.000000016259675],USD[0.000000004845000],USDT[0.000000076000000] |
| 00117396 | JPY[2285.778040000000000000],USD[10.000000000000000000] |
| 00117397 | BTC[1.084505560056400],BVOL[0.000000008000000000],ETH[0.605217690000000000],ETHW[0.601358200000000000],FTT[0.000000010000000],IBVOL[0.000000001000000000],JPY[258.224697767650000],USD[-0.000000200702738300],USDT[0.000000008620771] |
| 00117398 | USD[30.000000000000000000] |
| 00117399 | ATLAS[0.560000000000000000],BTC[0.000000049760000],DAWN[0.018000000000000000],DYDX[0.027491500000000000],ETH[0.000227665500000000],ETHW[0.000227664857780],FTT[0.015682443137235],SOL[0.074634955000000000],SRM[3.712066930000000000],SRM_LOCKED[12.356998570000000000],USD[3000.306607628445275],XRP[0.140000000000000000] |
| 00117400 | JPY[0.572831479324000] |
| 00117401 | BCH[0.001000000000000000],BNB[0.000000004312000],BTC[0.128825742773600],ETH[0.000000005900000000],FTT[0.097858547771205],JPY[0.000002776601728],SOL[0.000860863108600],USD[798.068529658224635],XRP[0.000000004816678800] |
| 00117402 | AMPL[0.000000000444966],BOBA[0.000000000000000],BTC[0.764852402123160],DEFIBULL[0.000000000500000],DOT[0.086599936447700],ETH[0.042717643745670],ETHW[0.023738143745670],FTT[200.769287334162290],LINK[0.000025000000000],LTC[10.417902971617380],OMG[0.000000009980156],SOL[1.319648576392783],USD[9385.862197212159258500],USDT[0.000000034243164],USDTBULL[0.000000004500000] |
| 00117403 | BTC[0.000001833237020],FTT[0.000041160000000],JPY[2317488.411257529390580],USD[0.054685627632010] |
| 00117405 | BTC[0.000000000753390036],COIN[0.000000006240000],DOGE[0.000000004480000],ETH[0.000000001155100],HOOD[0.000000010000000],HOOD_PRE[0.000000013680000],RAY[0.000000060170000],SOL[0.000000097157800],SUSHI[0.000000013444400],USD[5.088669721707088],USDT[0.000000012003772] |
| 00117406 | BTC[0.120915000000000],JPY[0.125380000000000],USD[10.000000000000000],XRP[34467.865319640000000] |
| 00117407 | BTC[0.000000003471259],FTT[0.238101423826581],JPY[0.000006675037715],USD[2.180276712595413],USDT[0.000000004100341] |
| 00117408 | AMPL[0.046559518384909],BNB[0.000000000000000],BNBBULL[0.000000000000000],BTC[0.000000005564000],BULL[0.000000070800000],ETH[0.000000010128700],ETHBULL[0.000000004600000],FTT[0.000000056384963],JPY[139.997657174500000],MSOL[0.000000010000000],SOL[0.009294013000000],USD[0.111518632891000],USDT[0.000000706000000] |
| 00117409 | BTC[0.000000003981436],USD[18.875232832681549],USDT[0.000000022718455] |
| 00117410 | AUDIO[0.000035300000000],BTC[0.000085570000000],CHZ[0.000467444453008],DOGE[0.000000025924992],ETH[0.000000088000000],FIDA[0.000219400000000],FTT[0.081996800000000],GRT[0.000667133840806],JPY[0.326078760000000],LTC[0.043683300000000],MAPS[0.000038030000000],MATIC[0.001666000000000],RAY[0.000000000000000],SOL[0.000000014551480],SRM[0.000000002500000],USD[0.000423170000000],XRP[0.000045070000000] |
| 00117411 | BAT[3316.985078809036874200],BNT[0.000000003410800],BTC[0.289382111246400],DAI[0.000000003966500],ETH[0.000000000869016],FTT[64.085090000000000],GRT[0.000000032518100],HOOD[0.000000013038000],HT[0.000000312792000],KNC[0.000000104063500],LTC[2.191067413590250],SPY[0.000000082765600],SXP[0.000000000154558000],UNB[0.000000000000000],USD[2.837401556085900] |
| 00117412 | AAVE[0.253507604395100],BTC[0.000248150614320],ETH[0.017067819302644],ETHW[0.017067819326444],UNI[8.432059474865150],USD[1.659163426370108],USDT[0.000000014943160],YFI[0.012284393143420] |
| 00117413 | BTC[0.000016965500000],USD[0.491374560000000] |
| 00117414 | BNB[0.000000002393438],ETH[0.000464136427411],ETHW[0.000345507927411],FTT[25.000931042671000],JPY[900.000000000000],SRM_LOCKED[0.991626530000000],SRM[19478.620000000000],USD[0.015664213490926],USDT[0.000000145606218] |
| 00117415 | ETH[4.077221392027779],FTT[-0.000000000087356],JPY[0.075380568160000],NFT[514941132553629295][1],OMG[0.000000003494365],USD[2386.846643495821202],USDT[0.000000008542808],XRP[0.811330750000000] |
| 00117416 | BTC[0.000000952578751],ETHW[3.065000000000000],JPY[0.892904000000000],USD[2.629890366338596],USDT[0.000000007531909],XRP[0.538000000000000] |
| 00117417 | ETH[0.000543500000000],ETHW[0.000543500000000],USD[24.002620826000000] |
| 00117418 | USD[4.723912000000000] |
| 00117419 | BTC[-0.000000083842984],ETH[0.000000100000000],JPY[44544.706176368200000],SOL[0.000000012139519],STEP[0.000000010000000],USD[37.005989460375411],USDT[0.000000060177283] |
| 00117420 | USD[0.000000007500000] |
| 00117421 | ALTBULL[0.000000007500000],BTC[0.025995062500000],JPY[5261.046407301500000],SOL[0.047815000000000],USD[16.969918372538000000000000] |
| 00117422 | BTC[0.335800097470633],DAI[0.000000032433200],DOGE[0.000000021020000],FTT[0.000128728103631],JPY[2560.215174400000000],MATIC[0.000000003874014],SUSHI[0.000000071105791],TOMO[0.000000060635702],USD[0.000000698932995],USDT[-0.000000001212064] |
| 00117423 | BTC[0.000000053436880],DOGE[0.000000001155324],FTT[0.227717028249137],SOL[20.208828650000000],USD[28.768250270736812],USDT[-0.000000004566610] |
| 00117424 | CHZ[5.000000000000000],JPY[2000.245840000000000],USD[30.013658093862940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117425 | ALPHA[0.000000001043300],BTC[0.000000095300914],JPY[2501.964465379533381],SOL[0.005000018500000],USD[0.000000692968140 2],USDT[-0.000000002807886 2] |
| 00117426 | BCH[0.000000000000000],BTC[0.000000060000000],CHZ[4593.8119500000000000],ETH[0.0935500000000000],GRT[0.2064950000000000 00],LUA[20895.829038000000000],SRM[0.210645000000000],SXP[0.05812850000000 00],SXPBULL[-0.000000050000000],USD[31.275169155035107 6],USDT[-0.000000027709327] |
| 00117427 | BTC[0.000060630235 2000],SRM[0.5639343300000000],SRM_LOCKED[10.5085858300000000],USD[27.0157258613414700] |
| 00117428 | BTC[0.000000002472 4638],FTT[-0.000000028244508],JPY[1009.311208186828184 3],SOL[-0.00055041251 9494],USD[0.000212392761000 3],USDT[-0.000000003248724] |
| 00117429 | BADGER[0.000000044000000],BCH[0.000000050900000],BTC[0.000000001238853 2],CREAM[0.000000014000000],ENJ[0.858557830000 0000],ETH[0.000000071182419],FTT[0.000000059313906],LINK[0.000000031081992],LTC[0.000000056000000],OXY[0.936003250000000] ,SOL[0.000000020000000],SRM[0.040435870000000],SX P[0.000000030000000],TOMO[0.000000080497812],TRX[0.0000000822892 231],USD[0.000631459136685] |
| 00117430 | USD[10.7136510700000000] |
| 00117431 | BAT[0.965400000000000],BCH[0.000977600000000],BTC[0.000079620000000],CHZ[6.091000000000000],SHIB[97760.0000000000000 00],SRM[0.841100000000000],SXP[0.075482900000000],TRX[-0.000000000224150000],USD[1.573868651674 0106],USDT[-0.000000025000000] |
| 00117432 | BTC[5.003587747000000],ETH[0.000000179000000],FTT[0.000000062240951],JPY[0.458264035500000],SRM[1.245463700000000],SRM_LOCKED[7.70863435000000000],USD[37.881982189486541700000000 0],USDT[0.000000006000000] |
| 00117433 | BTC[0.000000099683875 0],BULL[0.000000038650000],LUA[0.083760000000000],OXY[0.990005000000000],SRM[8.016084600000000],SRM_LOCKED[29.712134020000000000],USD[0.000726250948380841],USDT[-0.000000047129213] |
| 00117434 | BTC[0.000064066769660 7],SRM[0.000752700000000],SRM_LOCKED[0.003349710000000 0],USD[0.6091687247204216] |
| 00117435 | FTT[0.000000095982000],LUA[0.000000000500000],USD[0.000000057246283] |
| 00117436 | BTC[0.000000428124999],ETH[0.0000000722770 85],FTT[0.057873023250 7957],JPY[291.648640000000000],OMG[0.000000004225780 0],SOL[0.000000766584467],SRM[2.441567830000000],SRM_LOCKED[18.5254139900000000],USD[0.000000111654 6760],USDT[0.000000078560855] |
| 00117437 | STEP[0.090130750000000],USD[5.509570095750 0000] |
| 00117438 | FTT[0.099160990000000],USD[34.036876269730 0092],USDT[0.000000088019020] |
| 00117439 | FTT[374.514181980000000],JPY[8074.782343670000000],USD[0.000000244930752],XRP[1300.269755520000000] |
| 00117440 | BNB[0.000000072675548],DOGE[0.000000005567000 0],FTT[10.079588090000000],SRM[0.139984040000000 0],SRM_LOCKED[1.0688948300000000],SXP[0.000000050010400],USD[0.0000001325746 74],USDT[0.000000008553619],XRP[0.000000004160246] |
| 00117441 | AAVE[0.000000005000000],ACB[0.000000050000000],ADABULL[0.000000004227500 0],AGLD[0.0000000007883 82],ALGOBULL[0.000000009623280],ALTBULL[0.0000000165764 65],AMC[0.000000005000000],AMD[0.000000025000000],AMZNPRE[-0.000000004367362 9],APHA[-0.000000004189930],ATLAS[0.000000011083061],ATOMBULL[0.000000002728468],BAT[1.000000049800000],BEAR[0.000000072926797],BNBBULL[0.000000042100000],BTC[0.000173712167558 4],BULL[0.000000038756985],CBSE[0.000000014948023],CVC[0.000000005896340 0],DEFIBULL[0.00000004425086],DOT[1.086700000000000],DYDX[0.000000001700000],ENJ[1.74175670000000 0],ETH[0.000000028618642],ETHBEAR[0.000000038117100],ETHBULL[0.000000006251465],FTT[1.000986878739392 4],GDX[0.000000049578560],GOOGL[0.000000150000000],GOOGLPRE[-0.000000024000000],HOOD[0.000000100000000],LINK[0.00000001797364 7],LTC[0.0000000012400000],MRNA[0.000000002500000],NFL X[0.000000054000000],PENN[0.000000000000000],PYPL[0.00000000525000 0],RAY[0.079227050000000],RUNE[0.000000005409443],SAND[0.000000050148656],SLV[0.00000005895428 6],SNX[0.000000021056700],SOL[0.005966303410800],SPY[0.000000029698254],SRM[0.032410184398748 4],SXP[0.000000022500000],TLM[0.000000005327504],TSLA[0.000000020000000],TSLAPRE[-0.000000037386 0],TSM[0.000000040000000],UBER[0.000000046470500],USD[0.706215903281433],USO[0.000000050000000],XRP[0.000000599641878],XTZBULL[0.000000057293360],ZM[0.000000090000000] |
| 00117442 | BTC[0.151069780000000],COPE[0.863903600000000],ETH[0.977490440000000],LUA[0.022940640000000],SOL[0.033880866112800 0],USD[795.656929177723370 1],USDT[0.000000034724542] |
| 00117443 | BTC[0.000000025000000],SOL[0.000000035000000],USD[1.1367959305500 00],USDT[0.000000009628295 0] |
| 00117444 | JPY[80692.872875554760587 1],SOL[0.000000005284529 5],USD[0.000001218243698],USDT[0.000000054047900],XRP[2035.687087030000000] |
| 00117445 | ADABULL[0.000000010000000],BTC[0.000000007000000],BULL[0.000000005300000],DOGE[0.000000079027160],DOGEBULL[0.0000000000 00000],ETHBULL[0.000000007000000],USD[11122.273405812674 6578] |
| 00117446 | BCH[0.000000020000000],BTC[0.221937115140000 0],DOGE[0.000000085000000],ETH[0.000000038576700],FTT[0.102599996116828 4],JPY[84.601029476090000 0],LTC[0.000000100000000],LUA[0.000000022000000],MAPS[0.0000500000000 00],USD[4.147882871742238] |
| 00117447 | BNB[0.000000150000000],BTC[0.0000000093944 12],ETH[0.000000128701031],EUR[0.000000038376700],FTT[0.000000010000000],SOL[0.000000019545000],USD[0.000000260130982],USDT[-0.000000002098835] |
| 00117448 | AMPL[0.000000001734974],ASD[0.000000003800400],BCH[0.000000000302632],BTC[0.0000001334085 00],CREAM[0.000000095091000],ETH[0.000000038951900],FTT[0.201466557518219 0],MTA[0.000000051879288],PERP[0.000000003744760 0],RAY[0.000000004488203 9],SOL[0.000000006744630 0],SRM[0.0118143200000000],SRM_LOCKED[0.0414724900000000],USD[10.3573214866099819] |
| 00117449 | BNB[0.000000042817600],BTC[0.000000162440500],ETH[0.000000027430800],FTT[0.000000010250000],LINK[0.000000064222800],OMG[0.000000002500000],TRX[0.00000009134580 0],USD[0.003017197111699],USDT[0.000000257081133] |
| 00117450 | BTC[0.000000100000000],RAY[0.396598110000000],STEP[0.074461870000000],USD[0.000000224151100 0] |
| 00117451 | USD[0.7636569502143540],USDT[0.000000017813550] |
| 00117452 | ATLAS[0.240350000000000],BTC[0.000000030000000],FTT[0.094034000000000],USD[2.0608403266890000] |
| 00117453 | BTC[2.217366390000000],USD[6.6750968515000000] |
| 00117454 | USD[30.0000000000000] |
| 00117455 | BTC[0.000000140406000],DOGE[0.000000085037500],FTT[0.000000067439240],JPY[2002.406470000000000],USD[0.000000361954765] |
| 00117457 | JPY[2000.456110000000000],USD[29.9819261750000000],XRP[0.000000030000000] |
| 00117458 | DOT[38.963078354830400],ETH[0.000000008279200],FTT[0.000000044904418],KNC[0.000000068382035],SOL[0.000284307248709594],USDT[0.000000006547500] |
| 00117459 | BAO[1.000000000000000],BIT[43.326937060000000],GARI[143.548164710000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[94.527194393136863 5] |
| 00117460 | BTC[0.000100090000000],JPY[57.980000000000000],SOL[1.489241900000000],USD[0.001547477950805] |
| 00117461 | BTC[0.932035260000000],USD[2.266216539042822] |
| 00117462 | JPY[0.953645860000000],USD[-0.012583737154824],USDT[-0.000000002000000],XRP[0.000000084709406] |
| 00117463 | BNB[0.000000030000000],BTC[5.037347334589880],FTT[0.000000066538319],JPY[0.162899777964572 7],USD[0.000000144562328],USDT[0.000000012714283] |
| 00117464 | USD[0.003609201750000],USDT[0.000000045032663] |
| 00117465 | JPY[0.612596531069590 0],USD[0.000000089827129],USDT[0.000000095703414],XRP[13018.468494770000000] |
| 00117466 | JPY[45000.000000000000000],SOL[10.997910000000000],USD[30.0000000000000] |
| 00117467 | BCH[0.000000050000000],BTC[0.000000055000000],HGET[0.049743500000000],ROOK[0.000000050000000],SOL[0.020000000000000],USD[4.064807504147204 1],USDT[-0.000000004282705 6],XAUT[0.000000080000000] |
| 00117468 | FTM[0.982000000000000],RAY[0.948200000000000],USD[2.318225160000000] |
| 00117469 | AMPL[0.055908988582304 9],BTC[0.000010321171000 0],CHZ[7.335000000000000],DMG[0.014300000000000],FIDA[0.809400000000000],HGET[0.045000000000000],HXRO[0.622100000000000],LUA[0.071380000000000],MAPS[0.097700000000000],MATH[0.018660000000000],MTA[0.829200000000000],ROOK[0.001306000000000],UBXT[0.5082000000000000],USD[15.161098367083464],USDT[-0.000000000794008] |
| 00117470 | BTC[0.000248400000000],ETH[0.000000140000000],FTT[0.000000267881 96],USD[0.000000038307809] |
| 00117471 | ETH[0.000000004761391],FTT[0.017169480134200],USD[28.470067066514 5099] |
| 00117472 | FTT[8.710928840000000],JPY[11616.877530000000000],USD[28.897843943955082 1],USDT[0.000000038589423] |
| 00117473 | BTC[0.000000710571057260],USD[0.000001650135456],USDT[0.000000072637832] |
| 00117474 | BTC[0.000031290000000],ETH[1.973878500000000],ETHW[1.973878050000000],USD[3.367175101446820 7],USDT[0.000000032800000] |
| 00117475 | BNB[0.000001136011312],BTC[0.000088098571796 1],ETH[0.000000009087710 0],FTM[0.000000015579761],FTT[0.037412480000000],RAY[0.000000025780271],SOL[0.000000057930677],USD[1.4209846995714322] |
| 00117476 | USD[0.002834074376560],USDT[0.000000202540947 5] |
| 00117477 | BTC[0.029396197467000],FTT[10.996000000000000],LTC[2.689478140000000],USD[0.560158784000000 0] |
| 00117478 | BNB[0.000000200000000],BTC[0.000000027500000],ETH[3.977145572500000],ETHW[3.977114557500000],FTT[0.143058515681025],SOL[19.986201900000000],USD[1.049001064850777 8] |
| 00117479 | BNBBULL[-0.000000033000000],DOGE[0.000000010000000],JPY[0.194720000000000],USD[-0.000000083649585],USDT[0.000000026152059],XRP[1.329664010000000] |
| 00117480 | AMPL[0.000000002886300],BNB[0.000000013895245],BTC[0.000645077894175 0],ETH[0.000000054500000],FTT[0.000000010000000],IBVOL[0.000000052770000],NFT[435138923892979889 1],RAY[0.000000046982200],SOL[0.000000010000000],USD[0.000000040552937],USDT[0.000000040552937],XRP[0.000000000478000] |
| 00117481 | XRP[2316.3535886100000000] |
| 00117482 |  |
| 00117483 | AAVE[0.000000049446100],BNB[0.000000053022200],BTC[-0.000008180063551],MATIC[226.597136151990230 0],RAY[87.464927420846638 3],SOL[10.508383813891394],TRX[0.000000026753100],USD[0.000000063785805],XRP[275.641249003000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117484 | BNB[0.0000000055311866],BTC[0.00000000136555400],ETH[0.000000004393611S],FTT[0.013488680603595S4],LTC[0.0000000045003768],NFT [508995666252058931][1],SOL[0.0000000707029S2],SRM[2.021093160000000],SRM_LOCKED[13.167672390000000],USD[0.008923814999407B],USDT[0.0000000105251367] |
| 00117485 | BTC[0.00000020104990000],ETH[0.00000004755832],USD[0.17564435B1B3490] |
| 00117486 | ETH[-0.001469081587440B],SOL[0.000292420000000],USD[2.551235628042363],XRP[0.40840000000000] |
| 00117487 | AMPL[0.00000000082138000],ASD[0.00000082B49508],BNB[0.0000000153922990],BTC[0.0000000035444473],ETH[0.00000000988576079],LINK[0.00000005405762S],MATIC[0.0000000044014716],NFT [361123600112386739151OK80.000000000034050],OMG[0.000000009002BS73],SRM[54.98029614000000001,SRM_LOCKED[278.601863000000000],TRX[0.000000001835B162],USD[0.003052447483222S],USDT[0.000000008150052S] |
| 00117488 | FTT[0.000000017490190],OMG[0.00000000605732001,SOL[0.000000100000000],SRM[0.014198040000000000],SRM_LOCKED[0.07237380000000001,USD[0.000000014492476S] |
| 00117489 | BTC[0.00050000000000000],USD[6.363211605S000000] |
| 00117490 | USD[1.73136502558154200],USD[0.000000002332340S] |
| 00117491 | AVAX[0.00000000554328701,BTC[0.2000432380227776],ETH[0.0000000500000000],FTT[144531.63772768500000001,SOL[0.00999402000000001,STEP[0.000000015000001,SUSH[0.000000001632000S],USD[0.291407426518SS12],USDT[0.0000000046975591,WBTC[0.000000009893B100] |
| 00117492 | BTC[0.000000002684180001,DODO[0.0000000441078301,DOGE[0.000001140000001,ETH[0.000000085131646],FTT[0.0878671500000001,USD[2.334289381752944],USDT[0.0000001765806] |
| 00117493 | ETH[0.00030654368000000],ETHW[0.00030654B656990S],FIDA[0.917778600000001,FTT[0.041627310000000],MAPS[0.012173350000000],SRM[3.823806640000000],SRM_LOCKED[14.536193360000000],UBXT_LOCKED[22399.857403260000001,USD[294.064142041046457S],USDT[0.000000047728932],XRP[0.19522982S54347001 |
| 00117494 | ATLAS[0.00000000281384S0],BTC[0.00000001244774S],SOL[0.00000007844701S],USD[26.7492560332557909] |
| 00117495 | ETH[0.50166501000000000],JPY[1662568.04853000000000],XRP[12.B376778500000001] |
| 00117496 | JPY[260481.48649633600000001,USD[0.89892S3876050000] |
| 00117497 | AVAX[0.00000004095650S],BCH[0.0000000663022221,BNB[0.00000000441178001,BTC[0.1000000083S77200],ETH[0.00000007665172S],FTT[470.6398312900000001,JPY[0.000003708S377156],LTC[0.000000063400000],MKR[0.000000082568000S],OMG[0.0000000530071001,SOL[0.00000055300700S],USD[158231.4097894764306242000000000001,USD[70.00000003015056S],USDT[0.00000007981237S] |
| 00117498 | AAVE[0.0000000020000S],ADABULL[0.0000000041500001,BAL[0.00000000075000001,BCH[0.00000000778500001,BNB[0.00000007500000S],BTC[0.004558131203170S],BULL[0.00000028000000],COMP[0.000000008015000S],ETH[0.000002428154130S],ETHBULL[0.0000000500000001,ETHW[1.00000242454S 1300],FTT[26.0587716051946881,JPY[29043.28353754B500000S],INK[0.0000001436398001,LTC[0.00000002500000001,MOB[0.00000007500000S],PERP[0.0000000500000001,ROOK[0.0000004400000S],RUNE[0.00000030000000],SOL[0.0004100000000S],USD[19245.14813341499831,USDT[0.00000009766666S],YF[80.00000000000000S] |
| 00117501 | 1NCH[0.55569239182496301,BTC[0.00000005994810S],DFI[0.529800000000001,ETH[0.008819674150001,ETHW[0.0088730318181500],JPY[0.7072068218210748],SRM[1.158047050000000],SRM_LOCKED[4.901952950000000001,USD[0.000000176031712] |
| 00117502 | JPY[8000.030000000000000],XRP[11154.13848942000000001 |
| 00117503 | AAVE[0.00000010193B649],AVAX[0.000000002204712S],BCH[0.00000007209S],BNB[0.00000001342680],BTC[0.0000003325388051,DOGE[0.0000004582914],ETH[0.088000092041291],ETHW[0.088000005987282S],EUR[0.00000012340915S],JPY[14823.485663684970B614],LINK[0.0000016807706S],LTC[0.000000062879054],OMG[0.0000000594480S],RAY[0.00000007635431S],SOL[0.0000000126739S],SRM[0.000003146536176S],TRYB[0.0000001136435176S],TRYB[0.000000010082921S],USD[0.000000S9878719S],USD[0.000000162321291],USDT[0.00000022783205S] |
| 00117504 | USD[15.77093830752399361,USD[0.000000007700000] |
| 00117505 | BAO[4.00000000000000000],BTC[- 0.00000338808670S],DENT[1.00000000000000001,DOGE[0.000000004923712S],ETH[0.13607880336431311,ETHW[0.158291133643431],FTT[0.0000003162970S],JPY[0.8589396359602689],KIN[2.000000000000001,MOB[0.000000072542125S],OXY[0.0000000448225105],SXP[0.00000026403706S],UNI[0.00000079500000S],USD[1.2941 587293367935] |
| 00117506 | JPY[8000.030000000000000],XRP[11154.13848942000000001 |
| 00117507 | AKRO[1.000000000000000],ETH[0.69537141599513S4],FTT[0.001355890000000S] |
| 00117508 | AVAX[4.1369273200000000],BAT[154.673827720000000S],BTC[0.0338027912405415S],ETH[0.05072040000000S],ETHW[0.0501114600000001,FTT[26.17000000000000],JPY[0.00000000623860S],SOL[0.526493310545623S],USD[40.131499S922234132] |
| 00117509 | BTC[0.00001314243776S0],ETH[0.00000011439418S4],FTT[0.018132264134762S],USD[1.18555046580872051,USDT[0.000000006S327682] |
| 00117510 | BNB[0.00000008664300S],BTC[0.00010964080681602S],DOGE[129.97060131000000],FTT[0.800000061264600S],JPY[822180.30507941412284051,SOL[0.00068328040493681,USD[98.24907202915729711,USDT[0.000000177385027] |
| 00117511 | BTC[0.000000009946160001,FTT[0.09354142636881761,JPY[3.4468753000000001,SOL[0.0016201000000001,USDT[1.04853565201189B] |
| 00117512 | BNB[0.00000000209315361,ETH[- 0.000000000500000S],FTT[0.09191018000000001,LUA[0.00000005000000S],MKR[0.0000000250000001,PAXG[0.00000000S],SRM[0.0278403300000001,SRM_LOCKED[0.12191088000000001,SXP[0.0000000005077940],USD[0.9748308459946371,USDT[0.00000000S077940],XRP[0.2416153730368005] |
| 00117513 | ADABULL[0.000000038000000],BULL[0.0000000400000S],ETH[0.000000060000001,ETHBULL[0.000000004000000],FTT[0.09918000000000S],USD[0.14702921385428441,USDT[0.000000000S16073] |
| 00117514 | USD[1215.25381953923614801,USDT[-0.0000000088652753] |
| 00117515 | USD[35.02117182453420581,USDT[0.0000002251731O] |
| 00117516 | USD[0.0870311220000000S],USDT[0.0000000056581692] |
| 00117517 | ETH[0.000000064178000S],ETH[0.000000079979241,FTT[0.000000046740854],JPY[0.000490039692179],MKR[0.000000072330079],SOL[10.187039990000000],USD[0.000003895162560],USDT[0.00000001883006B] |
| 00117518 | JPY[0.7746158598255072] |
| 00117519 | BCH[0.000000097225214],BNBBULL[0.0000000012500000],BTC[0.000000079916000],BULL[0.0000000979160001,FTT[9.727445016763025S7],JPY[17843.321581135000000S],PAXG[0.000000090000000S],SRM[0.00297264000000001,USD[0.1466152915776282],USDT[0.000000073575048],XRP[2.457307762939574] |
| 00117521 | ETH[0.000000096336667] |
| 00117522 | ETH[0.00133016535905771,ETHW[0.001330165359057S],USD[29.533588086502760011,USDT[0.000000086033602] |
| 00117524 | BCH[0.0001302000000S],BTC[0.00014699000000],FTT[0.003907129816006S4],JPY[76.074545105441746S],USD[0.1723122745710530],XRP[0.6236283827388331] |
| 00117526 | AAVE[0.0008341179000000],AGLD[0.0892772500000000],ASD[0.0346207103745400],ATLAS[9.49000000000000],AUDIO[0.8743150000000000],BCH[5.3834725571562001,BNB[0.0000000437S2700],BOBA[0.0397297000000000],BTC[0.084903230090914],COPE[0.8113550000000000],DENT[39.886250000000000],DOGE[-0.0000000025234800],ETH[9.9707224083330100],ETHW[0.958661788333010],FTT[87.81250244000000001,MANA[2.426650000000000],OMG[0.366673369038150S],OXY[0.381380000000001,PERP[0.000000006000000S],RAY[0.51 576837000000000],RUNE[-0.00000000432653000],SAND[0.9730000000000000S],SOL[15.8235173169140400S],SRM[0.089584530000000],SRM_LOCKED[0.69621312000000001,SUSH[0.39621418934566001,UNI[0.04806129880017S00],USD[995.8673917935291496],USDT[0.0000000646868185S],YFII[0.0000165653994000O] |
| 00117527 | BTC[0.15030300000000001,ETH[0.0000000060000001,FTT[220.7419727900000001,JPY[10000.085576797452027B],RAY[100.1950711310000000S],USD[15.95277024171565001,USDT[11907.913939296638961] |
| 00117528 | DOGEHALF[0.00000001955000S],FTT[0.046170804687814S],JPY[0.873793301000000S],SOL[0.0002710081041300],USD[0.0000001535500969],XRP[0.930000000000000] |
| 00117529 | BTC[0.0000000854000S],FTT[0.00000078304423S],SOL[0.003196496436352S],USD[0.00004636453521,USD[0.000005070000000] |
| 00117530 | AXS[0.0000001480000000S],JPY[8.344577092000000S],RAY[0.000000052901800S],SOL[0.0010024600000S],TRX[0.000000003000000S],USD[25.4951787229544307],USDT[0.000000036284836],XRP[0.000000003039490] |
| 00117531 | USD[0.000000000500000000S] |
| 00117532 | JPY[124304.65221000000000S],XRP[194.105000000000000O] |
| 00117533 | BADGER[0.00575350000000S],BTC[0.15626781610000001,ETH[0.0000000400000001,FTT[26.637707867997992O],JPY[389.331824621694396],LRC[0.6580000000000S],LUA[0.0490713350000000S],SXP[0.0997435000000000],USD[246.000000023772182],USDT[0.000000024199028] |
| 00117534 | BTC[0.000000081533750S],ETH[0.000000082135061],JPY[179.038592976389179],USD[29.14145142193984S] |
| 00117535 | BNB[0.000000045810456S],ENJ[0.0000001907200],FTT[0.000000010876795S2],LINK[0.00000010876795S],SOL[0.0000000089941S2],TOMO[0.000000039413630],TRX[0.000000015502410],USD[0.0615216059514864],USDT[0.000000039366068],XRP[0.000000005000000] |
| 00117536 | BTC[1.000000000198481,ETH[0.0000277300000001,FTT[23.8932237600000001,JPY[144.701887270000000S],USD[0.0047023013524936],USDT[0.0000000B62B0763] |
| 00117537 | JPY[0.0150763100043156],USD[0.00141841485B120O],USDT[-0.000000015440215] |
| 00117538 | BNB[0.000000002MATIC[0.0000000060000000S],SOL[0.00955393000000000],USD[7106.43037358528777746] |
| 00117539 | USD[1.6825682595838574],USDT[0.000001800380124616],WBTC[0.000019800500000O] |
| 00117540 | BTC[0.000099734000000S],USD[0.628560440500000S],USDT[0.00000000628005] |
| 00117541 | BNBBULL[0.000000093000000S],BTC[0.000000009070000S],EUR[0.0000000788750001,FTT[0.000000050000000S],USD[0.0000000832265401] |
| 00117542 | BTC[0.14866340350000000],ETH[0.373366750000000001,ETHW[0.323254290000000],JPY[85.1344000000000001,USD[0.000003684941100],USDT[0.000000099362481] |
| 00117543 | ETH[-0.000000001498463O],FTT[0.0197933100000000S],USD[0.000005221730718O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117545 | BTC[0.000000000305828899],ETH[0.000000007695800],USD[0.000001068375179 2] |
| 00117546 | USD[0.721390905972411 2],USDT[0.00000000966179 80] |
| 00117547 | USD[30.00000000000000000] |
| 00117548 | BTC[0.000028411686814 5],USD[29.78899698627500 00] |
| 00117549 | BAT[1002.00000000000000000],C98[738.847905000000000],DENT[30394.512800000000000],FTT[35.641579198303600 0],LRC[169.000000000000000],SOL[16.399106030000000 0],SPELL[12400.00000000000000],STORJ[104.581119700000000 0],TUSD[2514.88273047000000 00],USD[0.00000000004230113],USDT[0.000000086109373] |
| 00117550 | ROOK[0.0079210000000 00],USD[0.079781612750000 0] |
| 00117551 | ETH[0.00500000000000000],ETHW[0.00500000000000000],USD[4.76253587733467 00] |
| 00117553 | BTC[0.00000007512900 0],ETH[0.00000000272801 59],USD[55.76666165460803 28],USDT[0.000000004881292 5],XRP[66.53884770000000 00] |
| 00117554 | JPY[0.97909701000000000],USD[0.00048031545909 82],USDT[0.0000000005689312],XRP[0.000000080526686] |
| 00117555 | BTC[0.00004414000000000],USD[23.250321504950000 0] |
| 00117557 | BNB[0.00000004939662 2],BTC[0.023859989401897 8],JPY[0.033001339658252 0],USD[29.637200832574501] |
| 00117558 | AMPL[0.000000000758379 5],BNB[0.00000000753600 0],BTC[0.10578404235025 00],ETH[2.182662879000000 0],ETHW[0.00019623924803 1],FTT[0.019472831806419 9],JPY[0.558774102329882 0],OMG[0.00000000530509 00],RAY[0.00000000970019 00],TOMO[0.0000000624704 00],USD[0.000000082739665],USDT[0.0000000692343959],XRP[0.260000000000000] |
| 00117559 | ATLA[0.000000000473617 8],BTC[0.000000019543750],CHZ[0.000000004032980 0],DYDX[0.000000043823191],ENS[0.00000005164537 3],ETH[0.000000015695105],FTT[0.0000000044752060],GOG[0.00000000148825 00],MXI[0.000000099263305],JAE[0.00000008028504 2],MANA[0.000000006000000],NFT[365706588688140935],[1],NFT[40395919121045084 5],[1],NFT[49663521776302005 4],[1],NFT[54296545686616509 5],[1],POLIS[0.000000015000000],RAY[0.0000000242000000],SAND[0.00000008602592],SOL[0.00000008983962 1],USD[0.000263209366984],USDT[0.0000000079286128] |
| 00117560 | ETH[0.000000075432000],USD[20.32388734249148 17],XRP[0.00002303000000 00] |
| 00117561 | AAVE[0.00000003256402 8],BTC[0.000090892000000 0],COMP[0.0000000006003 68],FTT[0.0672037900000000 0],JPY[1.89527903112200 00],SUSHI[0.00000000236500 0],USD[0.085594523701656],USDT[0.0000000034740000] |
| 00117562 | USD[0.00000000000000000],USD[15.34952276478326 37] |
| 00117563 | BTC[0.0005665800000000 0],ETH[0.057985420000000 0],ETHW[0.05798542000000 00],JPY[11765.38052000000 0000],KIN[89982.00000000000 0000],USD[2.013181486738715 7],XRP[28.75000000000000 00] |
| 00117564 | LUA[0.01858000000000000],USDT[0.000000005000000] |
| 00117565 | BTC[0.00004031000000000],FTT[0.000521990000000 0],JPY[0.0364220590000000] |
| 00117566 | USD[21.34265661769412 94],USDT[0.000000005072862] |
| 00117568 | ETH[0.00000004172000],USD[0.000000008283869 9],USDT[0.0000000018718950] |
| 00117569 | USD[0.017479394486689 2],XRP[173.494000009203132 2] |
| 00117570 | ADABULL[0.0000000001000000],BNB[0.00000000164323 46],BNBBULL[0.00000000030000000],BTC[0.00071384188463 33],BULL[0.0000000091000000],ETH[0.0000000214901 72],ETHBULL[0.000000006000000],FTT[0.073366689395700 8],SOL[0.6184720000000000],USD[5.850047855641968 6],USDT[-0.000000003193347 4] |
| 00117573 | USD[32.40064213728264 16] |
| 00117574 | BNB[0.00000000500000 0],BTC[0.32695817318320 00],ETH[3.674983675000000 0],ETHW[3.632834380000000 0],FTT[0.00000002000000 00],LTC[0.00000000750000 0],USD[0.02185863053136 40],USDT[0.0000000364877 90] |
| 00117575 | BTC[0.0000282828823864],FTT[0.013195640182916],JPY[285775.666081681500 0000],RUNE[0.00000009596769 3],SOL[0.00597044000000000],STEP[0.000001000000000],USD[92208163714526 46],USDT[0.00000000105 6000] |
| 00117576 | USD[0.00000000960173 2],USDT[0.00000000097768 00] |
| 00117577 | BTC[0.06430674848131 39],ETH[0.00000010000000 0],ETH[0.000000012000000 0],JPY[89.26770980000000 00],POLIS[0.20000000000000000],SOL[0.3473493200000000],USD[1.206453810989534],USDT[0.00000000025000 00],XRP[0.08772000000000 00] |
| 00117578 | BNB[0.00000000257200 00],BTC[0.00000976572463 533],COPE[0.00000000474984 20],ETH[0.09259632756259 84],ETHW[0.09199155000000 000],FTT[0.00000000612674 0],IBVOL[0.0000000087500 00],JPY[0.00000003679182 8],SOL[0.000000118139673],STEP[0.000000100000000],USD[479.201248135850080500000000000],USDT[0.00000000105099878 1] |
| 00117579 | BNB[0.00000004163078 4],BTC[4.943409413240958],CHZ[0.0001383922913200],ETHW[0.0001383983164519],FTT[0.0178248187722894],MSOL[0.000000010000000],OMG[0.000000147365 31],RAY[0.00000005441000],SOL[0.1013301103209744],SRM[9.433821230000000000],SRM_LOCKED[68.444855880000000000],USD[111.33300616809925 46],USDT[-0.0000000036269773],XRP[0.000000006760436] |
| 00117580 | USD[0.016760038484537 8],USDT[0.000000002324448 0] |
| 00117581 | RAY[0.00000000873493 00],USD[0.000000008027524],USDT[0.000000004962700] |
| 00117582 | USD[30.15011968500000 00] |
| 00117583 | AMPL[0.00000000201809 6],BULL[0.0000000031000000],CHZ[9.97900000000000000],COPE[0.9347115900000000],ENJ[0.98845700000000000],FTT[0.00000000305603 51],RAY[0.000000022201800],SHIB[99860.0000000000000 0],SXP[0.0990000022358919],USD[0.2852674390130586] |
| 00117584 | BNB[0.000000001480854],BTC[2.034028280000000],USD[5.0014240215000000] |
| 00117585 | BTC[0.20320554750000 0],ETH[0.00500000000000000],USD[5.00142400215000000] |
| 00117586 | BTC[0.000000006203519 2],ETH[0.005000000000000 0],JPY[55.85013936000000 00],USD[-0.000000009304662] |
| 00117587 | BTC[0.000000003618174 7],SOL[0.0000000500000 0],USD[0.00000009840157 91] |
| 00117588 | BNB[0.000000088716984],BTC[0.00000006820232 05],FTT[0.0000000018335 39],SOL[0.00000000875080 0],USD[0.0000000128475 87],USDT[-0.000000012643983] |
| 00117589 | BCH[0.0000000324239 33],BCHBEAR[0.0000000098331398],BCHBULL[0.0000000044538060],DOGE[0.000000019069175],DOGEBULL[0.00000000347000 00],USD[0.0554427094572325],USDT[0.0000000078268549] |
| 00117590 | FTT[10.00018800000000 000],KIN[196233.162530608500000 0],USD[0.000000046679618],USDT[0.000000091003197] |
| 00117591 | BNB[0.00000000235807],BTC[0.00000000458454 34],ETH[0.0000000058504 21],FTT[0.00129736114355 84],SHIB[177112.599313774835000],SOL[0.000000001722393 5],SUSHI[0.0000000047843 656],UNI[0.00000000580858 94],USD[0.00001776290507 404] |
| 00117592 | BTC[0.00000823100000000],ETH[0.00027896000000000],ETHW[1.310776390000000],JPY[0.575318703000000 0],USD[0.0075924500000000],XRP[0.270700000000000] |
| 00117593 | BNB[0.00000001220174],BTC[0.00000004987]82,FTT[0.00000001000000],SOL[0.009046999662780 7],USD[50.148014541472 7],USDT[0.0000072920000 00] |
| 00117594 | 1INCH[0.0000000054966 52],BNB[0.00000000476461 89],BTC[0.00000002519000 0],MATIC[0.0000000050506 599],RUNE[0.000000005321211],SRM[2.143723780000000],SRM_LOCKED[15.809054180000000],USD[0.0021958647343011],USDT[0.0000000052798407],XRP[0.000000098619032] |
| 00117595 | BNBHALF[0.000000005700000],BTC[0.00000000250000 0],FTT[0.00000001000000000],MIDHEDGE[0.0000000000000],TRX[0.000000001435240 0],USD[0.00000052826706],USDT[0.000000093056695],XRPHEDGE[0.00000005000000] |
| 00117596 | BTC[2.536550472687369 2],FTT[25.096817395000000],JPY[480553.5093910000000000],USD[2790.225188189200 4310] |
| 00117597 | USD[30.00000000000000000] |
| 00117598 | ETH[0.006000000000000],JPY[73.967533940730953 5] |
| 00117599 | BTC[0.024299720000000 0],DMG[5574.19069650000000 0],ETH[0.131476010000000 0],ETHW[0.131476010000000 0],KIN[259827.100000000000000],TRU[1414.05902500000000 0],USD[29.2057635265000000] |
| 00117600 | BCH[0.000000010020009],BTC[0.000000076825453],DOGE[0.000000010157460],ENS[0.0028800000000000],ETH[0.000001869436999],FTT[0.441893455493980 0],SOL[0.004000009819100],USD[73.43913225411316 69],USDT[0.00000001342874 0] |
| 00117601 | AXS[0.000000010000000],BCH[0.00000002172265 5],BNB[0.00000008600436],BTC[-0.0000004311546216],DA[0.000000010000000],DOGE[10.0000000150000],ETH[0.00000025453159],FTT[11.000000011328623 1],GBTC[0.000000013500000],GODS[0.000000050000000],IBVOL[0.000000005850000],IMX[0.000000005000000],MATIC[0.0000000296574],MKR[0.000000008500000],NFT[305972789736547631],[1],NFT[324741429609771826],[1],NFT[345416724660144942],[1],NFT[346319843295067160],[1],NFT[365984966514234],[1],NFT[431840989645142334],[1],NFT[433404875273574303],[1],NFT[434740781431869728],[1],NFT[452172603491546 5],[1],NFT[45527312563389370 0],[1],NFT[479355484758846],[1],NFT[48837650616808027 4],[1],NFT[490355137442276916],[1],NFT[49794790753229818016],[1],NFT[5237362911563227 48],[1],NFT[543808214159934 66],[1],RAY[0.00000002319095 65],SOL[0.000000003223463 9],SRM[1.05017425000000],SRM_LOCKED[7.811078590000000],STSOL[0.000000082275103],SUSHI[0.000000011993292],USD[60.71685796756819351],USDT[0.0000000026116101],XRP[30.00000046469244] |
| 00117602 | USD[30.00000000000000000] |
| 00117604 | BTC[0.0814219263493000],FTT[0.081779000000000],USD[509.491239346818002 8],XRP[0.59048400000000 00] |
| 00117605 | BTC[0.0000020600000000],BULL[0.0000000577500 00],ETH[0.0000000052146389],FTT[0.00000001000000],JPY[37851.926399379490000 0],USD[0.3350593694792277],USDT[0.0000000052780260],XRP[0.890000000000000] |
| 00117606 | COPE[0.00000002944690],ETH[4.052564064223099],ETHW[14.002213408339856 3],FTT[0.000000080521080],JPY[0.000001777942941 7],PUNDIX[0.0846890000000000],REEF[2.424050000000000],SHIB[86434.000000000000 00],SOL[39.40133429000000 00],SRM[0.949460000000000],STEP[0.0493030000000000],USD[0.02200303628768 47],USDT[0.0000000083539990],XRP[504.779464630000 0000] |
| 00117607 | AMPL[0.000000001978235],BTC[2.000000001347874 8],ETH[0.0000000022000000],FTT[0.0000000092608022],JPY[11390.031430000000000],PAXG[0.00000002811330 0],ROOK[0.00000007000000 0],SOL[0.00000001000000],SRM[0.036892730000000],SRM_LOCKED[0.1781173200000000],USD[0.0056110779465696],USDT[0.00000000177263625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117608 | ETH[0.000000005000000],FTT[0.066395650000000],MEDIA[0.000075000000000],RAY[0.220302000000000],USDT[0.000000002976122071],USDT[0.000000049877753] |
| 00117609 | BTC[0.010500000000000],ETH[0.000000085098552],JPY[15.262239200000000],USD[31.872914255925894] |
| 00117610 | ATLAS[3.004510820000000],ETH[0.540721066830195 2],ETHW[0.901488856830195 2],FTT[0.002334967692912 9],JPY[46.178177150000000],NFT (3183823157549470 54)[1],RAY[0.044951000000000],SOL[1.124537308252339 45],SUSHI[0.037074690000000],USD[-0.000005198877591],USDT[0.000000052116059] |
| 00117611 | BCH[0.000000005606357],BTC[0.000000077000000],ETH[0.000000004630783],FTT[120.765410564092153 5],JPY[2000.191420000000000],LTC[0.000000117014140],OMG[0.000000010324000],RAY[0.000000031350050],REN[0.000000034663000],SOL[0.003541680000000],SRM[2.772739250000000],SRM_LOCKED[16.411372400000000],USD[0.001813742835 22],XRP[0.000000005609349] |
| 00117612 | 1INCH[0.000000004550465],BNB[0.000000087396 43],BTC[0.000000198108180],DAI[0.000000190736449],FTT[0.000000125142126],HT[0.000000004507704],JPY[1.419325356268190 0],OMG[0.000000064457026],USD[0.018798185805809 1],USDT[0.000000139028237],XRP[1.202577009812080 0] |
| 00117613 | AMPL[0.000000036581219],BTC[0.000000078127634],FTT[25.068938780000000],JPY[6446.290300000000000],SOL[0.006639873061457],USD[447.200052061953562 5] |
| 00117614 | USD[30.000000000000000] |
| 00117615 | ETH[0.000000019537912],FTT[25.000000000000000],JPY[4612.766811906508273 6],USD[1.000000015748516 6],USDT[0.000000007074937] |
| 00117616 | BOBA[349.930000000000000],ETH[0.012970214500000],ETHW[0.012970214500000],USD[10817.383940350000000 0] |
| 00117617 | USD[30.000000000000000] |
| 00117618 | ATLAS[0.215000000000000],BNB[0.000000062512727],BTC[0.000000081520000],ETH[0.001551483807427],ETHW[0.001551483807427],FTT[25.080824140000000],POLIS[0.011100000000000],RUNE[0.000000007321644],SOL[0.003979770000000],SRM[6.799444830000000],SRM_LOCKED[37.538240130000000],USD[0.79173908 |
| 00117619 | JPY[15000.000000000000000] |
| 00117620 | AVAX[5.667468720000000],BTC[0.004236840000000],USD[48.919682932465554 6],USDT[-0.000000014234420] |
| 00117621 | USD[30.000000000000000] |
| 00117622 | BCH[0.000000014860600],BNB[0.000000017984512 1],BTC[0.124398453445757 2],ETH[0.372535081028830 0],FTT[175.260011940000000],JPY[140000.705562400000000],TRX[0.000000141017780],USD[208.083540208453695],USDT[0.000000011291649 4] |
| 00117624 | ATLAS[1663.923992720034900 0],AVAX[- 0.000000004365748 2],BNT[0.000000008305900 0],BTC[0.001214348920027 5],DFL[80.000000000000000],ETH[0.000000037741473],FTT[26.141515061850139 3],MANA[66.000000000000000],MATIC[213.403172021451130 0],REN[0.000000041254400],SOL[4.651056080000000],SOS[17800000.000000000000000 0],USD[1.475407058041685 9],XRP[417.829075636779430 0] |
| 00117625 | AURY[5.000000000000000],BADGER[0.000000002500000],BTC[0.000323753070000],DMG[0.000000005000000],ETH[0.028394300000000],FTM[0.960199750000000],FTT[16.632040756440000],LRC[0.943774250000000],MANA[162.844174690000000],OXY[35.977257000000000],RAY[17.890006990000 000],SAND[6.000000000000000],SOL[5.409757495000000],TRYB[13.738455500000000],USD[36.543026393333388],USDT[0.000000047500000],XRP[BULL[0.000000010000000] |
| 00117626 | BTC[0.000000078244000],FTT[0.000000009769000],JPY[0.033773533642830],SOL[0.000000006339200],USD[0.000000148311832],USDT[-0.000000035329900] |
| 00117627 | BTC[0.615020680000000],ETH[0.342966640000000],ETHW[0.218090600000000],JPY[13363.418115063095000],USD[7864.603182690000000],XRP[4064.603182690000000] |
| 00117628 | BCH[0.000000042000000],BNB[0.000000010152652],ETH[0.000000023618334],FTT[0.000000009033603609200],NFT (3473899468211371 94)[1],NFT (4737313754220855 61)[1],NFT (4963006377745549 08)[1],OMG[0.000000017087100],SOL[0.000010101098271],STEP[0.000000010000000],STSOL[0.000000010000000],USD[0.506206380397941],USDT[0.000000073852005],XRP[-0.923184943774526 7] |
| 00117629 | BNB[0.000000010000000],BTC[0.000000005000000],ETH[0.000000053939662],FTT[0.000000062131907],JPY[0.000029728107807 8],MATIC[0.000000010000000],NFT (3501630278614057 80)[1],SOL[0.000000002693298],USD[0.000000088721112],USDT[0.000000053313 12] |
| 00117630 | AMPL[0.000000000604739],ASD[0.000000015805172],AUDIO[0.000000004000365],BAL[0.000000019809975],BCH[0.000000075924130],BNB[0.000000004166635],BTC[0.000000035456310],CHZ[0.000000003545631 0],COMP[0.000000004466538],DENT[0.000000027733716],FTT[4.892141030000000],LEO[0.000000085444036],MATH[0.000000001874 8],MEDIA[0.000000013052306],MER[0.000000031450 690],MKR[0.000000000000000000000],SHIT[0.000000002 8286018],REEF[0.000000004239594],ROOK[0.000000004237390],SLP[0.000000082917 3],SNY[0.000000027623863],SPELL[0.000000061198330],TRX[0.000000087536359],UBXT[0.000000008372442],USD[0.000000002503278533],USDT[0.000000013483873],WRX[0.000000047267800],XRP[0.000000009 8084235] |
| 00117631 | BTC[0.111511700000000],FTT[25.000000021000000],JPY[0.000000036485482],LUNA2_LOCKED[0.000000071429446],NFT (5535360608052335 658)[1],SOL[0.000000012366004],SRM[14.893657360000000],SRM_LOCKED[112.065064170000000],USD[73.538651953716479],USDT[0.000000090359980],USTC[0.000001040000000] |
| 00117632 | FTT[0.000015800000000],JPY[115812.845845039887280],USD[0.000000024892594],USDT[0.000000015246173] |
| 00117633 | BCH[0.000000068742093],BTC[1.000006126164081 0],ETH[0.000000001166160 2],FTT[25.076711115929696],JPY[2454.054247800000000],LINK[0.000000005029552],LTC[0.000000031056903],MKR[0.000000054923531],OMG[0.000000035038942],SRM[61.013894500000000],SRM_LOCKED[451.955070360000000],USD[257015.9930 8090408652 78],USDT[0.000000082810001],XRP[0.883218889307657] |
| 00117635 | BTC[0.000000030000000],ETH[0.000450000000000],ETHW[10.000450000000000],FTT[25.094930000000000],USD[25955.839212480000000000] |
| 00117636 | BNB[0.000000010812274],BTC[0.000000089703500],FTT[36.046073842203696],JPY[179.337800235000000],SOL[0.093982018742215],USD[1681.024653784220369 6],USDT[0.000000060169268],XRP[6.000000008037017] |
| 00117637 | ATLAS[0.000000009030800],BTC[0.000000081668365],FTT[0.000000006504376],OMG[0.000000003650937],USD[0.161692264144571 8],USDT[0.000000088617069],XRP[0.000000089765900] |
| 00117638 | USD[1919.979456085949785] |
| 00117639 | BTC[0.000000087095543],COIN[0.000000064000000],SHIB[95620.000000000000000],USD[-0.069817975884083 3],USDT[-0.000000004521 2045] |
| 00117640 | 1INCH[0.000000085839200],AAVE[0.000000073190000],ADABULL[0.000000047100000],ALTBULL[0.000000071810000],ALTBULL[2.000000000000000],BALBULL[0.000000009760000],BNB[0.000000033990900],BNBBULL[0.000000097600000],DEFIBULL[0.000000013100000],DOGE[0.000000049386360],DOGEBULL[0.000000003665000 0],ETH[0.000000008012 20],ETHBULL[0.000000018000000],ETHW[0.006633380081200],FTM[0.000000013400394],GRTBULL[0.000000085000000],KNCBULL[0.000000010000000],LINKBULL[0.000000032000000],LTC[0.000000053036575],MATIC[0.000000027239700],OMG[0.000000004196200],SRM[0.014394770000000],SRM_LOCKED[0.108960000000000],SXP[0.000000058016600],SXPBULL[0.000000008000000],THETABULL[0.000000044100000],UNISWAPBULL[0.000000006870000],USD[0.000001769276670],USDT[0.000000149349015],VETBULL[0.000000000480000],YFI[0.000000006262570 0] |
| 00117641 | ALTBEARD.000000007144144 0],BIT[201.993348100000000],BTC[0.014998556513333],BULL[0.000000009450000],ENS[1.000000000000000],ETHBULL[0.000000075000000],FTM[0.000000000000000],FTT[2.986693350000000],GOG[99.981000000000000],MBS[100.000000000000000],RAY[140.000000000000000],SAND[100.000000 0000000000],SOL[7.630000000000000],SOSB1000.000000000000000],USD[-60.033788089659466],USDT[0.000000109798866] |
| 00117642 | BTC[0.000000011231956],ETH[0.000000038657572],ETHW[0.000084801330 7038],JPY[79.184706218634847 5],NFT (4729154007904596 84)[1],SOL[0.000000075721874],USD[195.920401950962935 2],USDT[0.000000064033] |
| 00117643 | AURY[0.000000004000000],AXS[0.000000009026469],BNB[0.000000075000000],BTC[0.029594663946087],DYDX[0.000000015756658],ETH[0.040000006086085242],ETHW[0.040000005431754 0],JPY[191.917618627000000],SOL[0.118216994615417],SRM[33.958607640000000],SRM_LOCKED[248.316861 5700000],USD[46.008405850000000] |
| 00117644 | BTC[0.000000004101693],FTT[0.003914137003860],USD[0.164411227878333 3],USDT[0.000000075394787],XRP[6.001799068085380] |
| 00117645 | BTC[0.000000021094300],ETH[0.000000006326100],SOL[0.082936670219728],USD[0.000523501848152] |
| 00117646 | AMPL[0.000000022563030],AVAX[0.000000005570000],AXS[0.000000004045100],BND[0.000000062770100],DAI[0.000000063316000],ETH[0.000000069953200],FTT[0.024334156882344],JOE[0.000000100000000],RAY[0.000000033150000],RUNE[0.000000078647000],SOL[0.000000034684900],STSOL[0.000000012841400],SXP[0.016406131500000],USDT[0.000000024873621],XRP[0.109573652962700] |
| 00117647 | BCH[0.002517380000000],BTC[0.001000000000000],FTT[35.176791500000000],JPY[4446.775680000000000],USD[2.835390373265689],USDT[0.000000012000000],XRP[10.000000000000000] |
| 00117648 | BTC[0.019269950000000],JPY[24203.080194078933478],USD[66.783400000000000] |
| 00117649 | BTC[-0.000000048083 51],USD[0.934317288280560] |
| 00117650 | BICO[0.137706340000000],BUSD[0.437853360000000],COPE[0.000000677105099],ETH[0.009999999309824],FTM[0.000000933838400],GRT[0.115751290000000],IMX[0.011111110000000],RAY[0.000000006000000],SOL[0.000015036030793],USD[-0.000021692510],USD[0.000000091057173] |
| 00117651 | USD[4909.244601540000000] |
| 00117652 | ETH[0.000485170000000],ETHW[0.000485186322708],FTT[0.079332560000000],USD[0.002390552797906],USDT[0.000000007200000] |
| 00117653 | ETH[-0.000000004183867],SOL[0.007262630000000],USD[0.024495421175721] |
| 00117654 | BTC[0.000000023250000] |
| 00117655 | JPY[0.000019939076113],SOL[0.192921610000000] |
| 00117656 | USD[0.000021711888214] |
| 00117658 | AMPL[0.000000000456817],AVAX[0.000000019793003],BAO[1.000000000000000],BOBA[0.001376450000000],BTC[3.103026374308370 5],ETH[0.000000000000000],FTT[151.637550529274507],JPY[10073.701686263293541 4],NFT (2934788276423886 6)[1],NFT (3865582608529 94756)[1],NFT (4551943200704448 6)[1],NFT (51326762537814076 6)[1],NFT (5273797463725529 9)[1],NFT (5359117071162078 17)[1],NFT (5527594823836767 23)[1],NFT (5551871063769120 50)[1],ORB[1.000000012740],PROMI[0.000000012000000],SOL[0.000000024396419],USD[0.012565095906775 9],USDT[0.000000042365706],XRP[0.000000015738304] |
| 00117659 | BTC[0.237387880000000],ETH[2.604623140000000],USD[0.007784827127 4000] |
| 00117660 | USD[2.788841150000000],XRP[34.454804060000000] |
| 00117661 | ETH[0.000000050000000],FTT[0.005137004937906],USD[0.004077147228154],USDT[0.000000006583899 1] |
| 00117662 | BTC[0.870123560000000],FTT[30.703940350000000],JPY[26981.917970000000000],USD[10.493013300000000],USDT[41676.351718580000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117663 | BTC[0.001253956365784009],FTT[0.000000007394320000],USD[0.9490716637277283],USDT[0.0000000030790756] |
| 00117664 | BOBA[0.716315990000000000],BTC[0.000008943312109200],ETH[0.013273863412547],ETHW[0.132733665261936],JPY[0.375864872750000],LINK[0.000000010000000000],LUNA2[0.015333400842000000],LUNA2_LOCKED[0.035777935298000000],MANA[0.285796440000000000],OMG[0.000000109331100],SRM[0.385442850000000000],SRM_LOCKED[0.273393000000000000],USD[0.775115023374229],USDT[0.000000005446347],USTC[2.170517000000000000],XRP[0.686348000000000000],YFI[0.000000010000000000] |
| 00117666 | BTC[0.000000006882923],SOL[14.699000000000000000],USD[1.677192845491870] |
| 00117667 | BTC[0.006558000000000000],JPY[0.846200000000000000],USD[0.503397920301033],USDT[0.000000015274272] |
| 00117668 | ALCX[0.000000002000000000],BNB[-0.000000075276600],BTC[0.006631413201264,2],FTT[152.627260089868086],GODS[0.000000002309800000],NFT[52366171256963454588][1],OMG[0.014774952362470000],RAY[90.011643641500000000],SOL[0.007037268096165],USD[105.082254368701146,9],YFI[0.000000005000000000] |
| 00117669 | BNB[0.000000058475000],LUA[0.000000019140000],RAY[0.000000014497728],USD[0.000011279650782,1],USDT[0.000000028650304] |
| 00117670 | USD[29.259434779149870],USDT[-0.000000031250000] |
| 00117671 | AMPL[0.000000001647160],BTC[0.000057256980000],ETH[0.000000003000000],FTT[152.534191817974705],NFT[34284186179129784,8][1],NFT[343792743054757178][1],NFT[39572695221505843,3][1],NFT[431536215973343506][1],NFT[443710094452432760][1],NFT[460275429323597213][1],NFT[480340427551755100][1],NFT[518995303364372340][1],NFT[527660248067129843],NFT[562928419239163716],USD[0.880000000000000000,2,4],USDT[0.000000007368000] |
| 00117672 | JPY[46431.767700000000000],LUA[0.046530000000000000],USD[1.888313170329862],USDT[-0.000000004580228] |
| 00117673 | BTC[0.006003000648988],COMP[0.000000008000000000],ETH[0.005158991769170,1],ETHW[0.005037915510693,7],FTT[0.000000059207600],JPY[704.350350246252,0452],USD[63.289569819297388],USDT[0.000000043268408] |
| 00117674 | AVAX[0.000000008500000000],BNB[0.000000023620510],BTC[0.026514700276528,2],ETH[0.000000059330989],ETHW[0.000000070933098,9],FTT[0.000000096681703],JPY[2.187397475601623,6],SOL[0.000000156990088],USD[0.115060101723575,1],USDT[0.000000097138658] |
| 00117675 | BTC[0.001705210000000],DOGE[0.000000029808400],FTT[0.000000100000000],JPY[0.023197014013858,6],USD[0.000000086434954],USDT[0.000000002256606] |
| 00117676 | ETH[0.000000022726140],STEP[0.000000054991281],USD[8.228443006598687],USDT[0.000000048704512] |
| 00117677 | BTC[0.000014361000000],LUA[0.080560500000000],MAPS[0.201960000000000],OXY[0.912910000000000000],USDT[0.000000080795949] |
| 00117678 | FTT[2.675343460000000],USD[321.857698606547044],USDT[0.000000050000000],XRP[0.889634000000000000] |
| 00117679 | ETH[0.000000057928975],USD[0.000000062380870] |
| 00117681 | AMPL[0.000000011498320],DMG[0.000000089000000],MEDIA[0.070000000000000],USD[0.155648773347599],XRP[0.000000016926100] |
| 00117682 | AXS[0.090069000000000],BTC[0.195264263590000],ETH[0.000000016000000],JPY[39.160000000000000],USD[76.240453650925896,3] |
| 00117683 | FTT[0.000000011498320],JPY[155299.567067660000000],USD[0.000000144327269] |
| 00117684 | 1INCH[0.000000011109400],BNB[0.000000085171700],BTC[0.233806850000000],ETH[1.337999182000000],ETHW[0.708973182000000],FTT[2.988010640000000],JPY[5841.088770000000000],LTC[9.478621730073000],USD[4268.545720489639695300000000],XRP[17286.151568888594100] |
| 00117686 | USD[30.000000000000000000] |
| 00117687 | BTC[0.000000130517197],ETH[0.043640977770125,1],ETHW[3.024134026798145,9],FTT[25.000000000000000],MSOL[0.000000030000000],RAY[0.000000001787500,0],SOL[0.000000395847450,5],STEP[0.000000030000000],STSOL[0.000000014575000],SXP[0.000000027395484],TOMO[0.000000027250000],USD[2558.172006919768750,8],USTD[0.000000091429385],YFI[0.000000010000000000] |
| 00117688 | AURY[0.000000010000000],BTC[0.000000060980000],ETH[32.090854480000000],FTT[0.100000089546006],SOL[0.000000037000000],SRM[17.798889730000000],SRM_LOCKED[131.843718030000000],USD[10.358355129259683],USDT[0.000000006069184],XRP[0.000000033215480] |
| 00117689 | BTC[0.000000040433200],ETH[0.000000100000000],FTT[22.500000100000000],JPY[0.448762088533150,0],USD[0.000000069576886] |
| 00117690 | ETH[0.000330000000000],JPY[2000.115281700000000],USD[30.000000000000000],XRP[0.002097000000000] |
| 00117691 | ETH[0.000000100000000],FTT[0.020683163273472,8],SOL[0.009990100000000],USD[5.317924742120500],XRP[0.000000001143273] |
| 00117692 | ETH[0.010415580000000],ETHW[0.008220400000000],JPY[3496.250294500942768,0],USD[0.113196247218703,3],USDT[0.000000065434955] |
| 00117693 | ETH[0.000000080000000],KIN[3085.000000000000000],OXY[0.000000025000000],SRM[0.401199056600000],USD[360.532640431094082,9],USDT[0.000000087093861] |
| 00117694 | SOL[0.052450000000000],USD[0.757902480787189,4] |
| 00117695 | DFL[9.971500000000000],LUA[0.000000060000000],USD[0.002186604614687],USDT[0.000000001190268] |
| 00117696 | JPY[0.462396380467675,0],USD[0.000001942893075],USDT[0.000000018313185] |
| 00117697 | BTC[0.000568320000000],ETH[0.000000002000000],FTT[24.995250000000000],JPY[200.000000000000000],SOL[0.006517300000000],USD[18.484151256500000] |
| 00117698 | USD[5.727500000000000] |
| 00117699 | FTT[0.095060000000000],LUA[0.027047000000000],USD[23.885941306179961,2],USDT[0.000000089402064] |
| 00117700 | USD[30.000000000000000] |
| 00117702 | BTC[0.000012616388369,3],ETH[0.000000006836398],FTT[0.062850642491947,5],JPY[0.301095114097500,0],SOL[0.001017050000000],USD[0.284576213607326],USDT[-0.000000019879585] |
| 00117703 | BNB[0.000000015944033],BTC[0.509579870000000],ETHW[5.030516870000000],FTT[26.096220220000000],LTC[0.100000000000000],NFT[37763083692641908,7][1],SOL[0.005568640000000],STEP[0.000000010000000],USD[0.682489255257074,8],USDT[0.000000008809800] |
| 00117705 | BTC[0.000000483000000],USD[8459.003730521095000] |
| 00117706 | BTC[0.000048300000000],USD[6459.003730521095000] |
| 00117707 | FTT[151.994938000000000],JPY[311.500000000000000],USD[0.000000033959810],USDT[0.000000005600000] |
| 00117708 | 1INCH[0.000000080528700],BTC[1.030525293857150,0],ETH[11.816521530000000],FTT[0.000000008260000],JPY[830.828330000000000],RAY[0.000000012294500],SOL[0.000000033197100],USD[0.002900076276162],USDT[0.000000007341338,5],XRP[40667.801926340000000] |
| 00117709 | BNB[0.000000010733048],BULL[0.000000017710000],FTT[-0.000000000200000],OMG[0.000000001650673,1],RAY[0.000000100000000],USD[3.613216878705853,5],USDT[0.000000024855799],XRP[0.000000100000000] |
| 00117710 | ATLAS[68991.442633940000000],BTC[0.555653050000000],FTT[199.486720946000000],POLIS[637.567500000000000],SOL[80.461088280000000],SRM[1242.777044560000000] |
| 00117711 | USD[0.000000001540120,206] |
| 00117712 | BTC[0.001900000000000],ETH[1.199597080000000],ETHW[1.065606550000000],USD[30.000000000000000] |
| 00117713 | BTC[0.000000205620000],JPY[0.844470641968420,8],USD[-0.000000010281228],XRP[0.000000001670000] |
| 00117714 | LUA[0.007097500000000],TOMO[9.093948500000000],USD[27.707683038991315,1],USDT[0.000000082579120] |
| 00117715 | AUDIO[0.181270000000000],FTM[0.000000005091000],LINK[0.013141390067860,0],MANA[0.005000000000000],SAND[0.005240000000000],SUSHI[0.000000010638000],UNI[0.000000053032000],USD[0.267857227241735,0],XRP[0.000000003923596] |
| 00117716 | FTM[0.000000004000000],JPY[0.000000423566354],MATIC[0.000000029522064],SAND[0.000000072543524],STEP[0.000000066317753],USD[0.000000065158637],XRP[8353.365686193980605] |
| 00117717 | USD[30.000000000000000] |
| 00117718 | CEL[0.130740000000000],USD[0.213132683320654,38],USDT[0.000000035109760] |
| 00117719 | ALCX[0.000000005000000],ETH[0.008200000000000],ETHW[0.000000005000000],FTT[160.385225288977515,0],JPY[0.016172000000000],NFT[28416624936807104,4][1],SOL[0.001984070000000000],USD[0.759144197270087] |
| 00117720 | ASD[0.000000037428840],BTC[1.038834535138850,0],ETH[1.228680575420870,0],ETHW[1.217750554208700],FTT[0.098746994907169,7],NFT[43562293761219762][1],NFT[461477675578346563][1],SOL[0.000000710000000],STEP[0.000000050000000],USD[819.549921611245314,8] |
| 00117722 | BTC[0.000088333111750],FTM[0.033969900000000],FTT[0.000001000000000],SOL[0.008707630000000],USD[1.697753742276738,56] |
| 00117723 | BTC[0.004905960000000],ETH[BULL[0.000000030000000],FTT[0.700000000000000],USD[937.588970574892388,6],XRP[0.600000000000000] |
| 00117724 | BTC[0.191531236000000],ETH[0.875133350000000],JPY[73290.735106109462680,0],XRP[363.606912360000000] |
| 00117725 | BTC[0.000025000000000],ETH[0.002871400000000],ETHW[0.002871400000000],FTT[0.000000009676000,0],JPY[92.110917179421496],SOL[0.012018740395808,29],USD[0.561509932688362,5] |
| 00117727 | BTC[0.000000145900000],ETH[0.000000054500000],FTT[0.000000108360717],JPY[0.895286363060000,0],SOL[0.000000040000000],USD[0.000000324700362] |
| 00117728 | BTC[0.005668853940000],FTT[0.000000050000000],USD[-43.408855967194102800000000] |
| 00117729 | USD[20.214848556815515] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117730 | JPY[0.780550000000000000],USD[30.000000400000000],XRP[0.0000044000000000] |
| 00117731 | BTC[0.000000097418200],DYDX[0.000000010000000],ETH[0.040000009087275],ETHW[0.040000000000000],FTT[0.000000009978332],SOL[0.000000053681061],SRM[0.003810500000000000],SRM_LOCKED[0.028843560000000000],USD[0.000034699734592],USDT[0.0000000019280840] |
| 00117732 | CEL[0.030000000000000000],USD[1.178100655625516] |
| 00117733 | AMPL[0.0000000005157958],BTC[0.0000000026989290],DFL[0.00000001000000000],ETH[0.000000100000000],ETHW[8.063564065000000000],FTT[0.000187470931840900],GENE[0.000001000000000],JPY[3886283.298166512676098],NFT(3730955373431955019),SOL[0.000000091053247],SRM[1.477122960000000],SRM_LOCKED[10.762827040000000],STEP[0.00000010000000],USD[0.000000885062643],USDT[0.0000001531693224] |
| 00117734 | BNB[0.0000000050902617],BTC[0.0000000010367154],FTT[0.044850000000000],SOL[0.032310696709408],USDT[-0.000000025000000] |
| 00117735 | ALTBEAR[0.000000083114360],ALTBULL[0.000000004299064],USD[0.000001977913568],USDT[-0.000000042202429] |
| 00117736 | BOBA[0.340880000000000],FTM[0.469540000000000],FTT[0.071305500000000],MER[0.968485000000000],OMG[0.340880000000000],RAY[0.271484000000000],SOL[0.003985120000000],USD[14.791308187750000] |
| 00117737 | BTC[0.0000000168180000],FTT[0.060332018537152000],USD[1.603145626598568400] |
| 00117738 | BTC[0.0153675610000000],FTT[25.096612000000000],JPY[0.127651610000000000],LTC[0.007451160000000000],RAY[0.000000078900000],SOL[0.0628846570624856],XRP[10.0000000000000000] |
| 00117739 | BTC[0.0000001006260400],ETH[0.000000067486600],FTT[0.000000069237482],JPY[23.312218464126850],RUNE[0.000000099741300],SOL[1.742184330325904],SRM[0.128091156250000],SRM_LOCKED[0.762864930000000],USD[-0.0000741715282724],USDT[0.0000000050298874] |
| 00117740 | BTC[0.0112251254048374],ETH[0.1176311245257229],ETHW[0.1162023163282587],FTT[0.000000000003224863],SOL[0.000000099073370],USD[17.412791997592940],XRP[103.965217200000000] |
| 00117741 | BTC[0.0100000041209000],ETH[0.000000082393800],ETHW[0.072148770000000],FTT[0.0000110941983764],JPY[0.976028998260826],USD[0.010555515938701] |
| 00117742 | USD[0.001214723700000],USDT[0.0000000200000000] |
| 00117743 | BTC[0.0000005000000000],USD[0.689867717500000] |
| 00117744 | BTC[0.0000000100000000],SOL[0.000000011961166],USD[0.0038898053183667],USDT[-0.0000000004084738] |
| 00117745 | BTC[0.0000000048132276],RAY[0.0000000019315900],SOL[0.0000000204299],USD[0.000051205595575] |
| 00117746 | BTC[0.0000000020000000],FTT[0.0000000964007868],SRM[8.9676637800000000],SRM_LOCKED[85.106985310000000],USD[0.000000627151010],USDT[0.000000005804400],XAUT[0.000000090518701] |
| 00117747 | BTC[0.0095869381852692],ETH[0.1262920100000000],JPY[0.00000000656787418],MER[0.991440000000000],USD[146.893708029541141] |
| 00117748 | BTC[0.303821110000000],JPY[928.276234747454832] |
| 00117749 | BTC[0.0000000254500000],RAY[0.0238400000000000],STEP[0.010601300000000],USD[0.0081771308598888],USDT[0.0000000025385449] |
| 00117750 | ALICE[0.000000012020000],AUDIO[0.00000004515532],BTC[0.000000010840000],CHZ[0.000000010041175],COPE[0.000000009608000],DMG[0.000000040000000],ENJ[0.000000042539927],LINA[0.000000110416182],MATIC[0.000000031975680],REEF[0.000000158833152],SOL[0.000000072699237],USD[0.000000232671015],USDT[0.000000006042526] |
| 00117751 | BOBA[0.2813201900000000],FTT[0.0698850000000000],MAPS[0.0050000000000000],OMG[0.3392523417200000],STEP[0.031445120000000],USD[0.335380308369713],USDT[0.000000001691186] |
| 00117752 | USD[0.0804480669322 0],USDT[0.0000000040916734] |
| 00117753 | USD[30.0000000000000000] |
| 00117754 | CRV[0.9381550000000000],DOGE[0.000000010000000],LUA[0.081289000000000],USD[0.000000096051789],USDT[-0.000000036739761] |
| 00117755 | BTC[0.0176296364647375],ETH[0.0019718600000000],ETHW[0.0019718800000000],FTT[0.0586366876107600],JPY[0.679905193150000],USD[25.5530258684720048],USDT[-0.000000001561480],XRP[0.0000000050000000] |
| 00117756 | BTC[0.0000000010000000],JPY[0.0239070393870724],USD[0.0000599192348806],USDT[0.0000000065768703] |
| 00117757 | USD[158.1850502013297950] |
| 00117758 | BTC[1.1817405060000000],ETH[0.0007051508000000],FTT[13.2106425800000000],JPY[83.768802526571500 0] |
| 00117759 | BTC[1.6857276240514520],ETH[0.1808530800000000],FTT[0.000000027244900],JPY[0.979246079200000],NFT (3173377841828896 ),USD[5.278084437207638],USDT[0.0000000071818200] |
| 00117760 | FTT[46.6729345000000000],RAY[192.8456250000000000],SRM[233.8443900000000000],USD[15.1629535231000000],XRP[0.000000050706034] |
| 00117761 | WBTC[0.0000000069768688] |
| 00117762 | ETH[0.000000050000000],FTT[0.000000010000000],USD[21.5396075725275 0] |
| 00117763 | BTC[0.0000335155000000],UBXT[72.2733586213118455],USD[28.3776099191649196],USDT[0.0000027940174] |
| 00117764 | BTC[0.0000420000000000],SOL[0.000000001783245],USD[0.000001470304958],USDT[0.00000009351208] |
| 00117765 | LUA[0.0236663900000000],USD[8.4968010157329360],USDT[0.0000000011250000] |
| 00117766 | USD[30.000000000000000] |
| 00117767 | BCH[0.0022000000000000],ETH[0.0009999100000000],ETHW[0.0009962100000000],SOL[0.0000000058678211],USD[0.00173836744 236],USDT[-0.0000000039830241] |
| 00117768 | AMPL[0.000000003128863],BNBBULL[0.000000020500000],COMP[0.000000005285680],CRO[0.000000040049209],FTT[26.523260600000000],JPY[81779.575282092100000],LUA[0.000000084801200],MAPS[0.967130000000000],RAY[0.000000071498780],SOL[0.000000004075813],SXP[0.034098507398591 ],UNI[0.000000065840750],USD[20.2140433172498885],USDT[-0.000000049906828] |
| 00117769 | ATLAS[0.0000000039280000],BNBBULL[0.0000000064000000],BTC[0.000000466441528],COMP[0.000000010000000],FTT[0.0000000021191089],LINKBULL[0.000000045000000],RAY[0.000000090390800],USD[13.3982381560409008],XRP[0.0000000077788220] |
| 00117770 | JPY[40.4000000000000000] |
| 00117771 | BTC[0.0000070000000000],LINA[9.9050000000000000],OXY[10.9979100000000000],USD[30.5229647532500000] |
| 00117772 | BTC[-0.0000000061775680],ETH[0.0000654234482807],ETHW[0.0000003448280 ],FTT[0.516354160000000],JPY[0.00000050000000],USD[0.656265714392437 ],USDT[0.000000092036078] |
| 00117773 | ETCBULL[0.0000000023768384],FTT[150.3943602061316420],LTC[0.0000000067388775],SOL[0.000000067935034],USD[1289.509262902837962],VETBULL[0.000000031767214] |
| 00117774 | BNBBULL[0.0000000081000000],COMP[0.000000060000000],ENJ[8.2577000000000000],LINKBULL[0.000000020000000],USD[3.9823298411764398],USDT[-0.0000000028047111] |
| 00117775 | BTC[0.000061997340000 ],ETH[0.0000560608000000],ETHW[0.0000560808000000],FTT[0.097137270000000],RAY[0.217939000000000],SRM[0.534027000000000],USD[7.1287843559406420],WBTC[0.0000327022147063],XRP[0.3027190000000000] |
| 00117776 | BTC[-0.0000000061775680],ETH[0.0000654234482807],ETHW[0.000000034482807],JPY[0.000000050000000],USD[0.656265714392437 ],USDT[0.000000092036078] |
| 00117777 | ETCBULL[0.0000000023768384],FTT[150.3943602061316420],LTC[0.0000000067388775],SOL[0.000000067935034],USD[1289.509262902837962],VETBULL[0.000000031767214] |
| 00117778 | BNBBULL[0.0000000081000000],COMP[0.000000060000000],ENJ[8.2577000000000000],LINKBULL[0.000000020000000],USD[3.9823298411764398],USDT[-0.0000000028047111] |
| 00117779 | BTC[0.0000619973400000],ETH[0.0000560608000000],ETHW[0.0000560808000000],FTT[0.097137270000000],RAY[0.217939000000000],SRM[0.534027000000000],USD[0.0278590800000000],USD[7.1287843559406420],WBTC[0.0000327022147063],XRP[0.3027190000000000] |
| 00117780 | BNB[0.9671300000000000],FTT[0.0011936064924600],FTT[8.8986890000000000],USD[0.0434887123858826] |
| 00117781 | BNB[-0.0000000093120000],BTC[0.0011936064924600],FTT[8.8986890000000000],LEO[0.787580000000000],USD[0.0434887123858826] |
| 00117782 | ... |
| 00117783 | ADABULL[0.0000000015886022],ALGOBEAR[0.000000084800614],ALGOBULL[0.000000058672894],ASDBULL[0.000000012294608],ATOMBEAR[0.000000068201501],ATOMBULL[0.0000000094011659],BALBULL[0.0000000094095623],BCHBEAR[0.000000098797200],BCHBULL[0.000000024025440],BEAR[0.0000000044173082],BNBBULL[0.000000007989660],BSVBULL[0.000000091952662],BTC[...] 0.000000142501335 ],BULL[0.000000048366630],BULLSHIT[0.000000011971257],COMPBEAR[0.000000029818960],COMPBULL[0.000000001266756],DOGEBEAR[...],DOGEBULL[0.000000010155968],EOSBEAR[0.000000077230000],EOSBULL[0.000000088120000],ETCBULL[0.000000078115967],ETHBULL[0.000000001342117],GTREBEAR[0.0000000716226675],HTBULL[0.000000000074731],HTBULL[0.000000058922050],JPY[0.000000000823870],KNCBEAR[0.000000079495748],KNCBULL[0.000000091812L],TCBULL[0.000000003731 76],MATICBEAR[0.000000069040618],MATICBULL[0.0000000184627],MIDBULL[0.0000000007665197],MKRBEAR[0.0000000009242197],MKRBULL[0.0000000008271429],OKBBULL[0.000000031850511],SUSHIBULL[0.0000000170000000],SXPBEAR[0.000000097868350],SXPBULL[0.000000034930492],THETABEAR[0.0000000036205254],THETABULL[0.0000000027267830],TOMOBEAR[0.000000048964368],TOMOBULL[0.0000000032553368],TRXBEAR[0.000000017900000],TRXBULL[0.000000008387692],TRYBBULL[0.000000032653711],UNISWAPBULL[0.0000000015000000],USD[63.9584072006554887],USDT[0.0000000094803561],USDT BULL[0.0000000066078861],VETBEAR[0.000000000 6],VETBULL[0.0000000089228174],XLMBULL[0.000000008692840],XRPBULL[0.0000000087620031],XRPHEDGE[0.0000000007820330],XTZBEAR[0.0000000347400001,XTZBULL[0.0000000009487329291,ZECBEAR[0.0000000093024275L,ZECBULL[0.000000091306858] |
| 00117785 | BTC[0.000981000000000],RAY[0.000067300000000],SRM[0.0371636700000000],SRM_LOCKED[0.179209990000000],USD[1.6651648837933289] |
| 00117786 | BNB[0.000000010000000],BTC[0.000000002981322],COMP[0.000000006500000],DEFIBULL[0.000000025662831],ETH[0.000000096938328],ETHBULL[0.000000000600000],FIDA[0.000000098906500],KNC[0.000000098385426],OXY[0.000000064802475],SUSHI[0.000000037319824],USD[10.7869320337097122],USDT[0.000000056568949],WRXD[0.000000052600411],XRP[0.029535200000000] |
| 00117787 | BTC[3.7239110000000000],FTT[151.2474220800000000],USD[27524.6840149700500000000000000] |
| 00117788 | RAY[0.000000007000000],USD[29.9034428513478511] |
| 00117789 | USD[0.044600851005653],USDT[0.000000126633436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117790 | AKRO[0.000000075201357],CUSDTBEAR[0.000000071500000],DOGE[0.0000000079647328],MATH[0.00000012592966],USD[25.882748559123593],USDT[0.0000000026814768] |
| 00117791 | USD[30.000000000000000] |
| 00117792 | USD[0.001871828747404],JPY[0.6470476114111052],USD[189.866185000000000] |
| 00117793 | CQT[463.4621100000000000],MATIC[7.0134000000000000],USD[25.591332350633360],USDT[0.0000000031155912] |
| 00117794 | BNB[0.000000010981888],BTC[0.0000000358271614],ETH[0.0000000045590985],MATIC[0.000000000806240],SOL[0.004650920250977],USD[0.004660445128996],USDT[-0.000000049825352],WBTC[0.000000089282318],XRP[0.000000021065937] |
| 00117795 | FTT[0.0149737600000000],ETH[0.01478213000000000],FRONT[0.9781500000000000],GODS[0.064600000000000],JPY[2015.289200000000000],KNC[0.055369000000000000],LUA[0.079035000000000000],USD[8.085404673945716],USDT[-0.000000001500000] |
| 00117796 | BTC[0.0000000097065960],ETH[3.434338137116925],ETHW[3.392288132208901],RAY[0.000000000794149421],USD[0.148690566861837],USDT[0.000000056801595],XRP[0.000000009999865] |
| 00117797 | USD[30.000000000000000] |
| 00117798 | BTC[0.0000000086350000],FTT[25.0953455700000000],JPY[9458.442936092000000],USD[4863.2651768683572311],USDT[0.000000002586190],XRP[8.8000000000000000] |
| 00117799 | BTC[0.4272197400000000],ETH[0.00962306500000000],FTT[0.0006221789271449],FTMD[0.000000007766500],FTT[8.898937530000000],JPY[137.904157380000000],NFT (386196740717608643)[10,OMG[0.000000002644594948],RAY[0.0000000001580536],SOL[0.8357788600000000],USD[0.127210382528315],USDT[0.0000000058523711],XRP[22.0022923000000000] |
| 00117800 | BTC[2.511033071397264],DOGE[0.000000090554418],ETH[0.019031400142653],ETHW[0.019031390000000000],USD[287.952703149607461],LTC[0.000000001455864],SOL[0.287996900000000000],USD[18080.934280411265182],XRP[0.000000096909788] |
| 00117801 | AMPL[0.0000000015180371],BTC[0.001000000000000000],JPY[41945.217620000000000],USD[0.000000475709880],USDT[0.000000087095177],XRP[0.0009340000000000] |
| 00117802 | FTT[150.042684575000000],USD[0.0000001481965779],USDT[0.000000093075570] |
| 00117803 | FTT[150.042684575000000],USD[0.0000001481965779],USDT[0.000000093075570] |
| 00117804 | BTC[0.0000501000000000],IMX[0.0823790000000000],RAY[0.986890000000000],SOL[0.0035363500000000],USD[0.4762477167769633],USDT[-0.000000015047783] |
| 00117805 | BTC[0.00000362990830],JPY[0.230755450000000000],USD[1.2347322736250000],XRP[0.695050000000000000] |
| 00117806 | ETH[7.0000000000000000],JPY[2230166.063570000000000],USD[30.000000000000000],USDT[0.000000060000000] |
| 00117807 | BTC[0.0000001165000000],FTT[9.0131810048928000],USD[0.000000113072347] |
| 00117808 | FTT[1045.0957887450000000],IND[8000.000000000000000],JPY[0.569378990000000],OXY[0.449393000000000000],RAY[500.1004479443700000000],SRM[40.553064710000000],SRM_LOCKED[199.400927690000000000],USD[16478.316617073834235] |
| 00117809 | USD[0.0001519800000000] |
| 00117810 | BTC[0.0000528760862044],COMP[0.0000000008306758],ETH[0.0000000000833306758],FTT[0.0857079975110014],JPY[0.0063429028500000],SOL[0.0040000500000000],SRM[0.0000960000000000],SRM_LOCKED[0.00005469000000000],UNI[0.000000100000000],USD[0.3538427228554129],USDT[0.0000000075870938],YFI[0.0000000050000000] |
| 00117811 | JPY[0.1987465400000000],USD[0.0000000482950],USDT[0.0000000039000000] |
| 00117812 | FTT[0.01429030000000000],KIN[0.000000004440000],USD[0.3717255098692026] |
| 00117813 | BTC[0.0327623400000000],ETH[0.0000000500000000],JPY[0.1511050600000000],USD[0.4966520857207139] |
| 00117814 | BNB[0.0000000046519120],BTC[0.000990313000000],FTT[0.105353969453120],LINA[5.2272000000000000],LTC[0.000662360000000],MATIC[9.981000000000000],SHIB[49859.000000000000000],SOL[0.008896100000000],USD[114.384966790549052],USDT[-0.000000003450000] |
| 00117815 | BCH[0.015311500000000000],JPY[2216.685110000000000],SRM[16.113952260000000000],SRM_LOCKED[0.088118100000000000],USD[1.877769185000000000],XRP[8.8680000000000000] |
| 00117816 | BNB[0.0000001000000000],FTT[143752807248452],NFT (363985901001095824)[1],NFT (425417392550808619)[1],USD[4.3207068187710860],USDT[0.0000000001494210] |
| 00117817 | BTC[0.1495955435047500],COIN[0.000000008022000],DAI[0.000000004242840],ETH[0.0100352800000000],FTT[0.2346537200000000],JPY[0.8384492375307668],MATIC[0.000000041700000],NIO[0.0000000072529900],SPY[0.000000073519500],SRM[0.0062952700000000],SRM_LOCKED[0.0394618800000000],UBER[0.000000004318350],USD[0.1420742626612969],USDT[0.0416940072336629],USD[0.0000000006127300] |
| 00117818 | JPY[0.2268074193500000],USD[0.0000005159821],XRP[9.9681020700000000] |
| 00117819 | BNB[0.0000000990495100],DOGEBULL[0.0000000084000000],ETH[0.000000100000000],FTT[0.0062973133331805],RAY[0.3871800000000000],USD[2.7038115761752834],USDT[0.0000000079000000] |
| 00117820 | BCH[0.0000000098169730],BTC[0.1817750412889548],FTT[120.8697196465363464],JPY[179.4341975528503 04],USD[29.4420518176662430] |
| 00117821 | ETH[0.0002056300000000],ETHBULL[0.000000002200000],FTT[0.0020563353329709],USD[-0.000000033523062 6],USDT[0.0000005820] |
| 00117822 | BTC[0.0005501000000000],ETH[49.9583551000000000],SOL[0.004830414804230],USD[1.2624084697742458] |
| 00117823 | BNB[0.0000000088790900],BTC[0.0000005415842140 0],ETH[0.000000212108604 7],FIDA[0.0143514400000000],FIDA_LOCKED[0.0478844400000000],FTT[0.000000981911193],GENE[0.000000100000000],HT[0.000000034915000],JPY[0.197570000000000000],RAY[0.000000053860209],SOL[0.000000096979675],SRM[0.05317302000000000],SRM_LOCKED[0.402469000000000],STEP[0.000000010000000],TRX[0.000000012320623],USD[4.608740392552572],USDT[0.000000076446272],XRP[0.000000098736082] |
| 00117824 | BTC[0.0008392500000000],ETH[0.0021939000000000],ETHW[0.0021939000000000],FTT[4.0442897600000000],JPY[0.0000.82085898088700000],USD[0.8623157334451443] |
| 00117825 | AUDIO[0.9789100000000000],FRONT[0.9910700000000000],JPY[51.4831400000000000],USD[30.1551256160863677],USD[30.1551256160863677],XRP[32.3210276000000000] |
| 00117826 | BTC[0.0000000044000000],ETH[0.0000000200000000],FTT[0.000000010807042 2],USD[0.3247187012341734],USDT[0.000000055545000],XRP[0.000000003601052] |
| 00117827 | BTC[0.0000000965000000],FTT[0.0961562138861128],JPY[34.2499463550000000],USD[0.0000017665781448] |
| 00117830 | ADAHALF[0.000000008662000],ALGOHEDGE[0.000000002000000],ALTBULL[0.00000005500000],ALTHALF[0.0000000045350000],AXS[0.00000050000000],BNBI[-0.000000011018300],BNBBULL[0.00000007750000],BNBHEDGE[0.000000050000000],BSVHALF[0.000000015000],BTC[0.00000007026730],BULL[0.000000047525000],BVOL[0.000000031000000],COMPBULL[0.000000075000000],DAI[0.0000000193027546],DMG[0.00000005000000],DOGEBEAR2021[0.00000016750000],DOGEBULL[0.0000000471500000],DOTD[0.0000000305130597 8],EOSHEDGE[0.0000000925000 00],ETCBULL[0.0000000150000],ETHBULL[0.00000009998454504018],ETHBULL[0.0000000112272500 0],ETHHALF[0.00000000067500 0],ETHHEDGE[0.0000000065000 0],ETHW[0.00000993650000 0],ETC[0.0000000018910 00],JPY[0.110414660000000],KNC[0.000000003000000],LINC[0.00000000189193],MATICBULL[0.0000000250000 00],MKRHEDGE[0.0000000256500 00],OKB[0.0000000068181023],PRIVHEDGE[0.0000000907500 00],RUNE[0.0000034483411715 0],SRM[1.8142818600000000],SRM_LOCKED[13.894428000000],STEPH[0.00010289583472 0],STSOL[0.0000000035246 00],USD[0.00000010289307 6],USDT[0.0000000961455],USDT[0.0000039750000],WBTC[0.0000000464227],XRP[0.000000094179659],XTZHALF[0.0000000865000 0],XTZHEDGE[0.000000025000000],ZECBEAR[0.000000050000000],ZECBULL[0.0000000050000000] |
| 00117831 | BTC[0.0000053000000000],SOL[0.005520000000000000],USD[0.459008927531434 9] |
| 00117832 | BTC[0.1892892400000000],ETH[2.1860369300000000],ETHW[2.1596654900000000],FTT[25.0893178000000000],JPY[11679.073862000000000],USD[1622.4689424674320000] |
| 00117833 | BOBA[0.611551270000000],ETH[0.00048000429723 69],JPY[75.349689028000000],OMG[0.1019882594478000],RNDR[0.0811100000000000],SOL[-0.000304078723480],USD[0.0608307788291514],USDT[0.000000003860284 4] |
| 00117834 | BTC[0.0000272610000000],ETH[0.0006809400000000],ETHW[0.000680940000000],JPY[0.2838274500000000],USD[0.7433869693750000],USDT[0.0000000031898151] |
| 00117835 | BTC[0.0000000090000000],JPY[2400300000000000],USD[0.000000020299412 9],USDT[0.000000170818760] |
| 00117836 | BTC[0.000000082500000],FTT[0.0000000043480838],USD[0.000000079627179],USDT[0.0000000073357721] |
| 00117837 | USD[30.000000000000000] |
| 00117838 | ATLAS[19.994300000000000],BTC[0.000019889246425 0],ETH[0.000000093705850],SOL[0.0000000965332 0],USD[0.9396046432221709],XRP[0.0996640000000000] |
| 00117839 | BTC[0.1900000000000000],USD[7231.619431580000000000] |
| 00117840 | BTC[0.0014126400000000],USD[15.383084990000000] |
| 00117841 | 1INCH[0.000000010000000],AVAX[0.000000009601660],BAT[0.7983339400000000],BTC[0.000000246720044 4],BULL[-0.0000000023000000],ETH[0.000022510511917 54],ETHBULL[-0.0000000018500000],ETHW[0.00022750900000000],FTT[0.000000009174357 5],JPY[0.9049216598237803],UNISWAPBULL[-0.00000000140000000],USD[0.000240222648657 1],USDT[0.000000007506303 1] |
| 00117842 | AUD[0.00000000060000000],BTC[0.000000018953760 0],FIDA[0.0007877800000000],FIDA_LOCKED[0.0182054000000000],HT[0.03107875352805 24],HT[0.000000000097446000],NFT (291921150727418214)[1],NFT (304220088576001304)[1],NFT (319126617753634900)[1],NFT (326640241510065431)[1],NFT (336933540589904 01)[1],NFT (337826826604137911)[1],NFT (348288017229969667)[1],NFT (354700389330571083)[1],NFT (367270346305771993 6)[1],NFT (369540047602509899 )[1],NFT (372617349440259800)[1],NFT (398332496050761603)[1],NFT (407416483874416955)[1],NFT (413045465905988355)[1],NFT (414911844514443972)[1],NFT (419142151076002333)[1],NFT (437081196021563237)[1],NFT (448276185129967042)[1],NFT (449320667965796732)[1],NFT (460978041033710223)[1],NFT (464437944447974539)[1],NFT (470164422697887290)[1],NFT (488686389624888278)[1],NFT (487602560889250681)[1],NFT (499010809570857851)[1],NFT (507400812776482362)[1],NFT (512363158186144221)[1],NFT (520636434434036187402)[1],NFT (528642263987870737 )[1],NFT (550033158736235543)[1],NFT (571804913452236621 )[1],SRM[35.1651934000000000],SRM_LOCKED[175.949636000000000],USD[4.0903814560001113],USDT[0.0000000027320100] |
| 00117843 | ATLAS[0.000000009997296 0],BNB[0.000000006135360 0],BNBBULL[0.000000060000000],BTC[0.8809340779427531],BULL[0.000000013005000],BULLSHIT[0.0000000001500000],DEFIBULL[0.000000005000000],ETH[0.000000100645700],FRONT[0.000000009417024],FTT[0.000000169850011],SOL[0.000000050000000],USD[4.8236460 7131568844] |
| 00117844 | AVAX[0.0973194600000000],BTC[0.073989916000000000],ETH[0.5748065000000000],SOL[0.000000004509872],USD[4239.9186462658299629],USDT[-0.000000043958480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117845 | AVAX[-0.000000001962169],BTC[0.0000000037533600],EUR[0.0000000046257168],FTT[0.000003456827748],USD[13.0703023855388903] |
| 00117846 | BTC[0.3167382200000000],FTT[0.0072411697594804],JPY[864.5798070000000000],USD[0.6069901507623188],USDT[0.0000000062701060] |
| 00117847 | USD[30.0000000000000000] |
| 00117848 | FTT[0.0000000100000000],USD[30.0000001492265818],USDT[0.0000000083418464] |
| 00117849 | BTC[-0.0000000088884070],ETH[0.0000000069686815],FTT[0.0001150751840000],JPY[2075.8940903800000000],RAY[0.0000000068000000],SOL[6.0023745678201127],STEP[0.0000000005580858],USD[2103.9102874736758896000000000],USDT[0.0000000076950000],XRP[0.0000820054319852] |
| 00117850 | FTT[0.0993350000000000],RAY[0.9981000000000000],USD[29.8897399371550000],USDT[0.0000000012467686] |
| 00117851 | BTC[0.0000001050000000],JPY[3069.3347800000000000],USD[0.0000000329303186] |
| 00117852 | SOL[1.0303350000000000],USD[0.2081007550615830],USDT[0.0000000045000000] |
| 00117853 | JPY[6.5684823400000000],USD[0.0000002993113899],USD[0.0000095809954],XRP[0.0000000086364320] |
| 00117854 | 1INCH[0.0000000065959620],BTC[0.0000001954270000],USD[0.0001168622487234],USDT[0.0000000071727730],XRP[0.0000000084737000] |
| 00117855 | USD[0.0000000975000000],XRP[0.639270000000000] |
| 00117856 | USD[30.0322210949476080],USDT[0.0000000080000000] |
| 00117858 | BTC[-0.0000000037758321],ETH[0.0007175900000000],SOL[11.8100000000000000],USD[930.7895299094272758] |
| 00117859 | BNB[0.0000000099900000],BTC[0.1339883300000000],ETH[0.0260443100000000],ETHW[0.0258835100000000],FTT[0.0021827100000000],JPY[1254.2981250000000000],LTC[3.4919558513307000],USD[59.2160058777474300] |
| 00117860 | JPY[0.1928260000000000],USD[0.2676141250000000],XRP[0.7610000000000000] |
| 00117861 | BTC[0.1127831000000000],ETH[1.1202971400000000],ETHW[1.1063780600000000],SOL[51.8073225500000000],USD[348.9935000000000000] |
| 00117862 | JPY[155.4502210432000000],USD[34.7896523923478103] |
| 00117864 | ETH[0.0000874000000000],ETHW[0.0000874000000000] |
| 00117865 | BNB[0.0000000014136021],BTC[0.0000000698931000],DOGE[0.0000000011633950],ETH[0.0000000098146883],FTT[0.0000000037124000],RAY[0.0000009100000],SOL[0.0000000063440000],USD[0.0007875976207242],USDT[0.0000000049662153],WBTC[0.0000000038944000] |
| 00117866 | BNB[0.0000000050579963],BOBA[0.0218894700000000],BTC[0.0000389517373493],ETH[0.0000000031992192],FTT[0.0000000037919904],JPY[0.1407325648033840],OMG[0.0000000041154600],SOL[0.0000000044966551],USD[1.5757007937477443],USDT[0.0000000013902874] |
| 00117867 | ETH[0.4768280700000000],USD[30.0000000000000000] |
| 00117868 | USD[30.0000000000000000] |
| 00117869 | ETH[0.0001242900000000],JPY[889175.0246400000000000],USD[4.3043906232191243],USDT[0.0000000041271173] |
| 00117870 | JPY[0.9489635073244796],NFT (3069182674902762050)[1],SOL[0.0002348600000000],USD[0.0000000026331314] |
| 00117871 | ALTBULL[3.0000000200000000],BNBBULL[-0.0000000001000000],BTC[20.0000000645530000],BULL[-0.0000000026150000],DEFIBULL[0.0000000045000000],ETHBULL[0.0000000032800000],EXCHBULL[0.0000000042625000],FTT[0.0008897600000000],HT[0.0312417049958500],JPY[0.0079915000000000],MATICBULL[-0.0000000050000000],USD[8.1873185537848970],USDT[0.0000000020000000],XRP[0.1344733424192000] |
| 00117872 | AUDIO[0.0000000450700000],BNBBULL[0.0000000400000000],BTC[0.1369594800000000],ETHBULL[0.0000000051200000],FTT[10.6496488881160550],JPY[0.0005830897723828],SRM[0.0000000070121561],UNISWAPBULL[0.0000000080000000],USD[1.5655888015773625] |
| 00117873 | ETH[0.0000501300000000],ETHW[0.0000501300000000] |
| 00117874 | JPY[0.2405460500000000],USD[30.0281005195000000] |
| 00117875 | BTC[0.4239576722260000],ETH[0.0006230000000000],ETHW[0.0006230000000000],RAY[0.3298220000000000],USD[0.0001808058615852] |
| 00117876 | BAT[19.7833376800000000],BTC[0.0198929600000000],ETH[0.0024076800989546],ETHW[0.0019127700989546],FTT[28.3110992000000000],JPY[30323.7601614636762483],LTC[8.0880810500000000],RAY[0.0000000960000000],SOL[70.9358549920000000],SRM[0.0082249800000000],SRM_LOCKED[0.0642137100000000],TRX[1.0000000000000000],USD[30.9309063989951751],USDT[0.0000000081857212],XRP[146.4766256200000000] |
| 00117877 | BADGER[0.0000000516323092],BCH[0.0000000065200000],BTC[0.0198959395525744],ETH[0.0220001978886640],FTT[13.5930903677464710],JPY[867.6409313397600000],SOL[0.0000000136470100],SUSHI[0.0000000461718300],USD[22.9611630728912132],USDT[0.0000000114312101] |
| 00117878 | AVAX[-0.0540522067637553],BTC[-0.0000000974613077],ETH[-0.0000008067487340],FTT[-0.0000008078752796001],JPY[197.0127346850000000000],USD[0.2889113243142932],USDT[0.0000000250000000] |
| 00117879 | BNB[0.0000000080052626],BTC[0.0000000067031200],ETH[0.0000001032000000],JPY[0.2465696990000000],MATIC[0.0000000028640128],SOL[0.0052700057448222],STEP[0.0000001500028566],TRX[0.0000000000327293],USD[0.4778487944807434],USDT[0.0000000150026566],WBTC[0.0000000016380760],XRP[0.0000000074967231] |
| 00117880 | BNB[0.0000000071152219],BTC[0.0829057200000000],ETHW[0.1802431300000000],USD[27.6482674940749056] |
| 00117881 | DOT[9.5968338000000000],ETH[0.0399913953912519],FTT[5.8996535236228000],JPY[7968.3230676401480000],SOL[3.3693853690000000],USD[22.5866159434144559],USDT[-0.0000003583344500] |
| 00117882 | BTC[0.0000000993120000],JPY[0.0180072074859500],USD[0.0008257708565280],USDT[0.0000000059527301] |
| 00117883 | USD[0.0030155600000000],USD[0.0001057094390384] |
| 00117884 | BTC[0.0000961204835901],ETH[0.0001267650000000],ETHW[0.1201267650000000],JPY[0.2729980429753752],SLP[7.0000000000000000],USD[1.1713182693699200] |
| 00117886 | BTC[0.0000000023524625],USD[0.0000055580102743] |
| 00117887 | BTC[0.0000000027846462],ETH[0.0000026199929080],ETHW[0.0000026199929080],FTT[150.0360198400000000],RAY[0.0035150000000000],SOL[0.0067962400000000],USD[0.2755488382445338],USDT[-0.0000000030184275] |
| 00117888 | FTT[0.0000000578700000],JPY[0.0000000892334585],USD[1.5781529357756892] |
| 00117889 | BNBBEAR[0.0000000037435536],BTC[0.0000000077111640],COMP[0.0000000078968904],ETHBULL[0.0000000054000000],JPY[0.0000003505490744],SAND[0.0000000034608237],SXPBULL[0.0000000025930410],UNI[0.0000000059664000],USD[0.5763086848822170],USDT[0.0000000209407560],XRP[0.0000000027093250] |
| 00117890 | ALICE[0.0014490000000000],AXS[0.0004200000000000],BNB[0.0000000035065200],BTC[4.9730945282566600],COPE[0.0307060000000000],CQT[0.0160500000000000],ETH[4.7368210023096500],ETHW[14.6292009754657017],FTM[0.7528970000000000],FTT[3925.6137497000000000],RAY[0.8862460000000000],SAND[0.0239500000000000],SOL[0.0647819100000000],SRM[47.9508069300000000],SRM_LOCKED[261.7004230700000000],STEP[0.0292316500000000],USD[2314.3363256811437612],USDT[0.0000004268860] |
| 00117891 | BNB[0.0000000626120000],BTC[0.0000717166332238],CBSE[0.0000000014666125],COIN[0.0000000805170047],FTT[0.0000000039940786],NFT (331597530591732289)[1],NFT (375252167516325737)[1],NFT (378659615234605291)[1],NFT (427778690536536322)[1],NFT (456989418335099912)[1],NFT (487065753270070381)[1],NFT (548975267638564578)[1],SOL[0.0000000032258008],USD[1101.6190854018673973],USDT[0.0000000079646912] |
| 00117892 | BTC[0.0008406000000000],CRV[66.7000000000000000],USD[0.0255040935000000] |
| 00117893 | ETH[0.0001400000000000],JPY[0.3261356130000000] |
| 00117894 | USD[30.0000000000000000],USDT[0.0000000047093300] |
| 00117895 | BTC[0.0000768900000000],DEFIBULL[-0.0000000002100000],FTT[9.4951271650000000],USD[29.6361250350562245] |
| 00117896 | BCH[0.0006952100000000],BTC[4.0749847800000000],JPY[9977.9425600000000000],OMG[0.0000000032000000],USD[0.0342835285584255],USDT[0.0000000049206992],XRP[24195.7688659906094500] |
| 00117897 | BTC[0.0000000000000000],FTT[0.0000000034820918],USD[0.0032318874000000] |
| 00117898 | USD[30.0000000000000000] |
| 00117899 | USD[29.0257928778208203],USD[0.0000000026232442],XRP[0.0000000010000000] |
| 00117901 | BTC[0.0000000853230000],USD[10.1431214415858335],USDT[-0.0000000001045397] |
| 00117903 | USD[30.0000000000000000] |
| 00117904 | BNB[0.0000001000000000],BTC[0.0000000080001148],CRV[0.0000001000000000],DAI[0.0000001000000000],ETH[0.0000000016392556],FTT[0.0000001216499927],JPY[227.3861701345207538],MATIC[0.0000001000000000],OMG[0.0000000051436500],SOL[0.0000000093187884],SPELL[0.0000001000000000],SRM[0.5539322000000000],SR M_LOCKED[239.9911304800000000],USD[0.0000000754124488],USDT[0.0000000024473288] |
| 00117905 | BTC[20.0001407485000000],BULL[0.0000000447000000],ETH[0.0009802850000000],ETHW[0.0009802800000000],FTT[1.7994015100000000],RAY[7.0783942000000000],SOL[2.1124644000000000],SRM[0.0069079400000000],SRM_LOCKED[0.0084582600000000],USD[0.0000002694787871],USDT[0.00000001872 8355],XRP[0.4619660000000000] |
| 00117906 | SOL[0.0000000565000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117907 | BIT[0.797270000000000],BTC[0.000098737066370],DOGE[0.798198460000000],ETH[0.000000100000000],FTT[0.026017724249389],JPY[9.358622350000000],LTC[0.009419150000000],SOL[0.004637140000000],USD[0.771883856455167[6],USDT[-0.000000015000000] |
| 00117908 | 1INCH[0.000000088929502[3],AAVE[0.000000010385400],AMPL[-0.000000000523734[8]],BNB[0.000000025234121],BTC[0.000000010975565],BULL[-0.000000000500000000],DOGE[0.00000001764397[4],ETH[0.000000000004871369],FTT[2090.757472059495444[4]],HOOD[0.000000005902131[6]],BVOL[0.000000092500000],JPY[8.399931000000000],LINK[0.000000036568700],MATIC[0.000000027308500],MOB[0.000000001979480[0],MSOL[0.000000046402800],ROOK[0.000000100000000],SOL[832.124442169158397[9],SRM[441.405586100000000],SRM_LOCKED[261.546699550000000],STEP[0.000000010000000],USD[0.506261904894361],WBTC[-0.000000013174430],YFI[0.000000002685033[8]]ATLAS[1000.0000000000000000],AUDIO[210.058783680000000],FTT[2.097255810000000],POLIS[9.981570000000000],RAY[0.06214029000000],SOL[0.041332900000000],USD[27.852359009597547[4],USDT[0.000000009367316[4]] |
| 00117911 | USD[24.580981856405692[5]],USDT[0.000000006443849] |
| 00117912 | BCH[5.375279986670510[0]],BTC[1.699875420000000],ETH[1.001019860000000],ETHW[0.995363600000000],JPY[0.860982830661175[4]],USD[0.064137870334772],USDT[0.000000069881500] |
| 00117913 | BTC[0.000098531599608],ETH[0.000000004241614],ETHW[0.000917014241614],FTT[0.000000005427061[6]],USD[90.126617300448702[0]],USDT[0.000000004241336] |
| 00117914 | ETH[3.117886633615544],ETHW[2.119153159728737[4]],FTT[0.000000005587430[6]],JPY[0.000867148652199[6]],RAY[0.000000032942270],SOL[2358.656801374636803[8]] |
| 00117915 | SHIB[399720.000000000000],USD[0.000000073450350] |
| 00117916 | ETH[0.000000047715030],FTT[0.000000035733180],USD[0.000000118456633],USDT[0.000000046352739],XRP[0.000000069930648] |
| 00117917 | USD[0.732545261500000],XRP[0.520000000000000] |
| 00117918 | BNB[0.000000030542791],BTC[0.000000034480000],USD[0.000012163752080] |
| 00117920 | SOL[-0.0000000009154[0]3],USD[0.122675343462075[9]] |
| 00117921 | USD[0.000000102780940],USDT[0.000000028333748] |
| 00117922 | BTC[0.051100033475000],FTT[0.000000074910000],JPY[0.492922282700000[0]],USD[495.947642505980000[0]] |
| 00117923 | BTC[0.000000075000000],FTT[0.000000073148990],JPY[126.960396080000000],RAY[0.000000042000468],SOL[0.000000010000000],USD[0.000000305113383],USDT[0.000000100710445] |
| 00117924 | MKR[0.000000000000000],USD[27.098862521347700[0]],USDT[0.000000006500000] |
| 00117925 | BTC[0.000000011466387[1]],USD[0.254552317352615[1]] |
| 00117926 | JPY[8000.974730000000000] |
| 00117928 | FTT[0.514288800000000[0]],JPY[38499.379560000000000] |
| 00117929 | BNB[0.000000034355528],ETH[0.000000001284768[0]],FTT[0.000000008612[0]00],IMX[0.000000006784560[9]],JPY[0.000249496007727],MATIC[0.000000028018914],RNDR[0.000000009073757],SOL[0.000000051879004],USD[0.000038456623113],USDT[0.000000005000000],USDTBULL[0.000000005000000],YGG[0.00000000058393[1]] |
| 00117931 | BCH[6.663590040000000],BOBA[0.009989980000000],BTC[0.200233135360745[6]],EUR[0.000000024255600],GOG[0.982200000000000[0]],OMG[0.109989987366000[0]],REAL[0.070000000000000],USD[0.492102495062356[5]],USDT[-0.000000049348708] |
| 00117932 | BTC[0.000000030000000],USD[0.000000238160477],USDT[0.000000059247219] |
| 00117933 | RAY[0.000000027151759],SOL[0.000000115800000],STEP[0.000000015913[2]2],USD[-0.000010109687180[7]] |
| 00117934 | AVAX[0.000000009454180[0]],BADGER[0.000000022500000],BTC[0.000000076802642],ETH[0.000000221756284],FTT[0.000000063418747],JPY[0.830895265070000[0]],SNX[0.000000032071200],SOL[0.000000058095824],USD[0.003462488421621],YFI[0.000000008999400] |
| 00117935 | AXS[0.000000084736800],BNB[0.000000026664600],BTC[0.000000502895086],ETH[0.000000084001100],FIDA[0.000114180000000],FIDA_LOCKED[0.087238170000000],FTT[25.000019000000000],HT[0.000000036417800],SOL[0.000000066811100],SRM[0.001334400000000],SRM_LOCKED[0.231256070000000],SUSHI[0.000000065923300],TRX[0.000000000611990],USD[0.061887874512576],USDT[0.000000010000000],XRP[0.000000071610670] |
| 00117937 | FIDA[0.168153300000000],FIDA_LOCKED[0.522232600000000],FTT[0.004693109084859[2]],SRM[0.059565430000000],SRM_LOCKED[0.421090590000000],USD[0.477154719154250[0]],USDT[0.000000006251[2]130] |
| 00117938 | BTC[0.232783300000000],FTT[12.109329900000000],FTT[25.000000000000000],JPY[139030.663685930000000],USD[23.762281529169340],USDT[0.000000045051600] |
| 00117939 | BCH[0.000000092343400],DOGE[0.000000009368360[0]],ETH[0.000000024513900],RAY[0.000000029653620],SOL[0.000000199458000],TRX[0.000000009447822],USD[0.000000462628551],USDT[0.000000042039370] |
| 00117940 | SOL[0.000000087122100],USD[30.000000000000000],USDT[0.000000010892319] |
| 00117941 | ALPHA[0.025000000000000],BADGER[0.004940000000000],BTC[0.000056508472500[0]],COMP[0.000027812500000[0]],ETH[0.000000000050580],FTT[0.000000040000000],MKR[0.000002610000000],OXY[0.049455000000000],SOL[0.001927000000000],SRM[17.555723390000000],SRM_LOCKED[124.164276610000000],SUSHI[0.2622000000000000],USD[3.558239511324510[1]],USDT[-0.000000028063221] |
| 00117942 | AVAX[-0.000000000141328[4]],ETH[0.000000054194700],MATIC[0.000000038796[0]0],USD[0.000013252008552] |
| 00117943 | BNB[0.000000087299500],BTC[0.000000050542021],ETH[0.000000100000000],FTT[0.000000031413054],RAY[0.000000029678550],USD[0.066498463120046[1],USDT[0.000000049022975],WBTC[0.000000089174658],XRP[0.000000007492561[9]] |
| 00117944 | AAVE[0.002400000000000],BTC[0.220573412000000],ETH[0.586500410000000],ETHW[0.573292760000000],FTT[25.401610900000000],JPY[29.002423887477500[0]],OMG[0.000000073300000],USD[967.699438669795[8524]],USDT[0.000000010758190],XRP[0.050000000000000] |
| 00117946 | AMPL[0.000000082939[1]6],BTC[0.000000030000000],FTT[0.035683217142344[5]],JPY[0.039838080000000],OMG[0.000000096971876],SOL[0.000000074392171],USD[0.616264576590386],USDT[0.000000073595700] |
| 00117947 | BTC[0.000000002789600],ETH[0.000000038833280],JPY[0.344026030000000],MATIC[0.000000010000000],NFT[3276538450294177111[1],OMG[0.000000015372615],SOL[-0.000000082491123],USD[0.000000216761237],USDT[0.000000067499795] |
| 00117948 | BNB[0.000000023556000],BTC[0.003110960000000],ETH[0.211238700000000],SOL[0.000000015349600],USD[0.000005668510697[8]],USDT[0.000000046212390] |
| 00117949 | COPE[0.000000004316000],FIDA[0.000000014483126],SOL[0.000000003830229],STEP[0.000000010000000],USD[4.228297214854828[8]],USDT[0.000000045719500] |
| 00117952 | BTC[0.000329800000000],USD[29.351206747646556],USDT[-0.000000026261247] |
| 00117953 | BTC[0.000751402340683],COMP[0.000000010000000],ETH[0.000000138001174[6]],FTT[25.058010952645663[8]],JPY[496.870168450000000],MATIC[0.000000068496829],ROOK[0.000000055600000],USD[16.748692628860495000000000],USDT[0.000000003428181],XRP[0.465000000000000] |
| 00117954 | FTT[0.087921130000000],USD[5.120998071987500[0]] |
| 00117955 | BTC[0.000000010750000[0]],DAD[0.000000060000000],ETH[0.000000005000000],FTT[0.000003280821256[8]],JPY[10.869237950560000],SRM[1.350318560000000],USD[1.589281926259286[7]],USDT[0.000000101258900] |
| 00117956 | ETH[0.026724402294580],ETHW[0.026395842294580],USD[30.000000000000000] |
| 00117957 | ATLAS[9.438000000000000],FTT[0.095668260224309[0]],GRT[0.915400000000000],USD[-0.000000006004447],USDT[0.000000006002636] |
| 00117958 | 1INCH[0.000000001550220[0]],AVAX[0.000000006327570[0]],BTC[0.001000000111104550],ETH[0.000000006342300],ETHW[0.877885635716900],FTT[0.000025000000000],JPY[0.352752676033842[0]],MATIC[0.000000003849300],NFT[308048794716378729][1],NFT[573224126026637264][1],OMG[0.000000063482500],SOL[0.000000005073714],USD[0.000000014710695[5]],USDT[0.000000028043934],XRP[0.538000000000000] |
| 00117959 | RAY[0.000000010000000],SOL[0.000704650000000],USD[0.454163797140813],USDT[0.000000025000000] |
| 00117961 | BCH[0.000568000000000],USD[136.364424354016082[9]],USDT[0.000000162296641] |
| 00117962 | BTC[0.000706260000000],FTT[150.035532825373620[0]],LEO[0.906900000000000],MATH[6.060735500000000],MATIC[7.270517230000000],OXY[0.644415000000000],SECO[0.618100000000000],SXP[0.096810500000000],USD[0.389169994610246[4]] |
| 00117963 | SRM[233.153759160000000],SRM_LOCKED[910.928331780000000] |
| 00117964 | BTC[0.000000414114400],ETH[0.000000047178300],FTT[0.000003491733172[5]],USD[28.686853279584835[9]],USDT[0.000000078915893] |
| 00117966 | USD[39.002565248388495[6]],USDT[-0.000000009739920] |
| 00117967 | ALPHA[0.000000006629100],ETH[0.000251466000000],ETHW[0.002514665838324],FTT[0.000000005979492],JPY[0.110400000000000],RUNE[0.000000079312600],SOL[0.000000092151992],SRM[1.077857850000000],SRM_LOCKED[8.016979310000000],USD[0.000000056174700],XRP[0.250000000000000000] |
| 00117968 | AMPL[0.000000008736701],ETH[0.000000010000000],FTT[0.000000033328142],MATIC[0.000000042600000],OMG[0.000000096224000],SRM2[679093240000000],SRM_LOCKED[20.186679690000000],USD[0.290097352579599],USDT[0.000000091775961],XRP[0.235871380000000] |
| 00117969 | ETH[0.487298700000000],ETHW[0.411814130000000],RAY[0.000000009344477],SOL[0.000000446440000],USD[0.000000036168780],USDT[0.000000009777065[2]] |
| 00117970 | BTC[0.118928287181789[8]],ETH[0.614884774250530],ETHW[0.607361774250530],FTT[150.071190000000000],JPY[125777.370034116545[7]123],OMG[0.000000008245090],SOL[0.004921009498[7000]],USD[4337.558174170807552200000000],XRP[0.000000042579200] |
| 00117971 | SOL[0.000000010000000],USD[0.052109417352726[7]],USDT[0.000000007280134] |
| 00117972 | LINA[0.000000006942413],USD[0.000001442256000],USDT[0.000000055568684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00117973 | 1INCH[0.0000000068697900],AAVE[0.000000007050290.0],ALCX[0.00000000561301.31],AVAX[0.0000000068831.52],BNB[0.0000000016072912],ENS[0.0000000083954406],ETH[0.0000000089725136],FTM[0.000000098344915],FTT[0.000000077280645],IMX[0.0000000076566800],JPY[0.594930050000000000],LINK[0.0000000015190000],LOOKS[0.000000034170101],MATIC[0.000000077317760],MOB[0.0000000066493900],SOL[0.000000010000000],SRM[0.141461772519048],SRM_LOCKED[0.836717300000000],SUSHI[0.000000007482900],UNI[0.0000000164907500],USD[0.607465211356390.4],YFI[0.000000006466695.2] |
| 00117976 | RAY[0.0000000032000000],SOL[0.0000000063000000],USD[117.929739112958909.4] |
| 00117978 | AVAX[2.701065240000000],BTC[0.018434387000000],ETH[0.256631950000000],ETHW[0.150557590000000],JPY[178.663611456800000],SOL[5.183391880000000],XRP[177.861485030000000] |
| 00117979 | SOL[0.0000003600000],USD[0.0000000327425878.5] |
| 00117980 | FTT[1.9996200000000000],USD[42.437538981000000] |
| 00117981 | BTC[0.000000063616400],ETH[0.051512785752089.0],FTT[25.083308500000000],JPY[0.001559597431228.0],RAY[1.0000000000000000],USD[9276.4.664547653740817.5],USDT[0.0000000027337511] |
| 00117982 | JPY[11299.625859291657902.0] |
| 00117983 | BTC[0.000000029569689],BNB[0.0000000070696512],ETH[0.032180177500000],DAI[0.000000009460900],ETH[0.770846999558260.0],ETHW[0.762000099558260.0],FTT[25.000294300000000],JPY[453631.3464160000000],SOL[2.721358790000000],USD[1207.4464956114438968],USDT[0.000000079861629] |
| 00117984 | BCH[0.002269600000000],BNB[0.0000000068660.0],SOL[0.046778660000000],USD[15.952285428316852.4] |
| 00117985 | AVAX[203.861259000000000],BAT[11510.0000000000000],EN.J[10000.000000000000000],JPY[0.996519439500000],SOL[721.06453360000000],XRP[1.2500040100000000] |
| 00117987 | BTC[0.00005761874019.32],ETH[0.000772310000000],ETHW[0.662629400000000],JPY[1500.3680950000000],LTC[0.002473920000000],SOL[0.042551000000000],USD[68.7333647027567083] |
| 00117990 | BNB[0.0000000000000],BTC[2.000083982917400.0],COPE[0.984705000000000],ETH[0.000000018180542],JPY[8.620097836155000.0],SOL[0.000101120000000],USD[0.033178564517217.6] |
| 00117991 | BTC[0.031400062300000],ETH[0.1810000000000000],FTT[13.3703096500000000],JPY[61.6487458799792000] |
| 00117992 | USD[28.8175458650000000],USDT[0.0000000020000000] |
| 00117993 | BTC[0.0000000060000000],FTT[0.000000002673358],USD[0.0000001835582.6],USDT[0.0000000079962715] |
| 00117995 | USD[30.00000000000000000] |
| 00117996 | USD[18.666593914256638.1] |
| 00117997 | BAL[0.0000000010000],BNB[0.000000044617601],BTC[0.102318307000000],ETH[0.00000001000000],FTT[100.056357524500389.9],JPY[0.054012317067852.6],RAY[0.000000007190451.8],SOL[0.0000000081670000],USD[26.6587798509972479],USDT[0.0000000013257723],XRP[0.000000043199238] |
| 00117998 | JPY[184594.104789592950000] |
| 00117999 | AURY[0.0000001000000000],BTC[0.0000000026990910],SOL[0.0009507860000000],USD[5940.295389756844810] |
| 00118000 | BTC[0.1382787200000000],FTT[152.0057854826000000],SOL[31.7083005980000000],USD[108.965288967308935] |
| 00118001 | BTC[2.1407567400000000],USD[27.4181055225484800] |
| 00118002 | USD[30.0000000000000000] |
| 00118003 | ETH[12.563506491500000.0],ETHW[12.563506491500000.0],FTT[151.962510000000000],SOL[8.006890640000000.0],USD[169.1284805840000000] |
| 00118004 | RAY[0.0000000097800000],SOL[0.0000000100000000],USD[0.000000092418944],USDT[0.0000000006253402] |
| 00118005 | ATLAS[0.0000000078000000],BTC[0.000085850000000],CQT[0.0000000079000000],DOGE[0.000000028879398],ETH[0.0000000117110651],FTT[26.1999346532331106],JPY[0.999111040000000],OMG[0.000000046160500],RAY[0.000000074000000],SAND[0.000000006924448],SHIB[0.000000030060500],SOL[2.0038759667217748],USD[22.8184283767308202],USDT[-0.0000000302830.36] |
| 00118008 | BTC[0.0000031568247084],CRO[7.8720000000000000],ETH[0.0000000010000000],FTT[0.070546513636736],JPY[4327925.9662493100000000],MAPS[0.800007500000000],RAY[0.851572000000000],SRM[8.9456586800000000],SRM_LOCKED[40.6143413200000000],STEP[0.019629650000000],USD[0.5067943956112984] |
| 00118009 | BTC[0.0726000000000000],ETH[0.5060000000000000] |
| 00118010 | FTT[0.0999600000000000],USD[0.0000004478428711],USDT[0.0000000815227934] |
| 00118011 | 1INCH[0.0000000041620300],BNB[0.0000000067345200],BTC[0.0000000075948400],FTT[0.0026106511352800],USD[0.0000000230757501],XRP[0.0000000075106201] |
| 00118012 | BTC[0.0178354593676106],JPY[218.7370000000000000],USD[-0.6674476227715240],XRP[7264.7204046249181061] |
| 00118013 | FTT[0.0119894600000000],SOL[0.0000000084259215],SRM[0.0000000144193212],USD[0.0000002051140728] |
| 00118015 | USD[0.2119426690496570],USDT[0.0000000124745045],XRP[0.0827890000000000] |
| 00118016 | ATLAS[9.6941895400000000],FTT[0.0588100000000000],RAY[0.5917000000000000],SRM[0.9905780000000000],USD[0.2050737201680800] |
| 00118018 | USD[0.0003043666211469] |
| 00118020 | USD[30.0000000000000000] |
| 00118021 | JPY[0.0011205829994549],USD[0.0000000055341720] |
| 00118022 | BTC[0.0000000020000000],FTT[0.0000000088290750],USD[0.0678561863329432],USDT[0.0000000097992616] |
| 00118023 | BTC[0.0000000040000000],BULL[0.0000000041150000],JPY[25.7734145225000000],SOL[0.0086700000000000],USD[0.0000000020500000] |
| 00118024 | FTT[0.0000032033084273],SOL[0.0004263500000000],USD[0.0000001038470024],USDT[0.0000001498192],XRP[0.0000000010000000] |
| 00118025 | BNB[0.0000001000000000],BTC[0.0000000050000000],RAY[0.0000000433504660],SOL[0.0000000068882147],USD[0.0000007211226500] |
| 00118026 | USD[0.0000000013088000] |
| 00118029 | ETH[0.0000000956803771],SOL[0.0003184014827670],USD[0.0000000285065829.8],USDT[-0.0000000016515499] |
| 00118030 | BTC[0.0000000053500000],ETH[0.0039536500000000],USD[0.0000001099502000],USDT[0.0000000050000000] |
| 00118031 | JPY[20.3385898905000000],USD[29.9227886960328526] |
| 00118032 | FTT[25.081671000000000000],USD[0.0000004520462098],USDT[0.0000000003545312] |
| 00118033 | ETH[0.0000000200000000],ETHW[0.0020000000000000],FTT[25.395060000000000],JPY[18.5261366615275000],SOL[0.010000000100610860],USDT[-0.0000000044133000] |
| 00118034 | BTC[0.0507967300000000],ETH[0.0002100000000000],FTT[56.5040559623985000],JPY[49686.744793193863429.4],USD[0.8448890435799023],USDT[0.0000000741941986] |
| 00118035 | BTC[0.7788626015361475],ETH[1.568715950000000],ETHW[1.553319500000000],FTT[25.194979140000000],JPY[0.659871860000000],USD[141.3226355225545599],XRP[4068.4982120400000000] |
| 00118036 | BTC[0.0040807200000000],JPY[0.0418209314000000],USD[0.0000000228769498] |
| 00118037 | USD[30.0000000000000000] |
| 00118038 | ETH[0.0001234100000000],ETHW[0.0001234071413858],USD[-0.0000138764200691],XRP[0.0000000046481713] |
| 00118039 | BTC[0.0000010098204],ETH[0.0000000096801890],FTT[0.000000006850000],RAY[0.0000000040500000],USD[4246.5630725751481772] |
| 00118040 | BTC[0.0033323700000000],JPY[8006.1514600000000000],XRP[0.000000440000000] |
| 00118041 | AAVE[0.0000000020000000],AGLD[0.00000000183381.0],ATLAS[0.0000000050086],AUDIO[0.000000071167258],AVAX[0.000000092116825],AXS[0.000000026672952],BADGER[0.0000000489543.34],BIT[0.0000000666993.02],BLT[0.0000000069031.74],BNB[0.000000072282081],BOBA[0.0000000521537.61],BTC[0.00000000463480.40],CHZ[0.0000000032458903],CLV[0.00000000764493.73],COPE[0.000000078798280],CRO[0.000000007909543],DOGE[0.000000072009139],EDEN[0.000000079987.44],ETH[0.00000000407236.40],FTM[0.000000056649827],FTT[2.1148577000000000],GALA[0.000000009987.60],GRT[0.0000000018565.00],HUM[0.000000093194094],JPY[0.0000000079862.8],KNC[0.000000001856.2500],LINA[0.000000020512234],LINK[0.000000005211.2306],MATIC[0.000000022591.133],MER[0.000000032567174],MNGO[0.000000025135632],MSOL[0.00000000461.7218],RAY[0.0000000420303.53],RUNE[0.0000000841813.20],SAND[0.000000045243.736],SHIB[0.000000057602563],SNX[0.0000000080499.737],SOL[2.0141502460333232],SPELL[0.000000048064744],SRM[0.026181740874520],SRM_LOCKED[0.20078526000000.00],STEP[0.000000008471026.1],STMX[0.000000096835268],SXP[0.0000000046160.1],TRX[0.000000030205.63],UNI[0.0000000015002271],USD[0.0000000000069.16],WRX[0.0000001854652],XRP[2.8925174753522127] |
| 00118042 | SOL[1.1000000000000000],USD[0.7140187000000000] |
| 00118043 | BTC[-0.0000000003734483],ETH[-0.0000000103677841],ETHW[-0.0000000102193666],USD[0.0000331365017076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118044 | BNB[0.000000003261348B],COPE[0.0000000040000000],ETH[0.0000000550021209],FTT[0.18804084050253S2],RAY[0.0000000116571019],SRM[0.000000116571019],SRM_LOCKED[0.0090674600000000],USD[64.72702924722289121],USDT[0.000000082931741] |
| 00118045 | BTC[0.0000000085000000],ETH[1.2397761820000000],FTT[150.0000000054957699],SOL[0.0001800000000000],USDT[0.000000031726564] |
| 00118046 | USD[2.833931123655035S5] |
| 00118047 | BTC[0.0000513900000000],FTT[0.0293722000000000],JPY[349.9701983990000000],USD[0.440659119392930l] |
| 00118048 | USD[5.4737111530000000] |
| 00118049 | BTC[0.1589321000000000] |
| 00118050 | FTT[184.0320930200000000],JPY[409077.17342184018701938] |
| 00118051 | USD[0.4751442700000000] |
| 00118052 | BTC[0.0000000000000000],USD[0.0000000017029790] |
| 00118053 | BNB[-0.0000000027480828],ETH[0.0005305573000000],ETHW[0.0005305563737525],NFT (43778177636479832)[1],USD[8.3436709712658948],USDT[-0.0000000001564901] |
| 00118054 | USD[2.5230365612363296],USDT[-0.0000000025000000],XRP[0.3572610000000000] |
| 00118055 | BTC[0.0000387777784500],RAY[0.0000000043080000],SOL[0.0000000059465358] |
| 00118056 | BTC[0.0000076800000000],ETH[0.0004704000000000],JPY[0.0197704172443197] |
| 00118057 | BTC[0.0000000136456581],ETH[0.0000000048892750],FTT[-0.0000000004220728],JPY[0.2929097894121366],SOL[0.0000000096450000],USD[0.0000740403851422],USDT[0.0000001178840816] |
| 00118058 | AVAX[0.0000000008400000],FTT[0.0000000047310959],USD[0.0000007860340],USDT[0.0000000009386460] |
| 00118059 | BNB[0.0000001099860],DOGE[0.0000000057471950],FTM[0.0000000070000000],FTT[0.0000000038529560],HT[0.0000000242020B0],KIN[0.0000000095455629],RAY[0.0000000256909976],XRP[0.0000000068994936] |
| 00118060 | USD[30.0000000000000000] |
| 00118061 | BTC[0.0491320863259226],BULL[0.0000000020400000],ETH[1.0091476900000000],ETHW[0.9971012200000000],FTT[25.0324416670800000],JPY[0.7480000000000000],STEP[0.0000001000000000],USD[568.5931365191150884] |
| 00118062 | BTC[0.0000205646840000],FTT[0.0794517905189527],USD[5914.5038952663173931] |
| 00118063 | BTC[0.0000314000000000],JPY[0.7111070480000000],SOL[0.0300000000000000],USD[0.0000000057209611],USDT[0.0000000039033853] |
| 00118065 | AMPL[0.0000000044530714],FTT[0.0000000039232072],SOL[0.0000000036863992],USD[23.2557983704867720] |
| 00118066 | BTC[0.0724068800000000],ETH[0.0700000000000000],JPY[85063.6013000000000000],XRP[0.0000001000000000] |
| 00118067 | BTC[0.0865913900000000],ETH[0.0025197883634581],ETHW[0.0025197883634581],USD[0.0087466100000000],USDT[0.0000000099212700] |
| 00118068 | KIN[2404428.0000000000000000],USD[2.2169379178027000] |
| 00118069 | BTC[0.0000846960772540],PUNDIX[0.0000000049000000],USD[0.5876606949290382] |
| 00118070 | BCH[0.0007142500000000],BOBA[441.6030000000000000],BTC[0.3842234655960500],CRV[0.2964000000000000],ETH[0.0000000050000000],FTT[0.0000006600000000],JPY[70200.3510000000000000],NFT (307489201627417779)[1],OMG[0.0030000000000000],SOL[0.0004516400000000],USD[5.5772706081250000] |
| 00118071 | AVAX[3.0644869800000000],BAT[485.4796535100000000],BTC[0.0321660747151388],ETH[1.9272381014899199],ETHW[0.2379754014899199],FTT[10.1648519800000000],JPY[0.0000148965168627],MATIC[0.0000000085720577],SOL[1.5011532100000000],USD[0.0001748949256441],USDT[0.0000000023607456],XRP[5760.1406205043423303] |
| 00118072 | FTT[2.9994000041966598],JPY[45.3065890000000000],USD[1.3526531618485870],USDT[0.0000000181735143],XRP[0.7994000032424793] |
| 00118073 | BTC[0.0887857909260000],FTT[2.9999599500000000],USD[-164.0615883630400000000],USDT[0.0000000004180752] |
| 00118074 | BTC[0.0001606069853900],ETH[0.0009037000000000],ETHW[0.0009037000000000],FTT[25.7950980000000000],JPY[0.6113068562868000],SOL[0.0003713000000000],USD[322.3190672609205520],XRP[0.0247800000000000] |
| 00118076 | BAO[0.0000000063123563],BNBBULL[0.0000000007000000],USD[0.2562872756601466],USDT[0.0000000086874410] |
| 00118077 | BTC[0.0114125500000000],JPY[0.0270272281011373],USD[0.0000001379825141],USDT[0.0000000069297740] |
| 00118078 | FTT[0.0567433500000000],USD[0.6426752216028570] |
| 00118079 | AMPL[0.0000000062116111],ASD[0.0000000025942300],BNBBULL[0.0000000089430000],BTC[0.4292683314290200],ETH[0.0101816281249772],ETHW[0.0106309900000000],FTT[0.0000000033920153],JPY[44303.5332200000000000],OMG[0.0000001389009500],SOL[0.0000000023160000],USD[0.0000000368129716],USDT[0.0000000091539618] |
| 00118080 | DEFIBULL[0.0000000058283520],DOGEBULL[-0.0000000007424160],ETHBULL[0.0000000028721299],LINKBULL[0.0000000095000000],LUA[0.0000000063286627],RAY[0.0000000091758788],UNISWAPBEAR[0.0000000092115182],USD[2.1867064836594996],USDT[0.0000000066607423],XRPBEAR[0.0000000393515583],XRPBULL[0.0000000013210154] |
| 00118081 | BTC[0.0000790057336231],ETH[0.0008000000000000],FTT[26.0380000000000000],JPY[39638.2219604300000000],USD[1757.4974443399285380] |
| 00118082 | UBXT[0.5478000000000000],USD[2.8884914698901487] |
| 00118083 | BTC[0.0000682662759051],FTT[0.0000000061688789],MATIC[0.0000000005800000],USD[0.1009371828121958] |
| 00118084 | USD[0.5369704784006043],USDT[0.0000000083730144] |
| 00118085 | ETH[0.0000001256776443],ETHW[0.0000001315530898],USD[0.0000316735917272] |
| 00118086 | JPY[0.0208600000000000] |
| 00118087 | AMPL[0.0000000015968B7],BTC[0.0000148400000000],CHZ[0.0000000071390976],ETH[0.0000000501402560],FTT[0.0029582018323989],JPY[129.5785450783000000],SOL[0.0000000070700000],USD[0.0000063230887561],USDT[0.0000002103635B8],XRP[0.0000000014298587] |
| 00118088 | AURY[0.0000000000000000],AVAX[0.0000000009531030],BCH[-0.0000000029425972],BNB[0.0000000015241629],BTC[0.0000000031119665],ETH[0.0000000088767561],FTT[0.0000409443106014],JPY[0.2900946167914176],MATIC[0.0000006000000],OMG[0.0000000536116000],SOL[0.0000000255577055],STETH[0.0000000049271576],USD[0.4459898287718164],USDT[0.0000000099226535],XRP[0.0009833031677990l] |
| 00118089 | BTC[0.0002618268913225],ETH[0.0000098443325000],FTT[154.2000000000000000],USD[0.3469491194300500],USDT[0.0000000045132481] |
| 00118090 | BTC[0.7135630587085111],ETH[0.0000000993875000],USD[0.0384228945151471] |
| 00118091 | AURY[0.9960000000000000],BTC[0.0000000023628800],USD[5.5179782705450200] |
| 00118092 | JPY[57950.0200000000000000] |
| 00118093 | ETH[0.0000000008100000],ETHW[0.0638146708100000],FTT[0.0000100000000000],HOOD[0.0000001000000000],RAY[0.0000000100160000],SOL[0.0000000082854318],USD[0.0000016940373401],USDT[0.0000000045123732] |
| 00118094 | BTC[0.0000000276240000],FTT[0.0703053477184377],SOL[0.0000001000000000],USD[0.0000091624562274],USDT[0.0000000054220299] |
| 00118095 | USD[0.0000005522160728],USDT[0.0000000048222000] |
| 00118096 | BTC[0.4384609500000000],JPY[3154.9338495900000000],USD[9673.4941998042359492] |
| 00118097 | BTC[0.0035277627104960],JPY[103504.7562259937700000],USD[316.8871069630000000] |
| 00118098 | BTC[0.0099681075000000],ETH[0.0000000046000000],FTT[0.0254106000000000],JPY[13556.2339697500000000],MOB[0.0000000050000000],SUSHI[2.9810000000000000],USD[7833.9159408183087512],USDT[0.0000000083063186] |
| 00118099 | FTT[150.0364670000000000],SRM[1.2971992300000000],SRM_LOCKED[4.9428007700000000],USD[23.7026174733569652],USDT[-0.0000000008950000],XRP[0.5100000000000000] |
| 00118100 | BTC[0.1073386271656818],ETH[0.0000000014000000],FTT[14.1087500000000000],JPY[579191.6442729916240000],SOL[0.0449594545850361],STEP[0.5707400000000000],USD[0.6500416988143200],USDT[0.0000000044059931] |
| 00118101 | AVAX[0.0000000088805582],BNB[0.0000000094440200],BOBA[0.0405763000000000],BTC[0.0000651677628700],DOGE[-0.0000000027200000],ETH[0.0083828997714331],ETHW[0.0083828254381680],FTT[0.0647288950000000],OMG[0.3444412928388400],RAY[0.0971350000000000],SOL[0.0000000008247100],USD[29.2819354590146227],USDT[0.0000000255701110],XRP[0.5120000000000000] |
| 00118102 | SOL[7.8007800000000000],USD[1439.5686618773930844],USDT[-0.0000000001088300],XRP[0.0500000000000000] |
| 00118103 | JPY[1000.5232584846054832],USD[29.7279962471015408],XRP[0.0000000006340730] |

| Customer Code | Token / Fiat [Balance/NFT ID] |
|---|---|
| 00118104 | ALCX[0.000276200000000],ASD[14.569790000000000],BAT[0.244700000000000],BCH[0.000811400000000],ETH[0.000000589437000],COPE[1.249847620300000],ETH[0.000000082186200],FIDA[0.129200000000000],HOLY[1.780200000000000],LINA[5.923000000000000],MAPS[0.146000000000000],RA YZ96.328000000000000000],STEP[692.514900000000000],USD[18.541209438721680] |
| 00118105 | BTC[0.000000055663742],ETH[0.000000001029179],FTT[0.000000047378143],SOL[0.000000022072735],UNI[0.000000005370000],USD[0.032082112009689],USDT[0.000000009080283] |
| 00118106 | USD[0.000000581671627],USDT[0.000000098462115] |
| 00118107 | BTC[0.000000098798162],ETH[0.000000070327561],FTT[25.000000000000000],USD[0.000467296871996],USDT[0.000000076399158] |
| 00118108 | ETH[0.000498750000000],JPY[0.167476717000000] |
| 00118109 | BAT[0.009385000000000],JPY[0.553397500000000],USD[0.385063086013823],USDT[0.000000098372758] |
| 00118110 | BTC[0.000047800000000],COMP[0.000082967500000],FTT[19.787941980000000],USD[4.749436210471239] |
| 00118111 | ATLAS[210.000000000000000],CHZ[2430.000000000000000],ETH[0.000011000000000],ETHW[0.000011000000000],FTT[25.095185495000000],MATIC[230.000000000000000],USD[0.000000045564154],USDT[0.000000004248446] |
| 00118112 | AAVE[0.000000040470100],ALPHA[0.000000010197700],DAI[0.000000005858000],BNT[0.000000005195400],BTC[0.000000001754416],CLV[0.000000000620000],DAI[0.000000000233400],FIDA[0.017335388214128],FIDA_LOCKED[0.005787240000000],FTT[0.001100961818291 9],HT[0.000000050000000],HCOD[0.000000004461361],HOOD_PRE[0.000000009486000],HT[0.000000050000000],KNC[0.000000005984800],LINK[0.000000058976000],OKB[0.000000005206700],REN[0.000000008652200],RSR[0.000000045810003],SLP[0.000000001594042],SNX[0.000000039732500],SNY[0.000000036020560.5OL[0.000000044593302],SRM[0.001621640000000],SRM_LOCKED[0.006476760000000],STORJ[0.000000050000000],SUSHI[0.000000030114100],TRYB[0.000000009346510],USD[29.611848422345965],YFI[0.000000004981300] |
| 00118113 | JPY[2125.825320000000000],XRP[0.003940000000000] |
| 00118114 | BTC[0.001093356053861 2],ETH[0.037135559487964],ETHW[0.036935029919934],XRP[235.954999131919652] |
| 00118115 | BNB[0.000000007632900],BTC[0.000000007500000],ETH[0.000000076344200],FTT[0.000000028604580],JPY[0.511122750000000],SRM[1.068605730000000],SRM_LOCKED[8.016979310000000],USD[0.000000148090245],XRP[0.070000000000000] |
| 00118116 | BTC[0.000001285769190],FTT[0.000452700000000],SRM[0.155693800000000],SRM_LOCKED[89.939112690000000],USD[-0.001789530265259],USDT[0.000000092114184],XRP[0.000000005400000] |
| 00118117 | SOL[99.930000000000000],USD[0.831157372500000] |
| 00118118 | AMPL[0.000000007936644],BTC[0.000000005000000],ETH[0.000001049600000],FTT[25.273027536724254],HOOD[0.000000046726703],HOOD_PRE[0.000000005000000],MSOL[0.000000050000000],SOL[0.000000005000000],STEP[0.000000050000000],USD[0.000000587180039],USDT[0.000000084635939] |
| 00118119 | BTC[0.039313406344807],ETH[0.000000294800000],USD[0.000000298803116] |
| 00118120 | USD[30.000000000000000] |
| 00118121 | BTC[1.031504186000000],JPY[899.252462092475000] |
| 00118122 | AVAX[0.000000010000000],BNB[0.000000009482200],BTC[0.036996565878476],ETH[0.971358912144760],ETHW[0.774323672117500],FTT[28.565942790000000],JPY[278.832327281428250],SOL[-0.000000012996796],USD[150.746236816902369],USDT[0.000000010885450] |
| 00118123 | ATLAS[5.755400000000000],BOBA[0.057085330000000],BTC[0.000011430000000],C98[0.957700000000000],CQT[0.970170000000000],HMT[0.960670000000000],IMX[0.096238000000000],JPY[34.520747268500000],LUA[0.058737000000000],MATH[0.087536000000000],POLIS[0.098100000000000],RAY[0.856550000000000],SL RSD.126535000000000],USD[0.002863500000000],USD[0.000000071358618],USDT[0.000000012500000] |
| 00118124 | BCH[0.000000010500000],BNB[0.000000031650600],FTT[0.000000044622149],SHIB[0.000000005360540],USD[0.000000085360523],USD[0.000000031331040],XRP[0.000000066157880] |
| 00118125 | BTC[0.000000026500000],COPE[0.000000037060183],ETHW[35.315000000000000],FTT[0.016602245729659],JPY[2485315.917454924300000],RAY[0.000000064204864],SOL[0.002500006360000],SRM[0.000000086580000],USD[458.712179505042726],USDT[0.000000077275637] |
| 00118126 | RAY[0.567196008000000],SOL[0.086500080000000],USD[0.000000009242135] |
| 00118128 | BTC[0.000922300000000] |
| 00118129 | BTC[0.000253700000000],JPY[0.411617996870000],USD[0.000000772165336],USDT[0.000000098813784],XRP[0.0026000000000000] |
| 00118130 | USD[0.000000864235301],USDT[0.000000023057786] |
| 00118131 | BCH[11.745000000000000] |
| 00118132 | BTC[0.000063402349],ETH[0.002517868189570],ETHW[0.002517921235263],FTT[0.000030950973638],JPY[78.474595701069041],MATIC[0.000000068482400],RAY[0.000000072211072],SNX[0.000000043500000],SOL[0.000000081929608],SPY[0.000000050000000],USD[0.000372540612277],USDT[0.000000089014003] |
| 00118133 | USD[0.001138928000000] |
| 00118135 | BAT[30.428954426937432 4],BCH[0.202792640148875],BTC[0.000269570000000],DOGE[227.119211280000000],ENJ[28.287381360000000],ETH[0.001017960000000],ETHW[0.001048000000000],FTT[22.599082929630675],JPY[2000.936369798339849],LTC[0.274645130000000],MATICBEAR2021[0.000000050000000],OMG[8.097397820000000],SOL[0.527121000073915],USD[0.118731766315197],USDT[0.000000158013449],XRP[0.080873110000000] |
| 00118136 | FTT[0.000000100000000],SRM[0.000681900000000],SRM_LOCKED[0.031950270000000],USD[0.000071383861382],USDT[0.000000037822728] |
| 00118137 | BTC[0.000000480626512],ETH[0.000000053804138],OXY[0.000000098520025],SAND[560.610360006589150],SOL[0.000000005097320],USD[2791.264125392662 1865],USDT[0.000000033792373],XRP[0.000000034468167] |
| 00118139 | BTC[0.000000005000000],SOL[0.000000085668136] |
| 00118140 | ETH[0.448000000000000],ETHW[0.448000000000000],JPY[57.881888987950000] |
| 00118141 | BTC[0.000000074000000],ETH[0.000000090168276],FTT[0.002099067946428],USD[0.1462106748945681] |
| 00118142 | BNB[0.000000047372500],BTC[0.000098005823963],ETH[0.001663888903575],ETHW[0.001663788903575],FTT[0.092652926333195],JPY[2008.442162276600000],SOL[0.000413995552648],USD[0.2553412998575928],USDT[0.000000152529421] |
| 00118143 | BTC[0.339521654250000],JPY[829.509912550000000],USD[0.000000108333242],USDT[0.000000085507762] |
| 00118144 | ETH[0.000066500000000],SOL[0.000000003751050] |
| 00118146 | BAND[0.099278000000000],BTC[0.000000005000000],ETH[0.000897020000000],ETHW[0.000897020000000],FTM[0.989550000000000],REEF[19.986700000000000],SOL[0.053480499702496],USD[1.0482439296774004] |
| 00118147 | BTC[0.242437360000000],ETH[3.026362400000000],ETHW[2.990756970000000],JPY[0.000000318569538],XRP[3366.826389960000000] |
| 00118148 | BCH[0.000000120030320],BTC[0.000000067534321],ETH[0.000000026381475],JPY[0.017492773576453],LINK[0.075519688000000],SRM[0.030510815300000],SRM_LOCKED[1.602282400000000],USD[0.001499839992061],USDT[0.000000032923520],WRX[0.000000024308313] |
| 00118149 | BTC[0.376578916178120],FTT[104.200000000000000],JPY[377.590955300000000],USD[1.508792583500000] |
| 00118150 | BCH[0.000000314062240 0],LTC[0.003096973120690],USD[0.622587930100000] |
| 00118151 | ALCX[0.000913740000000],BOBA[0.099810000000000],BTC[0.000000064787000],FTT[0.099658000000000],JPY[60.318384198900000],OMG[0.499810000000000],RAY[0.904782070000000],USD[1.474053500092500],USDT[0.000000050000000] |
| 00118152 | COIN[0.000000033000000],USD[225.782962491537370] |
| 00118153 | ETH[0.001028080000000],ETHW[0.001028080000000] |
| 00118155 | ETH[0.000000059810000],USD[0.000157667027503],USDT[-0.000000020161094] |
| 00118156 | 1INCH[0.000000096162500],BNB[0.000000032847345],FTT[0.001719650000000],SOL[8.290273910000000],USD[57.5622497949875886],USDT[0.000000032019746] |
| 00118158 | BOBA[0.018562600000000],FTT[0.088153690000000],MER[0.060200000000000],OMG[0.027121241428000],USD[11.619525648126400] |
| 00118159 | ETH[0.000000010000000],ETHW[0.000000010000000],USD[15.252469368326581 4],USDT[0.000000022858228] |
| 00118160 | FTT[1.892095330000000],USD[503.015359061371 4604] |
| 00118161 | BTC[0.000051950000000],SOL[0.012000000000000],USD[0.515748295500000],USDT[0.000000009311658] |
| 00118162 | KIN[25070422.535211260000000],SOL[0.020000000000000],USD[339.207989166259076 1],XRP[0.000000031127274] |
| 00118163 | BTC[0.000052100000000],USD[0.002765412383716],USDT[0.000000029000000] |
| 00118164 | BTC[0.000000809724486],ETH[0.000000024229000],GODS[0.000001000000000],SOL[0.000000010000000],SRM[0.000000029000000],SUSHI[0.000000050000000],USD[0.000001967824012],USDT[0.000000006737993] |
| 00118165 | FTT[30.000000000000000],USD[4.400000000000000] |
| 00118167 | BNB[0.000000010000000],BTC[0.000000041537500],CQT[0.913493500000000],ETH[0.000232006250000],FTT[0.000000041839616],JPY[0.315819190000000],SOL[0.000000010000000],USD[5.5674943854543019],USDT[0.000000063066370] |
| 00118168 | FTT[0.093351790000000],USD[0.000000285000000],USDT[0.000000020763556] |
| 00118169 | ETH[0.000000032484000],SOL[0.000000037845000],USD[0.000000023604971] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118170 | USD[282.7968992000000000] |
| 00118171 | BTC[0.1654000000000000],JPY[12730.2530300000000000],USD[1.9133632000000000] |
| 00118173 | ENS[0.0046011100000000],USD[0.0000000781282700],USDT[0.0000000050000000] |
| 00118174 | BTC[0.0100000000000000],KIN[209213578.0000000000000000],USD[77.5083345600000000] |
| 00118175 | PERP[0.0000000200000000],USD[0.0000012804523201] |
| 00118176 | BTC[0.0000000005000000],ETH[0.0000000012976312],RAY[0.2356570000000000],USD[3.6649321230316560] |
| 00118177 | BTC[0.0001565877117962],ETH[0.0000000091660000],ETHW[0.0000000091660000],JPY[0.0000000030000000],USD[28.3732609601452786] |
| 00118178 | USD[30.0000000000000000] |
| 00118179 | FTT[1.0596057500000000],USD[29.5566818615604975] |
| 00118181 | ALICE[26.9000000000000000],BTC[0.0000000050000000],USD[20.5572648021682169],USDT[0.0000000015661241] |
| 00118182 | BTC[0.7895346054000000],FTT[0.0992846200000000],JPY[22.9000000000000000],USD[42.1569671611271619],USDT[0.0000000025999953],XRP[0.7081000000000000] |
| 00118183 | BTC[0.0000000023000000],ETH[0.0000000030000000],FTT[25.6045658425166129],USD[3.5108349366780331] |
| 00118184 | BTC[-0.0000000008006386],SOL[0.0005885836767115],USD[0.0006156315266655] |
| 00118185 | BTC[0.0000234600000000],USD[30.0000000000000000] |
| 00118186 | BTC[0.0001041131516900],FTT[25.0949335000000000],USD[27.9261030763268764] |
| 00118187 | ETH[0.0000000031165352],MOB[0.0000000042968932] |
| 00118188 | BTC[0.0000443000000000],JPY[0.4079311083000000] |
| 00118189 | BTC[0.0359990063367084],FTT[13.9906900000000000],SRM[0.0000000051115748],USD[30.0084684068847800] |
| 00118190 | GME[0.0000000022000000],GMEPRE[-0.0000000037891769],USD[30.0000001578995397] |
| 00118191 | BTC[0.0000761515781000],ETH[0.0007230234821796],ETHW[0.0007230234821796],FTT[0.0683820185956784],JPY[0.0283854150000000],LINK[0.0000000043540300],NFT [429964416857867823](1],OMG[0.0000000048007512],SOL[0.0094900016559541],UNI[0.0000000013600000],USD[0.8784918416472955],USDT[0.0000000009673491] |
| 00118192 | ETH[0.0000000005961048],USD[0.0000003915889611],USDT[0.0000000044192692] |
| 00118193 | JPY[10000.0000000000000000] |
| 00118194 | BTC[0.0000000030760000],ETH[0.0000000055000000],FTT[0.0000000070000000],SRM[4.3481427000000000],SRM_LOCKED[30.6378597600000000],USD[45.3249933648596355] |
| 00118195 | USD[0.0000073184343900],USDT[0.0000000075819500] |
| 00118196 | JPY[3377.4189119800000000] |
| 00118197 | SRM[0.7508062200000000],SRM_LOCKED[0.5564407800000000],USD[0.0000001442162800] |
| 00118198 | AMD[0.0000000060960000],BTC[0.0000000015827300],CHZ[0.0000000012905902],ETH[0.0000000084710200],FTT[0.0001835000000000],GLD[0.0000000084509900],RAY[0.0000000037494512],SLV[0.0000000050000000],SRM[0.1835057000000000],SRM_LOCKED[0.7991399200000000],USD[0.0001740563502575],USDT[0.0000000004681855 LXRP[0.0000000003683890] |
| 00118199 | BTC[0.0008328000000000],FTT[199.8723200000000000],JPY[98820.6032800000000000],USD[718.9065861048930636],USDT[-0.0000000011250000],XRP[850.0000000000000000] |
| 00118200 | BNB[0.0000000017430056],USD[0.2764452678705764],XRP[0.0000000088600000] |
| 00118201 | AVAX[0.0339921600000000],BTC[0.0000000063730000],ETH[0.2569511700000000],FTT[0.0973444800000000],JPY[81.7622361200000000],USD[9.8087091709879559],USDT[0.0000000047999231],WBTC[0.0000000020000000] |
| 00118202 | COIN[0.0000000034000000],USD[0.0000085936391668],USDT[-0.0000000031950237] |
| 00118203 | BTC[0.6172622160424200],FTT[0.0000000050000000],JPY[188.4937458214787500],SOL[0.0000000050000000],SRM[144.1373980000000000],SRM_LOCKED[873.2680062100000000],USD[0.7572540865580487],USDT[0.0000000076273008] |
| 00118204 | BTC[0.0000000030106225],ETH[0.0013026329591352],ETHW[0.0090131774950632],FTT[0.1224067900000000],JPY[4117.5157621684285488],SOL[0.0100000079200000],USD[0.0000000020064762] |
| 00118205 | BULL[-0.0000000002000000],ETH[0.0476459000000000],ETHW[0.0470590300000000],JPY[8000.0007352600823864],USD[0.2593406069706834],XRP[2.7879228200000000] |
| 00118206 | USD[1.1539886400000000] |
| 00118207 | AMPL[0.0000000001883235],BTC[0.0000000952945906],COIN[0.0000000094206985],DAI[0.0000000100000000],ETH[0.0450802025535600],ETHW[0.0452382100000000],FB[0.0000000010393000],FTT[0.0000000084111599],HOOD[0.0000000100000000],HOOD_PRE[-0.0000000004934400],JPY[0.0000000027000000],PFE[0.0000000033784000],SOL[0.0067833000000000],SRM[0.0002877600000000],SRM_LOCKED[0.2493538100000000],SUSHI[0.0000000247440304],USD[-0.0011436726963251],USDT[0.0000002748274421],XRP[0.0000000067716015] |
| 00118208 | ETH[35.1062001800000000],ETHW[35.0464990900000000],FTT[331.6462430800000000],USD[32.8423159529373795],USDT[-0.0000000029500000],XRP[118350.6826909100000000] |
| 00118209 | ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[25.3831090000000000],MATIC[0.2000000000000000],SOL[1.4504936300000000],USD[4.0313188490373127],XRP[0.1385419200000000] |
| 00118210 | BTC[0.0002932815303348],COMP[0.0000000065000000],ETH[0.0004199629292948],ETHW[19.2031582000000000],FTT[0.0000001988194485],JPY[0.0144621120991249],OMG[0.0000000074801119],SOL[0.0000000092607173],UNI[0.0000000050000000],USD[0.0000211853481946],USDT[-0.0000000295708957] |
| 00118211 | BTC[0.2608769100000000] |
| 00118212 | BTC[0.0005831402975000],SOL[0.0000000100000000],USD[40.1389307306040098],USDT[-0.0000001600666695] |
| 00118213 | BTC[-0.0000000046771128],MATIC[0.2462039700000000],SOL[0.0000000019512318],USD[0.7947870658783074] |
| 00118214 | USD[0.2687529883064559] |
| 00118216 | BNB[0.0000000035994649],HT[0.0000000069692456],JPY[0.0252610000000000],SOL[0.0000000100000000],USD[0.0000109067533520],USDT[0.0000000622337790],XRP[0.4000000000000000] |
| 00118217 | CBSE[0.0000000105368000],COIN[0.0000000011867635],ETH[0.0000000743878940],JPY[6.2580425019000000],RAY[0.0000000050000000],SOL[0.0000000087144476],USD[0.0000000438525116],USDT[-0.0000000020219202] |
| 00118218 | BTC[0.2339251188728250],ETH[0.0000199180000000],JPY[173.0513035615538923],USD[9.4346898009502328] |
| 00118219 | 1INCH[1.0422617641670400],BTC[0.0004327006315630],ETH[0.0106582462631600],ETHW[0.0106582462631600],FTT[0.2806963500000000],SHIB[4928.9534597300000000],USD[38.4279135172096632] |
| 00118220 | BTC[0.0000000067420000],FTT[0.0000000029070162],JPY[32676.6625668978211853],UNI[0.0000000050000000],USD[0.0000169456248552],USDT[-0.0000000006688564] |
| 00118221 | USD[35.0000000000000000] |
| 00118222 | RAY[0.0000000048000000] |
| 00118223 | BTC[0.0149500000000000],SUSHI[0.4980050000000000],USD[401.8432322877500000] |
| 00118224 | ATLAS[0.0000000080000000],FTT[0.0000000026000000],SOL[0.0000000008308288],USD[0.0000000960771453] |
| 00118225 | JPY[0.8675120100000000],USD[-0.0007723752604373],USDT[-0.0000000043633639],XRP[0.0000000070104452] |
| 00118226 | USD[30.0000000000000000],USDT[0.0000000159440041] |
| 00118227 | BTC[0.0000000117491366],ETH[0.0000000093500000],FTT[0.0000000100000000],JPY[118607.5290534080829285],USD[4.1412639579169219],USDT[0.0000000050000000] |
| 00118228 | ETH[0.0013054900000000],ETHW[0.0005672422734784],FTT[0.0054055784391216],MAPS[0.4404500000000000],OXY[0.8100000000000000],USD[1.1192241041291905],USDT[-0.0000000038750000] |
| 00118229 | BTC[0.0000039502891473],ETHBULL[0.0000000063000000],USD[0.4756677557484301] |
| 00118230 | BTC[0.3002400000000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000100000000],SOL[0.0000388104390007],USDT[0.0000000081207098] |
| 00118231 | ETH[0.0000001000000000],SOL[0.0000007580775],USD[-0.0000001539604634],USDT[0.0000000020325245],XRP[0.0000000050653037] |
| 00118232 | ATLAS[0.0000600000000000],LTC[0.0030000000000000],USD[0.0000002183898892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118233 | BTC[0.0000000083256000],FTT[0.0901985075442200],RAY[1.2000000000000000],SOL[0.0376943600000000],USD[0.6474836212675000] |
| 00118234 | AVAX[0.1000000000000000],BNB[0.0000000043002984],USD[0.0000007413683558],USDT[0.0000000077181030],XRP[0.0000000094554506] |
| 00118235 | USD[492.9049859195444560],USDT[-0.0000000028853300] |
| 00118237 | USD[0.0880799797200362],USDT[-0.0000000011617456] |
| 00118238 | BTC[0.0000000090000000],ETH[0.0007597200000000],JPY[63845.8484203909443496],USD[3.8246534207115898],USDT[0.0000000065146332] |
| 00118239 | BTC[0.0000000091505280],FTT[4.0766405900000000],JPY[94.1392718298599158],USD[16.1804892930011163],USDT[0.0000000009302190] |
| 00118240 | BTC[2.5338550220000000],JPY[0.0005668949815506] |
| 00118241 | AURY[0.0000000089200000],RAY[0.0000000094415616],SAND[0.0000000055200000],SOL[0.0000000018000000],USD[0.0000003985709605],USDT[-0.0000000000889164] |
| 00118242 | AMPL[0.0000000191441777],BNB[0.0000000002066800],BTC[0.0033360419068960],BVOL[0.0000000020000000],ETH[0.0000000706464448],IBVOL[0.0000000025000000],JPY[0.0711010592072426],MKR[0.0000000090381700],OMG[0.0000000093815000],RUNE[0.0000000079886500],SOL[0.0485186700000000],TRX[0.0000000388654000],USD[0.3304953536648510],USDT[0.0000000095000000],YFI[0.0000000000078811157092] |
| 00118243 | BTC[0.0000000090000000],DOGE[-0.0000000008678000],ETH[0.0000854990239500],ETHW[0.0000854990239500],FTT[0.0705525000000000],USD[0.6310231446457773] |
| 00118245 | COPE[0.0000000090000000],ETH[0.0000000053984784],FTT[0.0245942394615676],JPY[2921.4488800000000000],USD[0.9457046362942080] |
| 00118246 | BTC[0.0000000700995538],DYDX[0.0000001000000000],FTM[0.0000000038282966],FTT[0.0000001000000000],JPY[59285649.5018843114103028],OMG[0.0000004838878000],SRM[40.5044299800000000],SRM_LOCKED[309.2299859400000000],USD[0.0000003898475194],USDT[0.0000000029815617] |
| 00118247 | BTC[0.0000013246162710],JPY[0.3580020878503990],USD[0.3124852776250000],XRP[25.4356536300000000] |
| 00118248 | USD[86.7720079360408685],USDT[-0.0000000037251299],XRP[0.0000000045846500] |
| 00118249 | BTC[0.0530000000000000],JPY[254285.4462698400000000],SOL[0.0000000002000000],SUSHI[1.5989414182556200],USD[30.0000000004196988],XRP[11.0086203020000000] |
| 00118251 | BNB[0.0000000081363975],RAY[0.0468673258600000],USD[0.0000000027382226] |
| 00118252 | BTC[0.0000000086088000],BTC[0.0000000151265855],ETH[0.0000000000000000],JPY[153.2161387672581975],MATIC[0.0000001000000000],OMG[0.0000037673670],RAY[0.0000001000000000],SOL[0.0000838961000000],TOMO[0.0000000404272000],USD[0.6575159862906773],USDT[0.0000000034988294] |
| 00118253 | ETH[0.0002786176000000],ETHW[0.0002786061566876],POLIS[0.0911080000000000],RAY[0.0000000044724000],SHIB[99487.0000000000000000],USD[0.6354139098756284],USDT[0.0000000051662015] |
| 00118254 | BTC[0.0000174782305951],ETH[0.0000086520000000],ETHW[0.0008886520000000],FTT[22.5000000070000000],JPY[2000.6076400000000000],SOL[0.0069809000000000],USD[3122.3441157667025550] |
| 00118255 | FTT[25.9946762000000000],JPY[75720.5949315447357500],USD[165.9592234247680000],USDT[0.0000000088446600] |
| 00118256 | BTC[0.0000000020000000],ETH[0.0000000050000000],FTT[0.0000001000000000],OMG[0.0000001670784675],USD[0.0000001670784675],USDT[0.0000000068612836] |
| 00118257 | BCH[0.0000000026000000],FTT[0.0662610000000000],SOL[0.0199335000000000],USD[473.5364802335580057],XRP[0.9107000000000000] |
| 00118258 | BAO[953.5482500000000000],BOBA[0.0652830000000000],BTC[0.0000442910000000],ETH[0.0009867465000000],ETHW[0.0953160450000000],NFT[29181281568357033S][1],OKB[0.0447205450000000],RAY[0.7237219900000000],RUNE[0.0000000020000000],SRM[0.9993682500000000],USD[104292.5330736885779647],USDC[25.0000000000000000],XRP[0.8384714000000000] |
| 00118259 | BTC[0.0952000207339],DOGE[0.0000000002466000],ETH[2.8247844245718900],ETHW[0.8271652364700000],FTT[150.1457778945468000],JPY[735420.7016271212575000],OMG[0.0000000019051500],SOL[0.5684636720794360],SRM[1.4893232800000000],SRM_LOCKED[10.7096938400000000],USD[734.1706479917858799],USDT[0.0000000021987892] |
| 00118260 | USD[0.0000002883953600],USDT[0.0000000097594142] |
| 00118261 | AVAX[0.0000000006733197],BNB[0.0000013859910],BTC[0.1690744329215995],ENS[0.0000001000000000],ETH[14.0024978153436020],ETHW[54.8561271000650220],FTM[0.0000000046003240],FTT[150.0000381000000000],JPY[205918.4635220774526693],MATIC[0.0000000103281700],SOL[0.0000001162639989],SRM[15.0234656100000000],SRM_LOCKED[117.8288385300000000],USD[6.9110281948443621],USDT[-0.0000000023121591] |
| 00118262 | BTC[0.0000000030000000],ETH[0.0001405000000000],USD[1.4185753285000000] |
| 00118263 | FTT[152.6688447500000000],SOL[0.0775154000000000],USD[0.0000005583280200] |
| 00118265 | BTC[0.0074999970034205],ETH[0.0000001000000000],USD[21.8072511104610739] |
| 00118266 | BTC[-0.0000001836838180],FTT[150.0000001000000000],USD[29889.4469586237703022],USDT[0.0000004986557676],XRP[1.4343000000000000] |
| 00118267 | USD[0.0000000108435900] |
| 00118268 | BNB[0.0000001524818],USD[16.7509926608062954] |
| 00118269 | BTC[0.0000778364186472],ENS[1.0098040600000000],FTT[29.2190013500000000],JPY[0.3897035980884889],SOL[0.0076466869931845],USD[2.6631555543365610] |
| 00118270 | MER[16.9914400000000000],USD[0.0000008645226169],USDT[0.0000000010944536] |
| 00118271 | SOL[0.0000000025650000] |
| 00118272 | BNB[0.0000001016259],BTC[0.0000000042493600],OMG[0.0000000078075000],SOL[-0.0071438190900203],SRM[0.0015260500000000],SRM_LOCKED[0.0077869100000000],USD[0.8345675835965727] |
| 00118273 | BTC[0.1530033200000000],ETH[0.0000004654520000],FTT[0.1509807000000000],JPY[36093.8345267000000000],USD[0.6173294257721608] |
| 00118274 | BTC[0.0000002957921S],ETH[0.0002111300000000],ETHW[0.0002111285305144],FTT[0.0000001139149944],RAY[0.0000000075290243],SOL[0.0000004264312S],USD[2.8238949697297483],USDT[0.0000000085684298] |
| 00118275 | ATOMBULL[0.0000000043380888],BNB[0.0000000082494678],BTC[0.0000000016264400],DOT[0.2286446100000000],ETH[0.0004890900000000],ETHW[0.0004890900000000],FTT[0.0502564700000000],JPY[96.1617679908059],RAY[0.0000000066000000],SOL[0.0057003400000000],USD[0.7725088410198385],USDT[0.0000000077277041] |
| 00118276 | AMPL[0.0000000029933559],AVAX[0.0000001000000000],ETH-0.0000000062026765],FIDA[0.0000000000000000],FTM[0.0000001000000000],JPY[42.7078905966875522],OMG[0.0000000054209085],OXY[0.0000000070000000],RAY[0.0000000031277816],SOL[14.8391804053034310],USD[0.1948417046551048],USDT[0.0000001254516188],XRP[0.0000000076500470] |
| 00118277 | BCH[0.0063400000000000],BTC[0.0224849510019713],ETH[0.0302775135209608],ETHW[0.0302360735209547],FTT[25.2904530050000000],USD[489.0082506008337153] |
| 00118278 | ETHBULL[0.0000000058000000],USD[0.5983538940714579],USDT[0.0000006500000000],XRP[1.8342476400000000] |
| 00118279 | FTT[0.0670383868766424],USD[0.0000000057944071],USDT[0.0000004200079] |
| 00118280 | AUDIO[0.9502390000000000],FTT[6.6106001000000000],JPY[0.7445393125000000],USD[0.0000005073638947],USDT[0.0000001856700000] |
| 00118281 | ETHW[0.0401168000000000],JPY[0.2699741750286930] |
| 00118282 | FTT[0.9998000000000000],SOL[22.5885576600000000],USD[0.6373028928896567] |
| 00118283 | USD[6.2081899100000000] |
| 00118284 | JPY[0.9710100000000000],USD[0.0028253255067541] |
| 00118285 | BTC[0.0000000045750000],USD[0.0000000000000000] |
| 00118286 | BTC[0.0000622581389500],JPY[37376.7876387870000000],SOL[0.0049000000000000],USD[25.3115092256250000],USDT[0.0000000001661824] |
| 00118287 | BTC[0.0004467600000000],ETH[2.1948088700000000],ETHW[2.0806737000000000],FTT[0.0498902159219705],JPY[0.4128203200000000],OKB[0.0000000474740000],OMG[0.0000001000000000],SRM_LOCKED[0.0006615100000000],USD[1.0976036293903441],USDT[0.0000000695133343],XRP[0.0000009764605] |
| 00118288 | FTT[0.2443547090657474],USD[1.4487413412750000] |
| 00118289 | AVAX[0.0000001099460671],ENS[0.0000001000000000],ETH[0.0000001000000000],ETHBULL[0.0000000000000000],JPY[18868.3277009882655267],SOL[0.0000004526249],USD[0.0000001196280033],USDT[0.0000001000000000] |
| 00118290 | BCH[0.0400000000000000],BTC[0.5113970765793000],DOT[0.0000000040000000],ETH[0.8100516411121500],ETHW[0.7649940611121500],FTT[92.6676961655186600],JPY[135.7249500000000000],SOL[209.9351925400000000],USD[1016.8745401821651251],WBTC[0.0000000052696748],XRP[127.9613017328264300] |
| 00118291 | BTC[0.0000000084211100],FTT[0.0000000000000000],USD[4.6539507660993330] |
| 00118292 | IMX[0.0000000035962518],USD[0.0000000051112290] |
| 00118293 | JPY[0.2171635383039849] |
| 00118294 | BTC[0.0076523293037500],ETH[0.0012595530838500],ETHW[2.6049401553083500],FTT[26.0852766135621120],JPY[0.5413922628388414],USD[40.7807629624340815],USDT[0.0000000012795078] |
| 00118295 | BCH[2.0542322800000000],BTC[0.4452919700000000],ETH[2.9568051410000000],ETHW[2.8380506380000000],FTT[8.7791260500000000],JPY[0.5543335425000000],SOL[2.0275598000000000],USD[7.2384207042213576],USDT[-0.0000000019225038],XRP[10769.8978856000000000] |

FTX Japan K.K.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118296 | BTC[0.000000010000000],SOL[0.000000008700000],USD[0.0236623651252064],USDT[0.000000038925550],XRP[0.000000021773750] |
| 00118297 | BTC[0.424721379700000],FTT[57.8978971740894100],JPY[9636.609010000000000],USD[8.6631469340371906],USDT[0.000000000127553] |
| 00118299 | BTC[0.000000010000000],ETH[0.0000000049741256],NFT [400267373271558213]{1],USD[8.238547888803780],USDT[0.000000028213134] |
| 00118300 | SOL[0.0000000053888219] |
| 00118301 | JPY[261.471150000000000] |
| 00118302 | BTC[0.000325200000000],ETH[0.0000000615000000],FTT[0.0000000050000000],USD[0.0002059416205960] |
| 00118303 | BNB[0.000000077818779],BTC[0.000000003100000],COPE[0.0000000071814484],DOGE[0.000000019814484],ETH[0.000000011481427],SOL[0.000000061159597],USD[0.6886245017605826] |
| 00118304 | SOL[0.000000089260000],USD[0.0000000054696434],USDT[0.000000099359270] |
| 00118305 | BAL[0.037646000000000],BTC[0.000000055100000],ETH[0.000977600000000],ETHW[0.000977600000000],USD[5.8295837011710621] |
| 00118306 | DOT[0.100000000000000],JPY[1.9271412287563164],USD[0.0223232323205708] |
| 00118308 | BTC[0.000349758581510],ETHBULL[0.0000000082500000],FTT[0.0652125573236477],SRM[0.904465420000000],USD[0.0427016913931315] |
| 00118309 | 1INCH[0.991200000000000],BTC[0.000983040746073],ETH[0.057988400000000],ETHW[0.057988400000000],LINK[0.002247650000000],LTC[0.002247650000000],MATIC[9.982000000000000],SNX[0.099560000000000],SOL[0.158614940000000],SRM[3.006000000000000],SUSHI[0.496900000000000],USD[39.4120783133795920],USDT[0.000000012249312],XRP[0.457415210000000] |
| 00118310 | USD[0.136443944895783],USDT[-0.000000020252522],XRP[0.0000000075197300] |
| 00118311 | BTC[0.1666106339305210],JPY[990.1569046971111724],SOL[0.000000008260008],USD[250.890311269523344] |
| 00118312 | BTC[2.006257750000000],USD[0.2090243487512644],XRP[0.000000021175153] |
| 00118314 | BTC[0.056598708000000],ETH[0.000000053041833],JPY[45097.2364580385900000],SOL[0.000000052786482],USD[0.000000075719272],USDT[0.000000004052720] |
| 00118315 | AVAX[5.498955000000000],BTC[0.000998190000000],SOL[0.000000078720000],USD[45.3556908910556247] |
| 00118316 | BTC[0.000000044380000],SOL[0.010000000000000],USD[0.0023759103622890],USDT[-0.000000005000000],XRP[0.864802000000000] |
| 00118317 | ATLAS[0.040000000000000],ETH[0.000000001000000],USD[0.0021942867952900],USDT[0.000000007950000] |
| 00118318 | BTC[0.400631660000000],FTT[0.060491400000000],JPY[8735.909022570000000],SOL[0.101937890000000],USD[0.049357695193250] |
| 00118319 | COIN[0.000000084000000],DOGE[0.000000021000000],ETH[1.843963550000000],FTT[0.000000003281193],JPY[0.000001902362135],USD[0.000000001962546],USDT[-0.000000021561925],XRP[81551.3789180400000000] |
| 00118320 | ATLAS[4.557832980000000],BTC[0.0000000095547120],FTT[0.019004000000000],RAY[0.422879000000000],STEP[0.076101500000000],USD[17.5467769809794080],USDT[-0.000000014381800] |
| 00118321 | BTC[0.001000022511100],USD[-0.99950836183619680000000000],USDT[0.000000020835322] |
| 00118322 | JPY[0.024163950000000],SOL[0.000000016713940],STEP[0.000000057929000],USD[0.0000032552961441],USDT[-0.000000019423843],XRP[0.3800000000000000] |
| 00118323 | USD[0.000000721135400] |
| 00118325 | BTC[0.209504110000000],ETH[1.794714610000000],FTT[25.000000000000000],JPY[91.2456401431950000],SOL[0.501427900000000],USD[1.3284790739450000] |
| 00118326 | AVAX[0.0000000087281130],BNB[0.000000035125],BTC[0.000000016774197],ETH[0.000000139984556],FTM[-0.000000000743795],FTT[0.0000000220387970],JPY[88.521002105245644900],LINK[0.000000058642],MATIC[0.000000058165440],OMG[0.0000000074728800],USD[-0.0001018274395673],USDT[0.000000064884209],XRP[0.000000063480396] |
| 00118327 | BTC[0.000651750000000] |
| 00118328 | BTC[0.000036600000000],USD[0.0000003605950500] |
| 00118330 | JPY[700.1141720000000000] |
| 00118331 | USD[31.1668375767492233],USDT[0.000000023006040] |
| 00118332 | USD[17.6216553809713032],USDT[0.000000016119553] |
| 00118333 | USD[30.000000000000000] |
| 00118334 | ETH[-0.000000003417830],FTT[0.048294510000000],SOL[0.000000025928325],USD[0.000001726062703],USDT[-0.000000047915201] |
| 00118335 | JPY[1499.6535219266484000],USD[0.000000108057326],USDT[-0.000000036146398] |
| 00118336 | BTC[0.000357750000000],SOL[0.000000009000000] |
| 00118337 | BTC[0.000036060000000],FTM[0.981000000970000],SOL[0.000000015000000],USD[0.000000002266255],XRP[0.000000097557052] |
| 00118338 | USD[0.0000001874842140] |
| 00118339 | SOL[0.0000000098436261],USD[28.5580309290604920] |
| 00118340 | BOBA[0.067500000000000],FTT[150.114088220000000],NFT [305099213675295753]{1],NFT [530323667683181808]{1],SOL[0.000000005000000],SUSHI[0.454647500000000],USD[10.9861096246487734],USDT[-0.000000028762558] |
| 00118341 | FTT[0.157292450005200],SOL[0.000000000860000],USD[0.000000008137328] |
| 00118343 | ETHBULL[0.000000084400000],FTT[25.075262005000000],RAY[0.0000000784000000],SOL[3.0519515670736176],USD[0.000009272882267] |
| 00118344 | BTC[0.110333030000000],ETH[0.000053580000000],ETHW[6.184858880000000],JPY[6.477590940000000],RAY[0.000000100000000],SOL[0.000000100000000],USD[0.430042078034430],USDT[0.000000091453645] |
| 00118345 | BTC[0.128036520000000],ETH[0.755788260000000],ETHW[3.746773100000000],USD[30.4064042300000000] |
| 00118346 | FTM[0.0000000015087840] |
| 00118347 | SRM[0.060833820000000],SRM_LOCKED[0.474905580000000],USD[0.0000000155714501],USDT[0.000000029471068] |
| 00118348 | BTC[0.010373100000000],FTT[99.933500000000000],USD[0.026841250000000],USDT[0.000000022375000] |
| 00118349 | BTC[0.030379990000000],FTT[1.415412710000000],JPY[0.000149267623494],SOL[13.7458551000000000],USD[0.000005572463866] |
| 00118350 | USD[2.9469620013143000] |
| 00118351 | ETH[0.000000049752544],FIDA[0.000000025755600],JPY[2000.4906700000000000],USD[0.000000808555234],USDT[0.000000091886889],XRP[0.000000008000000] |
| 00118352 | USD[0.000000038000000],ETHW[0.000933500000000],USD[0.367888455994513],USDT[0.000000024000000] |
| 00118353 | BTC[0.000000031660985],FTM[0.000000051537920],FTT[0.0000000045727190],NFT [345596294762102078]{1],NFT [357409352195450688]{1],RAY[0.0000000080147759],SOL[0.000000029800000],USD[0.0447561268590936],USDT[0.000000002462664] |
| 00118354 | BNB[0.000000080700886],BTC[0.000000002000000],ETH[0.0016744030861872],ETHW[0.0016744030861872],FTT[0.004227457283115],MAPS[0.0000000092208000],NFT [289150838387812904]{1],NFT [296234628872421903]{1],NFT [307972048616553038]{1],NFT [308504824701319356]{1],NFT [316865673627955196]{1],NFT [318868713617062683]{1],NFT [342135014615029778]{1],NFT [345188791046328464]{1],NFT [346776483938790628]{1],NFT [355678491564282273]{1],NFT [36109684862377176]{1],NFT [363317564349495565]{1],NFT [363465229690147747]{1],NFT [365893292890857256]{1],NFT [366161654223188023]{1],NFT [373964873445174650]{1],NFT [3761296866247864]{1],NFT [38370068217202181]{1],NFT [385124495611455753]{1],NFT [39116627054239108]{1],NFT [393804299279364566]{1],NFT [394022665571078203]{1],NFT [40016452144452578]{1],NFT [40109448448728916]{1],NFT [4015006357357351]{1],NFT [40176537306530774]{1],NFT [412651874023106868]{1],NFT [414304630450781083]{1],NFT [42087504351975788]{1],NFT [42677414312064886]{1],NFT [42699183276234474]{1],NFT [43457608411472276]{1],NFT [446103064806478246]{1],NFT [446554277859644401]{1],NFT [44799927111077661]{1],NFT [45430167673332145]{1],NFT [45420274461727423]{1],NFT [457945500956664908]{1],NFT [464933704709516905]{1],NFT [465116882671426247]{1],NFT [474045358949750642]{1],NFT [479960186751218588]{1],NFT [49148873109343871]{1],NFT [493223137345595687]{1],NFT [496447736034769601]{1],NFT [503830739674491304]{1],NFT [50609436978410735]{1],NFT [52040308135080602]{1],NFT [521577524013589655]{1],NFT [522486344894161084]{1],NFT [529284605910527929]{1],NFT [532686803256621514]{1],NFT [54520886308853844]{1],NFT [5512768060446826]{1],NFT [5528905239168900]{1],NFT [55633856541271343]{1],NFT [5571791229733790]{1],NFT [55837218856412580]{1],NFT [560940283860416895]{1],NFT [563255926576965415]{1],NFT [564070523141496325]{1],NFT [567542156810212591]{1],NFT [572178651833245329]{1],NFT [572821017424431311]{1],NFT [574159934300315527]{1],NFT [575840383470147472]{1],OXY[0.000000000000000],RAY[0.000000001225361],SOL[0.000000029480949],USD[0.456254786596960],USDT[0.000000010839047] |
| 00118355 | JPY[174.00000000000000000],USD[0.0000000787281084],USDT[0.000000084366144] |
| 00118356 | USD[0.000000826310840],XRP[-0.000001743277259] |
| 00118358 | USD[0.000000062158848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118359 | BNB[0.0000000024014078],USD[0.0000002149859671],USDT[-0.0000000024686738] |
| 00118360 | SOL[0.0000000029000000],USD[0.0000000132125942] |
| 00118361 | FTT[0.0000000004780646],USD[0.0000000150744060],USDT[0.0000000032947790] |
| 00118362 | BTC[0.0000647700000000],FTT[0.0947500000000000],SOL[0.0000000100000000],USD[2.3784560120194500] |
| 00118363 | ETH[0.0000000053000000],FTM[0.0914291200000000],FTT[0.0000000200000000],USD[0.0001891322555462],USDT[-0.0000000030385726] |
| 00118364 | SOL[0.0000000054208000],USD[0.0000008996220096] |
| 00118365 | BTC[0.0000007600489],RAY[0.0000000085388066],USD[0.0005689890538867],USDT[-0.0000000013541508],XRP[0.0000000060486456] |
| 00118366 | BTC[-0.0000093945220483],COMP[0.0000000070000000],FTT[150.5964860050000000],JPY[95356.0119161750000000],USD[52058.5409982127058913],XRP[0.0270000000000000],YF[0.0000000050000000] |
| 00118367 | BNB[0.0000000090434006],BTC[0.0000577996287622],COMP[0.0000000075000000],ETH[0.0000000050000000],JPY[0.2188955954500401],UNI[0.0000000075826044],USD[0.0002038566276853],USDT[0.0000000042949626] |
| 00118369 | SOL[0.0000000085627080],USD[0.0000001787781600],USDT[0.0000000062936464] |
| 00118370 | BTC[0.0000000041756400],ETH[0.0000000051794684],JPY[0.1228610300000000],USD[0.0000006987813830],USDT[0.0000000094345085] |
| 00118371 | FTT[0.0000000043071001],SOL[0.0000000067473554],USD[0.0000000040000211] |
| 00118372 | ALCX[0.0006200000000000],BTC[0.0000000077250000],ETH[0.0000140100000000],FTT[0.0000000050000000],JPY[97.4173844865500000],USD[0.0889913242430696],USDT[0.0000000013174426] |
| 00118373 | RAY[0.0000000077180000],SOL[0.0000000606500000],USD[0.0000000047255753],USDT[0.0000000029125208] |
| 00118374 | BTC[0.3472907960000000],ETH[0.0000000050000000],FTT[0.0367875100000000],USD[0.5241750861802444],USDT[-0.0000000018750000],XRP[7070.7752097800000000] |
| 00118375 | ETHW[0.0000007300000000],JPY[0.0910870141512670],USD[30.0000000000000000] |
| 00118376 | BTC[0.3756779200000000],JPY[0.0270270285328170] |
| 00118377 | USD[0.1200724635661564] |
| 00118378 | BTC[0.0487224110000000],ETH[1.6657300800000000],ETHW[1.6573008000000000],FTT[0.7625077282400000],JPY[9103.1167480687850000],USD[16.0308650080000000] |
| 00118379 | BTC[2.0298780450000000],FTT[0.0073137217270175],SOL[0.0000000064771550],USD[0.0000002778160],USDT[0.0000000044362498] |
| 00118380 | BTC[0.0002494835155685],FTT[0.0376229901975338],MSOL[0.0000000067755235],RAY[0.0605998400000000],SOL[2.5000000006623484],SRM[0.0091487400000000],SRM_LOCKED[0.0578685400000000],USD[826.7166149173177806],USDT[0.0000000087764129],USDTHEDGE[0.0000000050000000] |
| 00118381 | SOL[0.0000000005295200] |
| 00118382 | BTC[0.0000000050000000],COMP[0.0000186610000000],ETH[0.0000000050000000],USD[0.0019510495663853],USDT[0.0000000049704800] |
| 00118383 | BTC[0.0000000050000000],FTM[0.2103250000000000] |
| 00118384 | FTT[0.0038983533705260],SOL[-0.0000000000056471],USD[0.4483448652156844],USDT[0.0000000068979258] |
| 00118385 | JPY[35.4615492389000000],TRX[0.0000000165340400],USD[0.0000000043084800],USDT[0.0000000144984500] |
| 00118386 | AAPL[0.0000000031321200],AUD[0.0000000031005784],PFE[0.0000000064763500],UBER[0.0000000017878900],USD[0.1618459367378237],USDT[-0.0000000009882515] |
| 00118387 | ETH[0.0000000088390000],FTT[0.0000053208356322],SOL[0.0000000084000000],USD[0.0000020256369927],USDT[0.0000000054775511] |
| 00118388 | FTT[0.0000000000100000],SOL[0.0000000029916580],USD[0.0000005201661735],USDT[0.0000000028831113] |
| 00118389 | AVAX[86.2775129100000000],JPY[356.5399967000000000],SOL[0.0044700000000000],USD[0.4120046879230083],USDT[0.0000000009570406] |
| 00118390 | SOL[0.0000000095400000],USD[30.0000000000000000],USDT[0.0000000087230015] |
| 00118392 | RAY[0.0000000095198800],SOL[0.0300000004320000],USD[23.9824842010233283],USDT[0.0000000049383080] |
| 00118394 | BTC[0.0000000020400000],USD[0.0033379583225299],USDT[0.0000000002233918],XRP[0.0000000035652320] |
| 00118395 | ETH[0.0000000038227106],USD[7.0226062290608439],USDT[-0.0000000008260000] |
| 00118396 | USD[0.0000000058360073] |
| 00118397 | BTC[-0.0000009850247],SRM[0.0136102100000000],SRM_LOCKED[0.0893534800000000],USD[0.0000000086719006],USDT[0.0000000018244872] |
| 00118398 | ATLAS[9.4000000000000000],JPY[0.6505800000000000],RAY[0.0000000050000000],USD[0.2335782640000000],XRP[0.6000000000000000] |
| 00118401 | BTC[0.1508339741382200],USD[0.0000353466721479],USDT[0.0000000068635853] |
| 00118402 | MATH[0.0445000000000000],USD[0.0000000053000000] |
| 00118403 | BTC[0.0000000068497500],FTT[0.0228960697080000],HT[0.0000000080000000],USD[0.4908652473092575],USDT[0.0000000070518700] |
| 00118405 | DOT[166.5699287000000000],FTT[73.6916328400000000],USD[845.9234937350000000],XRP[0.2979000000000000] |
| 00118406 | ETH[0.0001380653081],ETHW[0.0000013824134408],FTT[0.0000000128486654],STETH[0.0000000003572463],USD[0.0002158896064684],USDT[0.0000000014818540] |
| 00118407 | JPY[34.7513500000000000],USD[0.0000000043890300] |
| 00118408 | BTC[0.0000000200000000],COPE[0.1899000000000000],ETH[0.0000040000000000],ETHW[0.0000040021704418],FTT[0.0000000040000000],INDI[0.0400000000000000],MER[0.2603280000000000],SNY[0.3333330000000000],SOL[0.0696483648100000],STEP[0.0000001000000000],USD[4.1719919794184151] |
| 00118409 | BTC[0.0000000050000000],ETH[0.0001800505550583],ETHW[0.0003035205550583],FTT[0.1401856642169436],JPY[0.4724489542000000],USD[0.0000003589758925] |
| 00118410 | RAY[0.0000000092850000],SOL[0.0000000012000000],USD[0.5780580035318511],USDT[0.0000000031000000] |
| 00118411 | BTC[0.4002991885142400],DOGE[0.4738000000000000],ETH[0.0019792000000000],FTT[0.1993800000000000],FTT[0.1993800000000000],JPY[58.7831610000000000],LTC[0.0193060000000000],OMG[0.9743000000000000],SOL[0.0190760000000000],USD[1.6264798683523776],USDT[0.0000000095000000],XRP[1.8868000000000000] |
| 00118412 | BTC[0.0000000095364400],ETH[0.0000000048842500],RAY[0.0000000015600000],SOL[0.0000000027446700],USD[0.0000000046187410],USDT[0.0000000056649595] |
| 00118414 | BTC[0.3751401424613775],SOL[0.0000000062096000],USD[0.6777115384754470] |
| 00118415 | JPY[10000.0000000000000000],USDT[0.0000000032533276] |
| 00118416 | JPY[2511.9000800000000000],USD[30.0000000000000000] |
| 00118418 | SOL[0.0003525700000000],USD[29.9658734554819001] |
| 00118419 | BTC[0.0000000050000000],BTC[0.0000000060675000],DOGE[0.0000000006750000],ETH[0.0013048260000000],ETHW[0.0013048010142465],FTT[0.2412381495725142],GODS[0.0597000000000000],IMX[0.0220000000000000],MER[0.0882080000000000],RAY[0.0971170000000000],USD[1.1208729670547441],USDT[0.0000000001383681] |
| 00118420 | BNB[0.0000000100000000],ETH[0.0000000010000000],FTM[0.0000000082266128],JPY[0.2191894500000000],LTC[0.0000000073857152],SOL[0.0000000032695988],USD[0.0000000022226997],USDT[-0.0000000017500000] |
| 00118421 | BTC[0.1487283155630800],ETH[3.4006957500000000],ETHW[0.6968824800000000],JPY[2167.8478900000000000],SOL[61.3092542100000000],USD[0.0040332804866628],USDT[0.0000000010050304] |
| 00118422 | USD[0.0000004350379304],USDT[0.0000000073231320] |
| 00118423 | SOL[0.0000000097800000],USD[29.9004583068859156] |
| 00118424 | BTC[0.1678733400000000],FTT[45.0079050800000000],USD[31.2640062390200000] |
| 00118425 | USD[0.0000002163899400],USDT[0.0000000034284600] |
| 00118426 | USD[1.9920044250225600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00118427 | JPY[47.2543647900000000] |
| 00118428 | BTC[0.0000000158062670],ETH[0.0000000005500000],FTT[0.3131348502010732],SOL[0.0000001000000000],USD[0.9084920555879134],XRP[0.4449000000000000] |
| 00118429 | AMPL[0.0000000097082B8],BCH[0.0036050000000000],BOBA[0.3971935800000000],BTC[0.0000004450847800],ETH[0.0005500000000000],ETHW[0.0005500000000000],FTT[0.2736398007288888],HT[0.0000000044160000],JPY[0.9221338300000000],OMG[0.0000000010771800],SOL[0.0060961746062800],USD[7.0115126306341224],USDT[0.0000000038391640],XRP[3.1118803866936000] |
| 00118430 | SOL[5.3298317600000000] |
| 00118431 | ETH[3.2012549662560000],ETHW[3.2012549662560000],JPY[11031.2659600000000000],USD[11194.0239219315553947],USDT[0.0000000001500000] |
| 00118432 | BOBA[0.0750625000000000],IMX[0.0844675000000000],USD[3.5610498541171208],XRP[0.9493000000000000] |
| 00118433 | BTC[0.0000013226960000],ETH[0.0000466409813092],ETHW[4.6228246464750798],JPY[86.6535605925000000],USD[0.0000130245387949],USDT[-0.0000000016445316] |
| 00118434 | JPY[0.0001687155845803] |
| 00118435 | MATIC[0.0000000095000000],USD[29.8927314388703024] |
| 00118436 | FTT[0.0000000050000000],USD[0.5753122468581836] |
| 00118437 | BTC[-0.0000197195154755],ETH[0.0000000005000000],FTT[0.0990500000000000],SOL[0.0000000025761000],USD[0.4148034297102989],XRP[0.0102600000000000] |
| 00118438 | BTC[0.1000000000000000],ETH[1.0000000000000000],FTT[25.0000000000000000],JPY[7609.0447061140450000],SOL[79.9962000000000000],USD[35.0000000000000000] |
| 00118439 | BTC[0.0025000000000000],FTT[0.0874614523257132],JPY[8000.0202700000000000],SOL[99.0000000000000000],USD[0.0000001300507612],USDT[0.0000001000000000] |
| 00118440 | BTC[-0.0000000003523247],SOL[-0.0000096436966796],SRM[0.0005000000000000],STEP[0.0000001000000000],USD[13.3015045573112362] |
| 00118441 | BTC[0.0000002932580000],ETH[0.0000000031045202],USD[0.0037424910438828],XRP[0.0000000013513643] |
| 00118442 | DOT[43.8755144000000000],JPY[0.0000000422914334],XRP[6735.5899381100000000] |
| 00118443 | TRX[0.0000000029705434],USD[31.4709436136019586],USDT[0.0000000041936333] |
| 00118444 | JPY[104.0913465010050000] |
| 00118445 | BTC[0.0000000170547420],DOGEBEAR2021[0.0000000050000000],FTT[0.0000000100000000],USD[0.0004289225486288],USDT[0.0000000006768439] |
| 00118446 | BTC[0.0000000000019946],JPY[0.0011871794743776],NFT[3782184682553219711[1]],NFT[3945795705042778591[1],SOL[0.0000000024460000] |
| 00118447 | RAY[95.6258460014751992],SOL[0.4150000068100000],SRM[128.6178240000000000],USD[0.0000002093928680] |
| 00118448 | BTC[5.0053777200000000],JPY[0.0102040816324576] |
| 00118449 | BTC[0.0085000000000000],ETH[1.3181000000000000],ETHW[1.3181000000000000],JPY[8002.1967500000000000],USD[28.5522134971250000] |
| 00118450 | BTC[0.0033506017674100],FTT[105.0676626000000000],USD[513.9332553588591772],USDT[-0.0000000035500000],XRP[1135.1134500000000000] |
| 00118451 | BTC[0.0001100000000000],USD[0.0025577014876256] |
| 00118453 | BTC[0.0394236200000000],ETH[0.0159973400000000],FTM[0.0000000096029280],FTT[4.2996326200000000],JPY[20505.2409903057000000],USD[97.9289000052206636],USDT[0.0000000082809789] |
| 00118455 | BTC[0.3787550500000000],ETH[2.7065275900000000],ETHW[2.4705275900000000],FTT[2.7881105400000000],JPY[17529.3792355799000000],USD[0.0059010925454346] |
| 00118456 | DOGE[856.1496595700000000],FTT[0.0000000008239498],JPY[0.0000002117097381],USD[29.4342556892335117] |
| 00118457 | BTC[0.5809473100000000],ETH[2.0288858500000000],ETHW[2.0068387600000000],LTC[0.0000000036200000],XRP[908.8264465000000000] |
| 00118458 | ETH[0.0000000087271400],FTT[0.7677672536958172],JPY[50.5490357471844928],USD[0.0000001614869963] |
| 00118459 | FTT[8.9983299000000000] |
| 00118461 | FTM[1.9987099000000000],FTT[10.9979100000000000],USD[8.3867434263799200] |
| 00118462 | BTC[0.0000000077237375],ETH[0.0000000005000000],FTT[0.0033548010200000],OMG[0.0000001851939],SOL[0.0000000058895248],STARS[0.0000000015000000],USD[365.2904604960667618],USDT[0.0000000096638699] |
| 00118463 | ATLAS[0.0000000023453098],AXS[0.0000000096045568],DOGE[-0.0000000025115880],ETH[0.0356850000000000],ETHW[0.0356850000000000],USD[38.6864588264513328] |
| 00118465 | BTC[2.5350235658553934],DOGE[0.0000000064000000],ETH[2.4355052091327600],ETHW[2.4355052091327600],USD[0.0756079402801661],USDT[-0.0000000004256652],XRP[2510.2491897182878800] |
| 00118466 | BTC[0.0474252466157698],DOT[17.3859923300000000],ETH[0.3774116239500000],ETHW[0.3727224539500000],FTT[0.0398998002328217],JPY[9345.7241405702493648],SOL[8.7686450100000000],USD[0.6723813915651000],USDT[0.0000000026532500],XRP[1021.2464800100000000] |
| 00118468 | BTC[1.6116530400000000],ETH[2.8453126800000000] |
| 00118469 | SOL[0.0000000062013240],USD[30.1903684060221576],XRP[0.0000000019562035] |
| 00118470 | ETH[0.0000000055520000],FTT[0.0863753276664197],USD[0.0000250866048180],USDT[-0.0000000045414759],XRP[0.0000000033000000] |
| 00118471 | BTC[0.0000582999444347],RAY[0.0356892374938910],SOL[0.0000000080287324],USD[1.7903720263980000],XRP[1.4127609200000000] |
| 00118472 | SOL[0.0513131000000000],USDT[0.0000000030000000] |
| 00118473 | USD[30.0000000000000000] |
| 00118474 | BTC[0.0000000055000000],BULL[0.0000000069800000],DOGEBEAR2021[0.0000000050000000],FTM[0.0000000063848042],FTT[0.0000000290147091],USD[1.6857446812365887],USDT[0.0000000092980407] |
| 00118475 | ETH[0.0003875640000000],ETHW[0.0003875640000000],USD[0.1428873513615853],USDT[-0.0000000040992256] |
| 00118476 | ETH[0.0000008750200],JPY[149.0284716390000000],SOL[0.1400000000000000],STEP[1.9993350000000000],USD[0.0000001019158111] |
| 00118478 | JPY[3558.3276275500000000],USD[0.0000001001861100] |
| 00118479 | FTT[0.1836935000000000],MER[10.9914400000000000],RAY[0.0202390000000000],SOL[5.3322710100000000],USD[3.9624562468836690],USDT[0.0000000035775247] |
| 00118480 | BTC[0.1347961187013400],COMP[0.0000000082500000],ETH[1.6989886239278400],ETHW[1.6897858944534400],FTT[11.1662901200000000],JPY[191278.6947857365000000],USD[48.7104087508170475],XRP[1723.4560719275000000] |
| 00118481 | RAY[0.0000000082000000],SOL[0.0000000002000000] |
| 00118482 | BNB[0.0000000032227266],BTC[0.0000000021701155],COPE[0.0000000022500000],ETH[-0.0000003425205],FIDA[0.0000000087000000],JPY[487.9998740107850548],SOL[0.0041096241452791],SRM[0.0000000012000000],TRX[0.0000000017929164],USD[29.2446684169254448],USDT[-0.0000000027893903],XRP[0.0000000005253628] |
| 00118483 | ATLAS[2.6700000000000000],ETH[0.0000000041446270],FTT[1.0197150000000000],USD[0.5846605147081962] |
| 00118484 | USD[0.8848029514375000] |
| 00118485 | BTC[0.0000273688080589],JPY[0.0000003725194196],USD[0.5546025437812123],USDT[-0.0000000023934000] |
| 00118486 | BTC[0.0000960290000000],SOL[3.2430119400000000],USD[28.9665211093616227],USDT[0.0000000115000000] |
| 00118487 | BTC[0.4108324000000000],ETH[2.4348924800000000],ETHW[2.1330501800000000],JPY[41.2341200000000000],USD[2902.2996750860992705],USDT[0.0000000027283000],XRP[8585.8900308900000000] |
| 00118488 | BTC[0.0326937000000000],ETH[0.1128220700000000],ETHW[0.1128220700000000],FTT[0.9998200000000000],JPY[1375.4129794963069567],SOL[2.5895338000000000],USD[0.4141363126056532],USDT[-0.0000000044804272] |
| 00118489 | JPY[0.9960653705643580],USD[0.0000000014886812],USDT[0.0000000072919172],XRP[0.0000000088595000] |
| 00118490 | ATLAS[0.0000000075000000],BTC[0.0000111926803362],FTT[0.0000000063905706],JPY[139.5059647493000000],USD[0.0058650748146228],USDT[0.0000000060523418] |
| 00118491 | BTC[2.0021802900000000],ETH[26.5721384500000000],ETHW[8.4756090000000000],JPY[885660.5848362365875207],SOL[0.0018061400000000],USD[0.0000000099607108] |
| 00118492 | LTC[0.0000000039600000],USD[2.2840093500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118493 | ATLAS[30.000000000000000000],USD[1.451124818097177],USDT[-0.000000004820000] |
| 00118494 | ETH[0.001488630000000000],ETHW[0.001488630000000000],JPY[20000.001195537118834],XRP[231.000000000000000] |
| 00118495 | AMPL[0.000000000467695],BTC[-0.000001603202899],ETH[0.672000001517515S2],ETHBULL[0.00000002500000000],FTT[25.062816281371079],JPY[0.600332884933665],REN[0.000000009379166],SOL[0.000000002652000],SRM[0.39107700000000000],SRM_LOCKED[2.528908400000000],USD[1.044483836559464],USDT[0.0000000046272208] |
| 00118496 | BTC[0.000010363685422],SOL[-0.00000000816266685],USD[0.230308471212129I2],USDT[-0.00000000027010368] |
| 00118497 | FTT[0.05000010000000000],JPY[124.81138614000000000],USD[0.00000000094514842],USDT[0.00000000750000000] |
| 00118498 | AVAX[0.0000000081317042],BAL[0.000000004000000],BNB[0.0000000129637643],BTC[0.0000000061423528],ETH[0.000000108109378],FTM[0.0000001310244410],FTT[0.00000006922184],JPY[0.930955711391 9006],MATIC[0.0000000426671 03],NFT[362288292514046059],USD[0.0000000273797001,SOL[0.000000004881 5887],STEP[0.00000001 00000000],USD[0.4589748134498368],USDT[0.0000000121240341] |
| 00118499 | USD[30.000000000000000000] |
| 00118501 | BTC[0.035100075755452],FTT[0.000000007563600],JPY[229.961686302000000],SOL[0.0000000014027464],USD[0.4657269954300277] |
| 00118502 | BTC[0.532542032444920],ETH[0.001005400000000],ETHW[0.001005400000000],JPY[0.385764000000000],SRM[1.703379050000000],SRM_LOCKED[8.0169793100000000],USD[0.0000304693497470],USDT[0.00000000 18191089] |
| 00118503 | USD[30.000000000000000000] |
| 00118504 | AVAX[0.0000000062410300],FTT[0.000000002160800],SOL[0.0000001000000000],USD[0.000000002631087],USDT[0.0000000092889290] |
| 00118505 | USD[0.00000000667559511,USDT[0.000000002868550000] |
| 00118506 | BNB[0.000000931236000],BTC[1.0007110249993874],ETH[0.00000725000000000],ETHW[0.00000725000000000],FTT[166.614110645000000],JPY[3254.558026334077437S],SOL[0.456433380528456901,USD[6000.284475238386674211,USDT[-0.00000003644358411 |
| 00118507 | ADABULL[0.0000001083100000],BCHBULL[0.0000001250000000],BNBBULL[0.00000000057210001,BTC[0.0000000342916191,DEFIBULL[0.00000000226250001,DOGEBEAR202110.00000000456000001,ETCBULL[0.0000001467230001,ETHBULL[0.000000013411 0001,FTT[0.0000001565741541,LINKBULL[0.0000001268500001,LTCBULL[0.00 000001250000001,MATICBEAR20210.00000000220000001,MATICBULL[0.00000000881000001,SXPBULL[0.00000000740000001,USD[0.0764399305262936],VETBULL[0.0000000047820001,XLMBULL[0.0000000111640000] |
| 00118508 | ETH[0.0000005203000001,FTT[0.0065950400000000],HT[0.000000057934200],SOL[0.00000000026101112] |
| 00118509 | KIN[0.0000001000000000],USD[0.00000001492724741,USDT[0.00000003530922] |
| 00118510 | BTC[0.0000000000073361,FTT[849.7000000000000001,RAY[6.6183270000000000],SRM[14.6373220800000001,SRM_LOCKED[119.1626779200000000],USD[1.8953781817811189],USDT[-0.0000000010120000],XRP[0.498845952537 0055] |
| 00118511 | BNB[0.0000001196865531,BTC[0.00058568000000001,ETH[0.01225518532023461,JPY[10000.00000000000000001,LTC[0.00000000554873611,USD[-0.0000000024113383],USDT[0.00000000534834946] |
| 00118513 | BTC[0.4962297852092768],RAY[0.0000011509440000],SOL[0.0000000031400000],USD[0.00018414528317681 |
| 00118514 | ATLAS[1180.000000000000000000],ETHW[0.0008442200000000],MER[0.975400000000000],USD[0.3648583269495000] |
| 00118515 | BTC[0.0516267200000000],SOL[0.0000001000000000],USD[0.0000000707736262],USDT[0.00000003069 7083] |
| 00118516 | BNB[0.0000000331009S0],BTC[0.08271841725316871,ETH[1.9533555470953378],ETHW[0.00000441709533781,JPY[256.630046850000000],MATIC[0.00000004321 5200],SOL[4.0348056218452236],USD[1.0323660209488640],USDT[-0.0000000013315441] |
| 00118517 | BTC[0.0000962000000000],ETH[0.00000000500000000],SRM[0.9308400000000000],USD[0.000000002794408],USDT[0.00000002500000000] |
| 00118519 | RAY[0.3583300000000000],USD[0.921360285625000] |
| 00118520 | FTT[22.7072073700000000] |
| 00118521 | ETH[0.00000001000000000],ETHW[0.00000001000000000],FTM[0.00000001000000000],FTT[0.0000000047406639],JPY[0.000000002310841 6],NFT(291916753760272168)[1],NFT(5079875004372251 98)[1],USD[182.1349592244495894],USDT[0.000000009340733 7],XRP[0.0000000018596851] |
| 00118522 | BTC[0.0000000020999000],DAI[0.00000001000000001,ETH[-0.00000001833237001,FTT[0.0090267749328378],NFT (535251143336710216)[1],SOL[0.0000000081620931],SRM[0.0201793900000000],SRM_LOCKED[0.1033563600000000],USD[0.0710740000762247],USDT[0.000000003072954],XRP[0.0000000006520000] |
| 00118523 | JPY[0.028090040000000],USD[0.00000080801 55452] |
| 00118525 | BTC[0.0491210400000000],DOGEBEAR20211[0.00000005000000001,ETH[8.91343243000000001,JPY[112.0190997608600000],USD[10.7170249572995663] |
| 00118530 | USD[0.00000098699891601],USD[4.7152670471666423],XRP[0.00058885000000000] |
| 00118531 | BTC[0.00002870370970011,DOGE[0.0000000100000000],FTT[0.000000009392243 9],JPY[56.4491079080000000],SOL[0.0000000119167396],USD[864.2723215461932851000000000],USDT[0.0000000306673891 |
| 00118532 | AMPL[0.00000000253915 1],AXS[0.0354950000000000],BTC[0.0349551322066400],ETH[0.00084131423704 00],FTT[25.450341400000000],SLP[9.889420000000000],USD[59.5346755243347582] |
| 00118533 | ALCX[0.00050000000001,ATLAS[2.0789000000000000],AXSJ0.0829712500000000],BIT[0.51664000000000001,BNB[0.00000000120000001,BOBA[0.02061873000000001,BTC[0.000000020000000],DENT[19.0340000000000001,DYDX[0.0907500000000001,ENJ[0.24000000000000001,ETH[0.00000004000000001,FTT[0.04485000000000001,GR T[0.6390000000000000],OMG[0.0261873602700001,SOL[0.0038560000000000],USD[4.3508026306743560] |
| 00118534 | ATLAS[8.157000000000000],BTC[0.00008941000000000],JPY[0.1027740672750000],USD[0.0000121706183494] |
| 00118535 | BOBA[0.05200000000000001,OMG[0.4520000000000000],STEP[0.0247800000000000],USD[0.00000000945259351,USDT[0.0000000221352101,XRP[0.5500000000000000] |
| 00118536 | BTC[5.1658136100000000],ETH[0.00010286000000000],ETHW[0.00010286000000000],JPY[0.7090478367053927],USD[30.0000000000000000] |
| 00118537 | BTC[0.00000000530986141,FTT[0.7994680000000000],RAY[67.0448812300000000],TRX[-0.0000000007586000],USD[2.2071756124538248],USDT[0.0000000028794480] |
| 00118538 | FTT[155.9416800000000000],USD[0.0000000093557513] |
| 00118539 | SOL[0.00000000487403401,USD[0.0000000063863165] |
| 00118540 | ATLAS[999.810000000000000000],USD[111.9876416785677624] |
| 00118541 | BTC[0.02004068000000000],USD[30.0000000000000000] |
| 00118542 | BTC[0.00008520744176891,ETH[0.1082347150000000],FTT[3.1978720000000000],USD[8.66127436762499321,XRP[426.4922325085854000] |
| 00118544 | AMC[0.000000002247828],AMZN[0.000000004804983],ASD[0.00000019070000],BNB[0.0000000153158800],BYND[0.000000098957356],CAD[0.000000044359700],CUSDT[0.000000014978500],DAI[0.000000046772400],ETH[0.000000429103001,FB[0.0000000052727110],FTT[0.0128875595912254],GME[PRE[0.0000000057946751,MATIC[0.000000050305800],NFLX[0.0000000131357409],NVDA[0.00000000070986095],NVDA_PRE[- 0.0000000035698904],RAY[0.000000004000000],RUNE[0.0000000092650500],SNX[0.000000002000000],SRM[0.01716552000000001,SRM_LOCKED[0.126080170000000],TRX[0.0000000054000000],TSLA[0.00000001000000001,TSLAPRE[0.0000000038384522],TWTR[0.0000000078663800],USD[0.00285453488084299],USDT[0.00000000804 67747],US[30.0000000000084007411,USTC[0.000000008611900],WBT[20.000000008390550014,XRP[0.000000000682009371 |
| 00118545 | BNB[0.000000000996300],FTT[0.000000000500000],SOL[0.0000000024000000],USD[3.0234858137056580] |
| 00118546 | ETH[0.000850424628253],ETHW[0.000850424628253],FTT[0.000000006283607 8],USD[20.5911410925699100] |
| 00118547 | BTC[0.0000000098598406],ETH[0.00000007721 5230],JPY[0.0120113484339325],USD[0.0000000401 18618],USDT[0.0000000099701707] |
| 00118549 | JPY[384.1236187685905705],XRP[0.9950000000000000] |
| 00118550 | BAT[30.2786279100000000],BCH[0.3852628000000000],BTC[0.0551090200000000],USD[30.2338020000000000] |
| 00118551 | FTT[0.000000010889000],JPY[2000.8773300000000000],USD[1.8243772948128273],USDT[-0.00000000021562990] |
| 00118552 | AVAX[0.0400000000000000],BTC[0.0000000067500000],ETH[3.1685929100000000],ETHW[0.0000014000000000],JPY[160.1122307710000000],REEF[1.0350000000000000],SOL[0.0076516400000000],USD[1.0345791224432237] |
| 00118553 | BTC[0.0796864956554924],ETH[0.000000070000000],FTT[0.000000005000000],JPY[82.9196610500000000],USD[2664.6600803808656167000000000],USDT[0.000000005147546 2],XRP[0.000000092251540] |
| 00118554 | OXY[0.85609800000000001,USD[0.0000000045000000] |
| 00118556 | BTC[0.000037100000000],JPY[2065.9823211000000000],USD[0.236025547097655 1],XRP[0.7800000000000000] |
| 00118557 | ETH[0.0000000262624001,RAY[0.00000004604487 6],USD[0.691516993297696 2],USDT[-0.000000000316247] |
| 00118558 | DOGE[30.0000000002290000],FTT[0.0000245000000000],USD[0.0054679138654577],USDT[-0.00000000115 7 4] |
| 00118559 | BTC[0.0000000029570000],FTT[29.9940000000000000],JPY[842.3200000000000000],USD[268.6284326389754097] |
| 00118560 | AMPL[0.0000000044422593],BNBBULL[0.000000007000000],BTC[0.0000000301636041,BVOL[0.0000000070000001,COMPBULL[0.0000000065000001,DEFIBULL[0.0000000070000001,ETHBULL[0.0000000085000001,FTT[0.00000000123609311,SXPHALF[0.0000000067000000],USD[0.000291034584970 2],USDT[0.000000004836544],VET BULL[0.000000004000000],XAUT[0.00000001500000001 |
| 00118561 | BTC[0.000000157142400],FTT[0.0000000038875781,SOL[0.0000000490000001,STEP[0.0000001000000001,USD[30.00000001694791731,USDT[0.00000005891 4502],XRP[0.0000000027023082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118562 | BTC[0.00000000293562664],COMP[0.00000010000000000],DOGE[0.000000060000000],ETH[-0.00000000145671],ETHW[0.001008202421302],JPY[599287.869216239407966],SOL[0.00000000100000000],SRM[0.01567492000000000],USD[0.00045083498101800],USDT[-0.00000000328880000],XRP[0.00000000215815000] |
| 00118563 | BTC[0.251396571457770],DOT[0.00000003269540],LTC[0.000000085616200],RAY[0.0000001000000000],SOL[7.650115525579730000],USD[0.000000678948005],USDT[0.000000055210686],XRP[5038.91757062930431000] |
| 00118564 | BCH[0.000996000000000],USD[1085.56124837080000000] |
| 00118565 | BTC[0.0000101000000000],ETH[0.0000107300000000],FTT[0.0000000001476723],JPY[0.414383162402648000],USD[0.0024477040788308000],USDT[0.0000000008657406] |
| 00118566 | CHZ[0.0000005111985540],USD[0.28215029126596200],USDT[-0.0000000023874458],XRP[0.0000000083576714] |
| 00118567 | BTC[0.00000001850000000],ETH[0.00071196000000000],ETHW[0.00071196000000000],FTT[0.46983130000000000],USD[4.12480635858660661],USDT[-0.00000000490000000] |
| 00118568 | BULL[0.00000000275000000],ETHBULL[-0.00000000310000000],IBVOL[0.000000004300000000],USD[3.836568280791076600] |
| 00118569 | FIDA[29.70624607000000000],FIDA_LOCKED[0.254972610000000000],RAY[8.01382974000000000],SOL[4.51894416000000000],SRM[9.209959110000000000],SRM_LOCKED[0.137672370000000000] |
| 00118572 | SOL[0.000000000622400000],USD[0.6083000000000000] |
| 00118573 | SOL[0.0000000065600000] |
| 00118575 | SOL[30.00000000000000000] |
| 00118576 | BTC[0.0007923021540100],ETH[0.019793130200000000],ETHW[0.0197931273457577],FTT[0.037830430000000000],MTA[34.982952250000000000],UBXT[0.7523008000000000],USD[22.553351929288976400],USDT[0.0000000007399110] |
| 00118577 | BTC[0.000000097401928],ETH[0.0000000007126112],FTT[4.02356193129046560],JPY[4.12384921002538990],USD[0.00000095998680],XRP[0.7720017916245352] |
| 00118578 | ETH[1.176354150000000000],ETHW[1.162247990000000000],FTT[0.000000010000000000],JPY[777468.969380264973035 2],USD[30.000000000000000000] |
| 00118579 | JPY[8000.98157000000000000] |
| 00118580 | BTC[0.0000001249979 23],ETH[0.00000006356 7684],FTT[0.00000000027384964],SRM[11.230392310000000 00],SRM_LOCKED[50.155546890000000000],STEP[0.000000002000 00000],USD[71.2171679263802866000000 0000],USDT[0.0000000050489149] |
| 00118581 | USD[1.523310353859 4713],USDT[-0.0000000025222915] |
| 00118582 | BTC[0.00000000400000000],ETH[-0.00000000030000000],USD[0.0000000043541 7560],USDT[-0.000000049753560] |
| 00118583 | BNB[0.000000007802112],BOBA[0.46048000000000000],ETH[0.00000000808329 2],USD[2.85711323610970086],USDT[-0.0000000027973191] |
| 00118584 | FTT[0.0340200250000000],SOL[0.00000005000000000],USD[0.000000163238 4317],USDT[0.0000000033100074] |
| 00118585 | SOL[0.000000002000000000],USD[0.0281602392889280] |
| 00118586 | BTC[0.000673750000000],FTT[99.98146170000000000],SOL[3075.13191490000000000] |
| 00118587 | USD[30.000000000000000000],XRP[100.5392000000000000] |
| 00118588 | AGLD[0.002621000000000],BTC[0.0000000053547600],DAI[0.0721267055448334],ETH[0.0000000041824768],JPY[859.337408500000000000],MEDIA[0.003015000000000000],SRM[0.09780465000000000],SRM_LOCKED[0.709203780000000000],STMX[0.204450000000000000],USD[0.00352072370946420],WBTC[0.0000069700000000],XRP[0.744625098 5534934] |
| 00118589 | FTM[0.0000000065000000],USD[29.43763985697284 18],USDT[0.0000000007427488] |
| 00118590 | BTC[0.00000000654 00000],JPY[0.404256186710000],USD[0.000000055356898] |
| 00118591 | JPY[12810.418000000000000],SOL[1.500000006309000 0],USD[30.000000000000000000] |
| 00118592 | FTT[0.0000000042268312],JPY[1000000.000000000000000],RAY[0.000000058853600],SOL[0.00000000422124 88],USD[0.0000011005443037] |
| 00118593 | BTC[0.00000000342009010],FTT[0.0506584000000000],USD[0.1943105052091828],USDT[-0.00000000360000000] |
| 00118594 | USD[0.000000152303383 8] |
| 00118595 | USD[0.000000102751440],USDT[0.000000005000000000] |
| 00118596 | ETH[56.172781640000000],RAY[0.609328000000000000],SRM[2.76791100000000000],USD[0.0095590385430 1000] |
| 00118597 | BNB[0.000000026441302],BTC[0.00000001694 98363],DOGE[0.000000009309145 5],ETH[0.00000000800812 43],FTT[0.00000000002098359],SOL[0.000000082484481],USD[0.00018673575055 53],USDT[0.000000018415804],XRP[0.00000002000 0000] |
| 00118598 | ATLAS[449.806000000000000],AXS[2.941163889552 0000],BTC[0.0000000470752 00],ETH[-0.0000000539863 00],FTM[257.000000000000000],LINK[0.0000000063680 00],MATIC[101.329526645100 0000],SOL[10.49097450000000000],SUSHI[11.99160000000000000],USD[0.0000000006347118],USDC[119.917699810000000 0],USDT[0.0000000 058894608] |
| 00118599 | ETH[0.00000000800 50000],FTT[0.014334145000000 00],RAY[0.631450000000000000],USD[0.860047357937586 0],USDT[-0.00000000150000 00] |
| 00118600 | BTC[0.00100027051434 40],JPY[0.353793082560000 00],SOL[0.268087690000000 00],USD[101.24633672695047 01],USDT[4.2844800000000000],XRP[0.2344000031730409] |
| 00118601 | BTC[0.103761720205 1200],ETH[4.79650441000000 000],ETHW[0.542138610000000 00],JPY[49.586159225066634 8],SOL[0.000000059150000],USD[917.67515605650000 00] |
| 00118602 | FTT[9.99810057000000000],USD[47.7365750000000000] |
| 00118603 | BTC[0.21012578167572 99],ETH[0.56774430800000 000],ETHW[0.34135586150000000],FTT[25.00223449000000000],JPY[0.310450063182000 0],USD[0.000024919382245 5] |
| 00118604 | USD[29.86051296086054 2],USDT[0.00000000200000 00] |
| 00118605 | FTT[0.0591087000000000],USD[0.182049481951421 5],USDT[0.000000046797782] |
| 00118606 | BTC[0.000000692050075],DOGE[0.0000000005101385],SOL[0.00000000292795 95],USD[0.00000016460276 62],USDT[0.0000000029991777] |
| 00118607 | BTC[0.000388221492217 8],ETH[0.000000023598162 2],ETHW[0.000000023598162 2],FTT[204.801189081931 88000],NFT (576087288895325 29)[1],USD[2962.6434200569993563],USDT[0.000000001139406 6] |
| 00118608 | USD[30.94812658500000000] |
| 00118609 | BTC[0.00000008412455 0],FTT[26.45869776223760 00],SOL[0.000000075600000 00],TRX[0.000017400000000 00],USD[9.45332764810037 92],USDT[0.0000000071099 510] |
| 00118610 | USD[30.000000000000000000] |
| 00118611 | BTC[0.00040000000000000],FTT[10.9068345708000000],SOL[0.000000008088000 0] |
| 00118612 | AGX[0.0000000073438500],BNB[0.0000000005691351],ETH[0.00000000908660 0],JPY[160.000000000000000],RAY[0.0375040059295763],SOL[0.000000021388000],TRX[0.000000008672503],USD[0.002219083018121 4] |
| 00118613 | CONV[9.245000000000000],ETH[0.000071800000000],ETHW[0.000071800000000],FTT[333.205086843131222 0],OXY[0.6971670000000000],SOL[0.000000009164000],USD[0.0353164446031342] |
| 00118614 | FTT[497.1386960904976580],USD[0.0482975542956317] |
| 00118615 | USD[281.807749809822000 0] |
| 00118616 | BTC[0.0000454055753209],ETH[0.000000091649044],ETHBULL[0.00000008000000 0],JPY[0.006377012700000],USD[0.000000080641708] |
| 00118617 | ETH[0.000000082000000],JPY[0.000470713818609],MATIC[4.205600000000000],RAY[0.000000046000000],USD[-0.00000003528904 5],USDT[0.000000042300000 0] |
| 00118618 | FTT[39.397897741815800 0],USD[0.00000017028477 62] |
| 00118621 | FTT[0.00000000043736 60],SOL[0.00000000261880 8],USD[0.000000386473967 1],USDT[0.00000000197785 1] |
| 00118623 | EN[0.000000050597064],FTT[0.000000009644070],USD[29.9698071885060 00],XRP[0.00000029531000] |
| 00118624 | AKRO[0.000000006828576],ASD[1.6091065879301620],BEAR[0.0000000043083 87],BNB[0.000000091545776],BTC[0.000000036607060],DRGNBULL[0.000000051121546],ETH[0.000000064703475],FIDA[0.0765699000000000],FIDA_LOCKED[0.2349376500000000],FTM[0.0300000099260292756],HOLY[0.0059242 600000000],JPY[0.224020586534993 9],KNB[0.00000000201560 1],LOOKS[0.00000003328 06],MAPS[0.000000012000000],MATIC[0.000000021974800],MNGO[0.0000000896000000],RAY[0.0033860800125298],SHIB[0.0000000287954 76],SNY[0.0000000057082666],SOL[0.000000053116242],SPELL[0.000000002873 2528],SRM[0.00848773480000000],SRM_LOCKED[0.0498557000000000],STEP[0.0000000736738 80],SUN[0.00000002600000 0],USD[0.01568631366356 631],USDT[0.000000596169 6469],XRP[0.0000000009881 82] |
| 00118625 | FTT[3.397942080000000000],USD[847.3318603380516280] |
| 00118626 | SOL[0.00000003686560 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118627 | FTT[0.132906786512610 2],USD[33.68527454981899 63],USDT[-0.00000000012500000],XRP[0.5902000000000000] |
| 00118628 | BTC[0.00000002289820 0],RAY[0.0000000030840085],USDT[0.00000000066790276] |
| 00118629 | FTT[25.070379000000000 00],USD[17.638348602762500 0],XRP[0.2500000000000000] |
| 00118630 | USD[0.01563189144799 59] |
| 00118632 | FTT[0.179949329227981 5],SRM[7.7999333900000000 0],USD[0.39042909587194 60],USDT[0.0000000008000000 0],XRP[-0.00000000294644 49] |
| 00118633 | USD[30.0000000000000000] |
| 00118634 | ETH[34.5397049100000000 0],ETHW[0.000768860000000 0],FTT[0.0987510300000000 0],JPY[0.861754670000000 0],SOL[0.0056164700000000 0],USD[26.593399466155660 0],XRP[0.00950000000000000] |
| 00118635 | BTC[0.00506200000000000],SOL[19.396314000000000 0] |
| 00118636 | ATLAS[0.0000000068720000],BTC[0.013225238703177 6],FTT[25.454076272234654 2],OMG[0.0000000054544019],SOL[0.000000002644722 4],USD[0.03996533462483 18] |
| 00118637 | JPY[758.590614809302915 5],USD[0.0000000101264095] |
| 00118638 | BTC[0.00009937000000000],USD[8395.47168378202202 83] |
| 00118639 | BTC[0.000061514316010 0],FTT[105.88045413000000 00],USD[5.3771730857054910] |
| 00118640 | USD[0.00000054387896 40],USDT[0.0000000271646 48] |
| 00118642 | BCH[0.00000005000000000],USD[25.91117650159078 50],USDT[0.0000000068197928] |
| 00118643 | JPY[892.2645482350000000],SOL[0.020000000000000 0] |
| 00118644 | USD[30.0000000000000000] |
| 00118645 | SOL[0.0060190319077 37],USD[832.6931175968518 888],USDT[-0.00000031924990] |
| 00118646 | JPY[157269.47067200000 0000],USD[0.7118943917408652],USDT[0.00000000732882 23] |
| 00118647 | RAY[0.0000000030000000] |
| 00118648 | BTC[0.00000004835400 0],SOL[0.0000000076884925] |
| 00118649 | AVAX[0.00000000892673 82],BNB[0.00000000234368 00],BTC[0.00050000246482 25],ETH[0.00000000400000 00],FTT[0.0000000042327773],JPY[10000.29112280850000 0],LTC[0.00000000080823200],USD[0.1908440555056449],USDT[0.0000000072488077],XAUT[0.0000001030151 00],XRP[0.2000000057913000] |
| 00118650 | BTC[0.00250000000000000],CHZ[309.814465000000000 0],ETH[0.064000000000000 0],ETHW[0.06400000000000000],FTT[159.617276090000000 00],RAY[49.893688770000000 0],SOL[7.213394880000000 0],USD[112.1686155145209300],XRP[125.00000000000000 0] |
| 00118651 | AMPL[0.028711922636738 7],USD[0.092726674156974],USDT[0.0000025849480] |
| 00118652 | BTC[2.353005610000000 0],SOL[0.0000000077747200],XRP[0.00000001000000 0] |
| 00118653 | ETH[0.00065368000000 0],FTT[0.0686283398286600],JPY[0.879726184000000 0],SOL[0.000000010000000 0],SRM[0.001400000000000 0],USD[0.000000008755139 2],USDT[0.0000000855592] |
| 00118654 | FTT[0.087033560000000 0],SOL[0.004450000000000 0],USD[0.0570907008404107],USDT[-0.0000000111099 10],XRP[0.09700000000000 00] |
| 00118655 | FTT[0.00000021462600],KIN[0.0000000100000000],USD[0.000000215636790 0],USDT[0.0000000740450 16] |
| 00118656 | BTC[0.000052940613458 6],DFL[8.2558000000000000],ENS[0.001550700000000 0],ETH[0.0000037000000 00],ETHW[2.88792137000000 00],JPY[0.001973792128130 0],SOL[146.649224994970400 0],USD[3.6972107980700160],XRP[0.1355400000000000] |
| 00118657 | COPE[0.39451425980000 00],SOL[0.000000000763344],USD[30.1435759200000000] |
| 00118658 | USD[30.0000000414538112] |
| 00118659 | FTT[-0.00000000002290 73],JPY[0.2558700000000000],XRP[0.2000000000000000] |
| 00118660 | BTC[5.0499363200000000] |
| 00118662 | BTC[0.068274000000000 0],EMB[999.405000000000000 0],FTT[163.886943000000000 0],KIN[9405.00000000000000 0],LINA[1998.810000000000000 0],RAY[119.904359760000000 0],RSR[8.81000000000000000],SOL[20.49931724000000 0],SRM[50.352021520000000 0],SRM_LOCKED[0.2504598400000000 0],USD[503.2016627753274159],USDT[0.0000000024863200] |
| 00118663 | BTC[11.1210667195000000],ETH[42.719390720000000 0],ETHW[42.424614030000000 0],FTT[176.218778170000000 0],JPY[77065.41572292109689 02],USD[511.2027326527389000] |
| 00118664 | BCH[6.0157802900000000],BTC[0.501315090000000 0],ETH[9.524985370000000 0],JPY[445117.703490000000 0000],USD[30.0000000000000 00],XRP[2105.5230866700000000] |
| 00118665 | BTC[0.00002412000000000],ETH[0.0000365200000000],FTT[25.0820770000000000],MEDIA[0.0000000500000000],STEP[0.0000001000000000],USD[0.00000015618555],USDT[0.0000000014987 53] |
| 00118666 | AMPL[0.00000007629815],CHZ[0.000000000260000 0],DOGE[0.000000005400000 0],FTT[150.0309486493000000],KIN[0.0000000070141096],RAY[0.0000000054661 90],SOL[0.0000000074956255],SRM[0.0010267850075645],SRM_LOCKED[0.0039165800000000 0],STEP[0.0000000070809617],SUSHI[0.0000000070784875],TRX[0.0000000025 800001],USD[0.1472249822400168],XRP[0.2058100000000000] |
| 00118667 | BTC[0.00000000777857 98],SOL[0.000000037319020] |
| 00118668 | SOL[0.0000000886800 00] |
| 00118670 | FTT[0.00000003600000 0],JPY[17.7964079420000000],RAY[0.0000000083185192],SOL[0.0000000087268352],USD[29.0562625357458020],USDT[0.0000000022406086] |
| 00118671 | ETH[0.00000004000000 0],FTT[150.04138342607087 2],SOL[10.000000000000000 0],USD[162.8798029803742955],USDT[0.0000000246351 82],XRP[0.0000038000000000] |
| 00118672 | FTT[0.00000006399101 0],USD[1.41320611630567 79],USDT[0.0000000043000000] |
| 00118673 | AXS[0.00000006400000 0],BTC[0.0000000395415800],FTT[0.0121753517407002],SOL[0.0000000043122927],USD[0.9507669323159975],USDT[0.0000000046201052] |
| 00118674 | BTC[-0.000000038899573],DOGE[3.9992000000000000],USD[0.0661264481422 49],XRP[278.0507488200000000] |
| 00118675 | BTC[0.0006673000000000] |
| 00118677 | BTC[0.018800000000000 0],FTT[0.042895300000000 0],JPY[127224.643400980000 0000],USD[0.0009794461909280] |
| 00118678 | FTT[2.415000000000000 0],FTT[25.079026170000000 0],USD[741.5133077817684546],XRP[802.0000000000000000] |
| 00118679 | BNB[0.000000002800000 0],ETH[0.0000000607452 48],SOL[0.2039826158710000],USD[50.5029434912295045],USDT[0.0000000041228575] |
| 00118680 | BTC[1.0360318492742180],ETH[14.859406165000000 0],ETHW[8.546704110000000 0],FTT[361.479559565000000 0],SOL[41.479554571441400],LTC[0.000622000000000 0],SOL[0.0018515360470600],USD[2391.8677935004626242] |
| 00118681 | BTC[0.0927416800000000],ETH[0.400593700000000 0],JPY[0.473016863000000 0],SOL[0.0093441703700000],USD[204.3782096365000000] |
| 00118682 | BTC[-0.000000011085475],ETH[0.001859056769740],ETHW[0.0001859056769740],SOL[0.002000000000000 0],USD[0.0005077023217611],USDT[0.0000000045292728] |
| 00118683 | ETH[0.0000000779070 00],RAY[0.000000073800000],USD[0.0000000066638183],USDT[0.0000000010109238] |
| 00118684 | SOL[0.00000000200000 0],USD[88.4732341000000000] |
| 00118687 | SOL[367.6818490700000000],SRM[0.9221922100000000],SRM_LOCKED[5.0737041000000000],USD[7.5178868202409264],USDT[0.0000000036357033] |
| 00118688 | FTT[1.92410080000000 0],SOL[8.3791119700000000],USD[0.0000000993982688],USDT[0.0000000036043656] |
| 00118689 | SOL[0.0000000551300 00] |
| 00118690 | BNB[0.000000010000000 0],ETH[0.0000000975000000],FTT[0.0000000659979 00],FTT[0.0000000761850 24],GBTC[0.0000000500000000],IBVOL[0.0000001500000 0],JPY[46.5619194200000000],SOL[0.0000000100000000],USD[5.8538607046581904],USDT[0.0000001506990 5],YFI[0.0000000085000000] |
| 00118691 | BABA[0.0000000200000000],BCH[0.004039547411887 1],BNB[0.0000001483878 97],BTC[0.0000230864221531],CHZ[105.80968479051418 38],DOGE[0.0000000700045 732],FTT[1.1903734600000000],SAND[29.7805392000000000],SOL[-0.000000075651 04],STEP[0.0000011595290 5],SUSHI[-0.00000002158758 0],USD[18.3572758531941 114],XLMBULL[0.000000020000000 0],XRP[78.588165050000000 0],XRPBULL[0.00000000208 79937] |
| 00118692 | BNB[-0.000000013500000 0],BTC[0.001100000000000 0],CHZ[29.9805000000000000],DOGE[-0.00000003580 1000],FTT[0.0033872670800000],ETHW[0.0033872670800000],FTT[0.5443297300000000],USD[43.458275317545 1089] |
| 00118693 | FTT[2.698204500000000 0],MEDIA[0.0077360000000000],MER[8.991440000000000 0],SOL[1.5294348400000000],SRM[2.8760636800000000],SRM_LOCKED[0.0148506000000000],USD[0.0000000081293840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118694 | XRP[20.0000000000000000] |
| 00118695 | SOL[0.0000000030000000] |
| 00118696 | ETH[4.7729941300000000],USD[30.0000000000000000],XRP[201.0309537200000000] |
| 00118697 | BTC[0.0000000050000000],SOL[0.0003570549338860],USD[2.4948278359745482] |
| 00118698 | ETH[0.0442084706040603],ETHW[0.0442084706040603],RAY[0.0000000048833384],SOL[0.1074585966240032],USD[50.1313460286880558] |
| 00118700 | BTC[0.0000000089824637],ETH[0.0000000045800000],GRT[0.0000000097868799],USD[0.0000002228976403],USDT[0.0000000003315864] |
| 00118701 | BTC[0.0094651100000000],ETH[0.0008472700000000],JPY[9600.0619847930390094],SOL[0.0027879677000000],USD[1.2206916700000000] |
| 00118702 | SOL[0.0000000054606550],USD[0.0000001014333059],USDT[-0.0000000038686985] |
| 00118703 | USD[83.3731884650545714],USDT[0.0000000019250000],XRP[0.2250000000000000] |
| 00118704 | BTC[0.0398054695000000],ETH[0.0001100000000000],ETHW[0.0001100000000000],FTT[155.5199221400000000],JPY[1358370.9207067024400000],USD[0.0000001436468400],USDT[0.0000000075000000] |
| 00118705 | BTC[0.0000000015000000],ETH[0.0000000089924834],FTM[0.0516578900000000],LTC[0.0000000086670336],USD[0.0053683487005297],USDT[-0.0000000003827479] |
| 00118707 | BTC[0.0000000333907000],ETH[0.0000000059697000],SOL[-0.0000000038195800],USD[0.0000006666155017],USDT[-0.0000000010034623] |
| 00118708 | FTT[0.2706776800000000],SOL[0.1000000000000000],SRM[0.0007159200000000],USD[1.6795703919300000] |
| 00118709 | SOL[0.0494176690100000],USD[30.1872586660805445] |
| 00118710 | FTT[0.0470990000000000],USD[5.8641631161985588],USDT[0.0000000020000000] |
| 00118711 | RAY[0.0000000089792347] |
| 00118714 | BNB[0.0000000017705870],BTC[0.0000000017940167],DOGEBULL[0.0000000080000000],ETH[0.0001142686333339],ETHBULL[0.0000000065000000],ETHW[0.0001142686333339],FTT[0.0033520525454807],MATIC[0.0000000037602396],NFT[456070254572170581][1],USD[0.2662782882216885],USDT[0.0000000111419898],XRP[0.6200000000000000] |
| 00118715 | BTC[0.0024622600000000],USD[0.1570932716142314] |
| 00118716 | ETH[0.0004069889884486],ETHW[0.0004069917724847],JPY[0.3932374700000000],SOL[0.0031624000000000],SRM[0.0031624000000000],USD[0.0124094600000000],USD[0.0000000037161789],USDT[0.0000000010888740] |
| 00118717 | AVAX[0.0000000088000000],BTC[0.0000000501196627],DOGE[0.0000000573081119],ETH[0.0000000088576507],FTM[0.0000000149703060],FTT[150.0029944291225367],JPY[178.4061938911000000],LOOKS[0.0000001000000000],MATIC[0.0000000006000000],MER[0.0000000030000000],SAND[0.0000000057127500],SOL[0.1301496459045138],SRM[0.0541014638783082],SRM_LOCKED[7.5465291700000000],USD[1.4499101265882477],USDT[0.0000000089131041] |
| 00118718 | BTC[0.1772706300000000],RAY[0.0000002500000000],SLD[0.0000000076280000],SRM[0.0000000005000000] |
| 00118719 | JPY[0.7402500000000000] |
| 00118720 | ALPHA[0.0000000026586000],BCH[0.0000000110759491],MKR[0.0000000039500000],USD[0.0000037856343],USDT[0.0000000053200000] |
| 00118721 | CEL[0.0714193800000000],FTT[12.4916870000000000],JPY[529.7314006600000000],USD[0.0000000599929588],USDT[0.0000000070000000] |
| 00118722 | AVAX[0.0000000090827590],BTC[-0.0000000004027974],JPY[84.6032929169892118],KIN[0.0000000073120000],RAY[0.0000000039670184],SOL[0.0000000050820000],USD[0.1518408966548524],USDT[0.0000000070508178],XRP[0.5210000000000000] |
| 00118724 | BTC[0.0007640000000000],FTT[25.0748400000000000],USD[0.0000002393551851],USDT[-0.0000000039413110] |
| 00118725 | USD[0.0000003555O095] |
| 00118726 | BTC[0.0000401500000000],ETH[0.0000000010000000],FTT[0.0374394807863296],JPY[0.1935460500000000],USD[0.9769003577059499],USDT[0.0000000033066508],XRP[0.7212000000000000] |
| 00118727 | BTC[0.0000000007904000] |
| 00118729 | BNB[0.0000000007627757],SOL[0.0000000085354090] |
| 00118730 | ATLAS[0.0000000020920000],BTC[-0.0000000008587912],ETH[0.0000000014260000],JPY[13.5136124431406681],NFT[288266183459195922][1],POLIS[0.0000000623000000],SOL[81.4324423935859473],USD[0.0867183465879011],USDT[0.0000000078200163] |
| 00118731 | JPY[2000.1001000000000000],USD[0.0052824174108915],WBTC[0.0000000225696000] |
| 00118732 | BAD[0.0000000010000000],BTC[20.0000000960400000],ETH[0.0000000100000000],FTT[0.0000000052255147],USD[2460.1891851689008219],USDT[0.0000000089968397] |
| 00118734 | SOL[-0.0000000026280000],USD[0.0000009152397201],USDT[0.0000000033602102],XRP[0.0000000096360000] |
| 00118735 | BTC[0.0005714669808531],FTT[0.0577665876400000],LTC[-0.0004676026549588],USD[15.6260671299453063] |
| 00118737 | FTT[1.7998280000000000],JPY[52.2000000000000000],SOL[25.0281143000000000],USD[0.0000000048144034],USDT[0.0000000086574520] |
| 00118738 | USD[28.7341741532500000] |
| 00118739 | ETH[0.0001649600000000] |
| 00118740 | RAY[0.0590787400000000],USD[0.0000000058872935] |
| 00118741 | BTC[1.9857134900000000],RAY[0.9707400000000000],USD[28.7547364510000000],XRP[6157.2169946100000000] |
| 00118742 | USD[0.0000000548067900] |
| 00118743 | BTC[0.0000000040923140],FTT[0.0982603900000000],SOL[0.0000000005780000],USD[1.1238791775370388],USDT[-0.0000000035690000] |
| 00118744 | BTC[0.0439189500000000],ETH[3.6784202500000000],JPY[58067.1559310108105480],SOL[6.6312518200000000],USD[0.0050030653714011],USDT[-0.0000000023706241] |
| 00118745 | RAY[0.0000000085000000],SOL[0.4685041991000000] |
| 00118746 | BTC[8.1159307600000000],ETH[100.3190025800000000],FTT[964.9987780100000000],RAY[0.0000000078525720] |
| 00118747 | MEDIA[0.0086730000000000],USD[1.1223361500000000] |
| 00118748 | FTT[0.0000000032060036],SOL[0.0000000081522848],USD[0.0000001534994767] |
| 00118749 | USD[30.0000000000000000] |
| 00118750 | USD[0.0000001346462261] |
| 00118751 | BTC[0.0000000060217228],BULL[0.0000000030000000],ETH[0.0000000060650196],ETHBULL[0.0000000020000000],FTT[0.0001864612356136],OKBBULL[0.0000000010000000],OMG[0.0000000016693033],STEP[0.0000000092000000],USD[1.3513561438482310] |
| 00118752 | ATLAS[0.0000000095193160],BTC[0.0000000100000000],ETH[0.0000227052915064],ETHW[0.0000227010802397],USD[0.0035992523331481] |
| 00118753 | USD[33.4747583494400000] |
| 00118754 | BAO[1.0000000000000000],BTC[0.0000156574093496],DENT[1.0000000000000000],ETH[0.0000404436641860],ETHW[6.5015377530848013],FTT[0.0000001709449908],JPY[0.0003621561862947],SOL[0.0000000059391050],TOMO[1.0029271400000000],TRU[1.0000000000000000],USD[0.0035682198179966],USDT[0.0000000044023920] |
| 00118755 | RAY[0.0000000673889913],SOL[0.0000000066759360],USD[0.0000000315153665] |
| 00118756 | BNB[-0.0000000050000000],BTC[0.0358775225266269],ETH[0.3987479317500000],ETHW[0.3987479317500000],FTM[2089.0000000000000000],FTT[33.8779133550000000],SOL[37.7420626950000000],USD[6.2925140127602581],USDT[0.0000000000500000] |
| 00118757 | JPY[52.9677000000000000],SOL[0.0000000043834159],USD[0.1422500000000000] |
| 00118758 | BTC[0.0000000096820175],ETH[0.0000000050893000],ETHW[0.0000000050893000],JPY[0.4482985500000000],OMG[0.0000000205000000],USD[0.6333108170964157],USDT[0.0000000002462690],WBTC[0.0000000079853392] |
| 00118759 | BTC[0.0002533900000000],FTT[16.6968270000000000] |
| 00118760 | FTM[0.0000000207107092],RAY[0.0000000080000000] |
| 00118761 | SOL[1.1207972000000000],XRP[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118762 | FTT[0.0687200000000000],SOL[0.00008312425166223],USD[27.79079017437191176],USDT[-0.0000000005886537] |
| 00118764 | FTT[169.685805560000000],USD[0.000056889360188],USDT[-0.0000000033948532] |
| 00118765 | SOL[0.0000000070464000] |
| 00118766 | USD[0.00000024033468659],USDT[-0.0000000041678880] |
| 00118767 | APE[0.093182000000000000],BTC[0.000844547930175],FTT[0.053673250000000000],USD[0.009231581720000],USDT[0.00000000096000000] |
| 00118769 | ETH[-0.00000796481074246],ETHW[2.169724650000000000],JPY[129.987892500000000000],LUNA2[0.459186016400000000],LUNA2_LOCKED[1.071434038000000000],SOL[0.000000025000000],USD[0.551197081588008064],USTC[65.000000000000000000],XRP[0.450000000000000000] |
| 00118770 | DODO[0.096979000000000000],MNGO[9.990500000000000000],USD[0.485616934840000358] |
| 00118771 | AUDIO[0.857600000000000000],ETH[0.000842140000000000],ETHW[0.000842140000000000],FTT[0.096600000000000000],LOOKS[0.989600000000000000],USD[1.027977666741135000] |
| 00118772 | BTC[0.000000029248000],DOGE[-0.0000000003544520],FTT[0.999300000000000000],USD[14.450024618753197500] |
| 00118773 | BNB[-0.00000000074852930],ETH[0.034751404997220000],ETHW[0.034751404997220000],FTT[4.747544665497553220],RAY[3.659059780000000000],SOL[0.842160572500000000],SRM[6.549779410000000000],SRM_LOCKED[0.056669220000000000],USD[0.014550049319296500],USDT[0.000000002396207000] |
| 00118774 | SOL[0.0000000048200000000] |
| 00118775 | USD[0.000001468426411] |
| 00118777 | FTT[0.000000043897200],USD[0.000024231562047300],USDT[0.000000003913597600] |
| 00118780 | BTC[0.001116930000000000],ETH[0.129344850000000000],SOL[0.000000091164800],USD[0.0000001900459192],USDT[0.0000000035725705] |
| 00118781 | USD[0.0000000044547100],USDT[0.000000009074683] |
| 00118782 | USD[0.000000000000000000] |
| 00118784 | USD[30.00000000000000] |
| 00118785 | BTC[0.000000016122640],FTT[0.0000000042500000],SOL[0.000000061100000],XRP[0.0000000084085051] |
| 00118786 | BTC[0.003379550000000000],ETH[0.000000005157020000],FTT[182.398876532900000000],RAY[93.918999985800000000],SOL[25.570381245400000000],USD[619.456818773732940100] |
| 00118788 | ETH[0.034478230000000000],ETHW[0.029558160000000000],JPY[0.001883241399069692] |
| 00118789 | BTC[0.000000090823358],HNT[0.0985600000000000],USD[18.692135145069118] |
| 00118790 | JPY[0.0000056487928464],SOL[5.3524106000000000] |
| 00118791 | USD[0.0000000029285870],USDT[0.00000002991584] |
| 00118792 | BTC[0.006993338308103],FTT[1.92258157000000000],MATIC[-0.000000038231124],SOL[-0.2238788973618245],USD[0.006542033309888875],USDT[0.00000001208167] |
| 00118793 | JPY[4.243830492000000000] |
| 00118794 | BAT[91.000000000000000000],FTT[0.001840000000000000],JPY[30036.921523690297500000],SOL[0.003573300600000000],USD[0.0080500000000000000] |
| 00118795 | USD[0.0000000407126880] |
| 00118796 | BTC[0.0000656000000000],FTT[15.989360000000000000],USD[0.166172560000000000] |
| 00118797 | KIN[4347.500000000000000000],USD[3.0326738403000000] |
| 00118798 | BTC[0.0000000082550000],RAY[0.585227280000000000],SOL[0.335260460000000000],USD[0.887123857000000000],XRP[0.937000000000000000] |
| 00118799 | USD[30.00000000000000] |
| 00118800 | AVAX[0.000153590000000000],BTC[1.021846750000000000],ETH[0.212333410000000000],JPY[92.900000000000000000],MATH[0.087160000000000000],MNGO[9.932000000000000000],STEP[0.081696170000000000],USD[0.000000050500000] |
| 00118801 | JPY[0.870558053983800000],SOL[0.000000099550000] |
| 00118802 | AVAX[0.000000001754080],BAT[416.958295950000000000],BNB[0.00000000002001450],BTC[0.005700678724856],DOGE[0.000000005264060],DOT[0.000000003887370],EDEN[15.6000000000000000],ETH[0.694350191628897],ETHW[0.652058204543083]... |
| 00118803 | SOL[0.00000003220000],USD[933.072650067350000] |
| 00118804 | BTC[29.346124750000000000],RAY[0.000000073800000],SOL[0.000000075600000],USD[395.024838830387070] |
| 00118805 | BTC[0.000000037652804],FTT[0.183429728551304S],ETHW[0.183429728551304S],FTT[9.769723327667702],SOL[9.855745808500000],USD[0.0416523867099429] |
| 00118806 | USD[0.000007349796044],FTT[0.00000000000034184] |
| 00118807 | 1INCH[0.00000000076055500],BNB[0.000000088182800],BTC[0.000000005263700],DOGE[0.000000009319400],FTH[0.000000022047900],FTT[0.000000064077248],GRT[0.000000050490000],LINK[0.000000090976000],LTC[0.000000028665200],RAY[0.000000051316406],RUNE[0.000000003223200],SRM[0.089130240000000000],SRM_LOCKED[0.686520020000000000],SUSHI[0.000000086392500],UNI[0.000000024555400],USD[0.0000029438480000],USDT[0.0000000071133011],VFB[0.00000000884417000] |
| 00118808 | BTC[0.011969000000000000],FTT[19.632492302435000000],SHIB[20234464.5310000000000000],SOL[13.119259282219500000],USD[0.000000007081652S] |
| 00118810 | BTC[0.000000050000000],FTT[0.023200379776309S],ETHW[0.023200379776309S],FTT[8.898100000000000000],RAY[0.000000200000000],SOL[5.311024627809958],USD[2.740699228046549],USDT[0.000000033017910] |
| 00118811 | BTC[0.00000000500000],ETH[0.000000075000000],FTT[0.000000011945011S],JPY[121.815736400000000],NFT[305262133804164834][1],NFT[322673273939346346][1],NFT[415838790404784238][1],NFT[465399479870981012][1],NFT[509499436473441580][1],NFT[5163308029955007736I1],SOL[0.000000056482068S],USD[7.971139931980897I] |
| 00118812 | USD[0.13969566230500000] |
| 00118813 | BTC[-0.000000011526439S],ETH[0.000000068176930],SOL[0.00117190712200000],USD[-0.0003220097500000] |
| 00118814 | USD[0.000000109717088] |
| 00118815 | BTC[0.000000049020550],BTC[0.000000422741000],DOGE[0.000000009360000],FTT[0.000000045388706],LINK[0.000000090195500],RAY[0.000000025000000],SOL[0.000000100000000],SRM[30.982502270000000],USD[0.000000118664304],USDT[0.000000016221618] |
| 00118817 | RAY[223.965367710524032],SOL[0.000000058375584] |
| 00118819 | ETH[2.003090330000000000],USD[30.00000000000000] |
| 00118820 | BNB[0.000000033016600],USD[0.000001028668199],USDT[-0.0000000002277109] |
| 00118821 | SOL[0.0000000060000000] |
| 00118822 | AGLD[0.000000022095184],BTC[0.416171618367340],ETH[0.000000087044597],FIDA[0.005177300000000],FIDA_LOCKED[0.017201260000000],FTT[33.776942154771749],HNT[0.000000005462137],JPY[557.940535876500166],OMG[0.000000043932868],RAY[0.000000009200000],SLRS[0.000000006846300],SOL[0.006275838731612],SRM[0.025152440000000],SRM_LOCKED[0.189528850000000],STEP[0.00000000000075355000],USDT[47.529583180561280] |
| 00118824 | HGET[0.011020000000000],USD[23.600182219324149],USDT[0.000000013575310] |
| 00118825 | JPY[0.006260000000000],SOL[5.152663800000000],USD[0.000001518560012],USDT[0.0000000270000] |
| 00118826 | BNB[0.000000025000000],BTC[0.000000089521000],ETH[0.000000070000000],FIDA[0.002848400000000],FIDA_LOCKED[0.000664690000000],FTT[0.000001740000000],JPY[46.623917260000000],RSR[0.000000028836814],SOL[0.008204003125597S],USD[0.534827483748102S],USDT[0.000000021566274S],XRP[0.000000009314380] |
| 00118827 | AVAX[35.233341270000000000],BTC[0.161027511000000],ETH[7.645335765500000],ETHW[0.000000055000000],JPY[0.377213474750000],SOL[0.000000090000000],USD[787.574328852354471S] |
| 00118828 | USD[0.0000000099043100],USDT[0.000000005200000] |
| 00118829 | BNB[0.000000011528000],BTC[0.000002537884091S],ETH[0.000000016182206],FTT[0.000000007948026],SRM[0.004656230000000],SRM_LOCKED[0.022367120000000],USD[0.000000142999638],USDT[0.000000008042203T] |
| 00118831 | AVAX[10.103713300000000],BTC[0.036054150000000],FTT[25.563991310000000],JPY[0.446860760000000],SOL[3.034878670000000],USD[0.000000030426595],USDT[0.000000007458735],XRP[733.179160729701168O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118832 | BTC[7.0882251542084588],ETH[25.7556121442203460],ETHW[25.5682414800000000],FTT[166.7184203645500000],SOL[55.0875063900000000],USD[2114.9217849281449894] |
| 00118834 | ETH[0.9852404400000000],USD[1.1625506604378999],USDT[0.0000000011406957] |
| 00118835 | BTC[0.0000000057026000],FTT[1.0381491001351732],JPY[9405.6676326516713080],USD[0.0000000020582567] |
| 00118836 | BTC[-0.0000001117815201],FTT[25.9952500000000000],JPY[1500.0000000000000],SOL[0.0095647600000000],USD[0.8162946352581547] |
| 00118837 | SOL[1.1239770400000000],USD[0.0041654900000000] |
| 00118838 | SOL[16.0000000063445000] |
| 00118839 | BTC[0.0000001418626 3],ETH[0.0000000065622359],SOL[0.0000000093738139],USD[30.0000000000000000] |
| 00118840 | BTC[0.0000000006633 39],MATIC[0.0000000885489 03],SLRS[0.0000000081758274],SOL[0.0000000098192472],USDT[0.0000000006614205] |
| 00118841 | BTC[0.5164847100000000],USD[0.0000000007360034] |
| 00118843 | AMPL[0.0000000003427048],BTC[0.0000000015000000],ETH[0.0011618400000000],ETHW[0.0011618400000000],FTT[0.1233125808798585],JPY[3164.4766200000000000],SUSHI[0.4857500000000000],USD[489.8764725646319864],USDT[0.0000000018610822],XRP[0.0000104800000000] |
| 00118844 | AVAX[0.0000000018480240],BAT[0.0000000040747977],BTC[0.0065179325821697],DOGE[0.0000000005042052],ETH[0.0000000097395711],JPY[0.0285714748310741],LTC[0.0000000061000000],MATIC[0.0000000003478870],RAY[0.0000000023884127],SHIB[0.0000000014513400],SOL[0.0000000010513789],SPELL[0.0000000072312088],STEP[0.0000000278880565],USD[0.0000001136957301],USDT[0.0000000211726 42] |
| 00118845 | BTC[0.0000000074958297],ETH[0.0000000152771760],ETHW[0.0000000181342753],FTM[0.0000000055700524],OMG[0.0000000283765 42],SOL[0.0000000039177504],TRYB[0.0000000060670580] |
| 00118846 | BTC[0.1170912900000000],ETH[0.1072489000000000],SOL[1.5179261600000000] |
| 00118847 | BTC[0.0000876508424000],ETH[0.0003799000000000],ETHW[34.3438193600000000],JPY[9151.4690567074948279],MATIC[-2.0000000287823100],NFT [34380027516 5513244][1],NFT [52021216498869375 96][1],SOL[0.0017535524972400],USD[0.2755093051433462],USDT[0.0000000092013100] |
| 00118848 | BTC[0.0000000000072670],FTT[25.5870531495300000],SOL[53.1318279300000000] |
| 00118849 | BULL[0.0000000000400000],ETH[0.0000000034000000],USD[1.1758411962088878] |
| 00118851 | BNB[0.0000000060229412],BTC[0.0000000052172764],ETH[0.0001188400000000],ETHW[0.0009584500000000],JPY[0.3195391480500000],USD[0.5255096794079068] |
| 00118852 | BTC[0.0000000059025200],ASD[0.0000000052407820],FTT[164.6187940025289202],LTC[0.0000000051892000],USD[0.0000002866372415],USDT[0.0000000111142987] |
| 00118853 | AMZNPRE[0.0000000046866100],AVAX[24.1015922800000000],BNB[0.0000000062185 4],BTC[0.5173754100000000],CAD[0.0000000085882003],ETH[1.8742265950000000],ETHW[1.8532343950000000],GBP[0.0000000058017520],GOOGLPRE[0.0000000041927300],SPY[0.0000000950611100],USD[0.0000000033528423] |
| 00118854 | BTC[0.0000001500000000],FTT[0.1019997970815106],USD[0.0000000801402247],USDT[0.0000000806629952] |
| 00118855 | ATLAS[9.4360000000000000],BTC[0.0000000018216000],BULL[0.0000000050000000],FTT[0.0447988252245845],USD[0.0059338431000000],USDT[0.0000000020000000] |
| 00118856 | USD[1.2453733875000000] |
| 00118857 | AUDIO[0.0000000044465496],BNB[0.0000000017251840],CRV[0.0000000086688716],DOGE[0.0000000061577784],DOGEBEAR2021[0.0000000019602340],DOGEBULL[0.0000000046044366],DOGEHEDGE[0.0000000037162320],ETCBULL[0.0000000690782055],ETH[0.0000000897147 82],FTM[0.0000000070029560],GENE[0.0000001000000000],LTC[0.0000000044556270],MATIC[0.0000000056188930],MATICBULL[0.0000000069392000],MTL[0.0000000199332896],OKB[0.0000000012150000],RAY[0.0000000014151786],REEF[0.0000000044316816],SOL[0.0000000080501 74],SNM[0.0000000094127828],STEP[0.0000000771698 19],TRX[0.0000000039770345],USD[0.0000000057797056],USDT[0.0000000006421893] |
| 00118858 | BTC[0.0000000086006811],FTT[2.9979000000000000] |
| 00118859 | BTC[0.0000000040260100],DOGE[0.0000000055360000],ETH[0.0000000024045300],SOL[0.0000000075461000],USD[0.0000000017847510] |
| 00118860 | BNB[0.0000000092789242],ETH[0.0000000071227256],FTT[0.0039955386308040],POLIS[0.0000000089383096],SOL[0.0005000152872306],USD[0.2507500015267930],USDT[0.0000001676004 21],XRP[0.0000000073475798] |
| 00118861 | USD[4.9481000000000000] |
| 00118862 | BTC[1.6821386900000000],ETH[5.7688021500000000],ETHW[4.4497290695997331],JPY[0.0273601572314198],SOL[114.0158855200000000],USD[700.0000000007928 5497] |
| 00118863 | AMPL[0.0000000015458690],BTC[0.0000000016505592],ETH[0.0000000025000000],FTT[0.0000009382418 5],RAY[0.0000000099000000],USD[0.0000539776514555],USDT[0.0000000011142982] |
| 00118865 | AVAX[7.7950091300000000],BNB[0.0000000064289032],BTC[2.2860938100000000],ETH[1.1886463600000000],ETHW[1.1236727900000000],FTT[107.3986493904766264],JPY[0.0000085231108673],SOL[11.7732771900000000],USD[29.0804057 6593034 38],XRP[2246.3049267149170000] |
| 00118866 | FTT[5.9034493900000000],JPY[103.6409940702245500],USD[0.9997261860000000] |
| 00118867 | FTT[0.0085961995200000],RAY[0.0031363500000000],USDT[0.0000000080000000] |
| 00118870 | BTC[0.0621828500000000],USD[0.6346264245157680] |
| 00118871 | BNB[0.0000000091040000],DOGE[0.0000000028000000],ETH[0.0191046136355074],ETHW[0.0191046136355074],FTT[11.9194899770743296],SOL[2.1240396500000000],SUSHI[0.0000000018950000],USD[0.0000093357098835] |
| 00118872 | ATLAS[0.0000000079000000],FTM[0.0000000075711974],IMX[0.0518730000000000],PERP[0.0000000067000000],SOL[0.0000000061000000],USD[0.2350961340360412] |
| 00118873 | TRX[0.0000000027532000],USD[30.0086646528680316],USDT[0.0000000068279980] |
| 00118874 | RAY[5.9960100000000000],USD[10.3848240506250000] |
| 00118875 | BTC[0.0000000568125 65],ETH[0.0000000035000000],SOL[0.0000000050000000],USD[8.4631307053139171],USDT[-0.0000000021545121] |
| 00118876 | SOL[0.0000000061589512],SRM[0.0319049900000000],SRM_LOCKED[0.2323779700000000],USD[0.0000005904510903] |
| 00118877 | BNB[0.0000000036445 00],BTC[0.0000000082420500],ETH[0.0305946403721500],FTT[25.7042305738050912],SOL[3.1995049473341673],USD[0.0039973692457147],USDT[-0.0000000018593822] |
| 00118878 | FTT[30.4581853200000000],USD[0.0000004267046558] |
| 00118879 | ALICE[0.0031760000000000],BLT[0.9241900000000000],USD[1.0241774001387561],USDT[0.0000000071933242] |
| 00118880 | BTC[0.0000147000000000],FTT[150.1018686332390000],USD[21.8898694459785905],USDT[-0.0000000022750000] |
| 00118881 | BTC[0.0000000054439792],RAY[0.0000000053170000],SOL[0.0000000100000000],SRM[0.0000000035000000],USD[30.0001633106480204] |
| 00118882 | BNB[0.0000000012916100],BTC[0.0032650600000000],ETH[0.9126897979943400],FTM[0.0000000358569600],FTT[150.4735102000000000],NFT [333239441751072062][1],STEP[0.0986035000000000],USD[0.3191237386937022] |
| 00118883 | JPY[4058.2562100000000000],SOL[22.8351527500000000] |
| 00118884 | BTC[0.0025161200000000],ETH[0.0499056000000000],ETHW[0.0499056000000000],FTT[47.9680800000000000],USD[0.7657527099750000] |
| 00118885 | USD[1.2453733875000000] |
| 00118886 | AAVE[0.0000078542160000],BNB[0.0000000036316600],BTC[0.0019543352680000],ETH[0.0000000766139 59],FTT[25.2496257500000000],USD[2.4251649802575123],USDT[0.0000000029296711],WBTC[0.0000000031543641] |
| 00118887 | 1INCH[0.0000000052125500],AAVE[0.0000000022209300],ALPHA[0.0000000094441000],ASD[0.0000000009501 0000],BAND[0.0000001160 6100],BNB[0.0000001582428 76],BNT[0.0000000451394 00],BTC[0.0000008007337175],CEL[0.0000000515798400],COMP[0.0000000025000000],DOGE[0.0000000045300000],ETH[0.0000000272549797],FIDA[0.0000580000000000],FIDA_LOCKED[0.2491125000000000],FTT[0.0000000442083636],GRT[0.0000004569 0000],HT[0.0000000011000000],KNC[0.0000002285503 100],LINK[0.0000000044 0797500],LTC[0.0000000059064909],MATIC[0.0001000000000000],MEDIA[0.0000000070563600],NFT [541304287615222789][1],OKB[0.0000000076821400],ORBS[4.4288242000000000],RSR[0.0000000027600000],RUNE[0.0000000002760000],SAND[0.000000112238900 0],SOL[0.0000000267389874],SRM[0.0142213400000000],SRM_LOCKED[0.0599 7944000000000],SUSHI[0.0000000595000000],TOMO[0.0000001373000000],UBXT[0.0000000400 00000],USD[0.0650572481000000],STEP[0.0690587900000000],USD[29.8137763936988 43] |
| 00118889 | BNB[0.0000003774088],BTC[0.0917927600000000],CAD[0.0000000254776 00],DAI[0.0000000058227 97],DOGE[0.0000000262925 00],ETH[1.3246094722334601],ETHW[1.1773824222334601],GBP[0.0000000022503500],JPY[0.0163632126390 21],SOL[0.0000000099028556],UNI[0.0000000023200 00],USD[0.0000000528131948] |
| 00118890 | BTC[0.0000113800000000],FTT[16.0892935000000000] |
| 00118891 | USD[30.0000000000000000] |
| 00118892 | USD[0.0000001438743000] |
| 00118893 | USD[0.0000000044225000] |
| 00118894 | ETH[0.1144312900000000],ETHW[0.1130621300000000],JPY[0.0000077572769840],SOL[0.0000000006215500],XRP[64.5085014000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00118895 | BTC[0.6459885900000000],JPY[65206.4981350000000000],USD[0.8309820000000000] |
| 00118896 | AAVE[0.0103198743066754],ALPHA[0.5215175029573300],AUDIO[0.3579480144819988],AXS[0.0281260669246616],BADGER[0.0092779119937444],BAND[0.0115583504758141],BEAR[-0.0000000044823156],BIT[5.2014022356880000],BNB[-0.0000000034413388],BTC[0.0003197342714],BULL[0.0000003585846],C98[0.5097788276131441],CHR[2.6805000289890128],CLV[0.0843333000000000],COMP[0.0027363287505972],COPE[0.0032704981551465],DMG[1.6457511000000000],DOGEBULL[-0.0000000014000000],DYDX[0.1288746108950228],ETH[0.0031586032406803],ETHBULL[0.0000000098141203],ETHW[0.0031175332406803],FIDA[0.0114293765555368],FIDA_LOCKED[0.0003704000000000],FTM[2.6925883731658036],FTT[0.0000000013349662],GRT[0.0244252854619508],HMT[0.0110120500000000],HNT[0.0032328011160356],HUM[0.4441141051632300],JPY[106.2601866750633570],KIN[6001.4814838200000000],KNC[1.9638765314287400],LINK[0.0869824162465500],LRC[0.0493981400000000],MATIC[0.1252480515719444],MKR[0.0003715633048531],MTA[0.3106927507320480],OKB[0.0174000507128000],ORBS[104.1361204898236216],OXY[0.0465189800000000],PERP[0.0098565448879600],RAY[0.0000000398226550],REEF[4.4902245452346410],ROOK[0.0011757343725662],SHIB[7818.3771272998799744],SLP[0.0001606859583720],SOL[2.0880783640375244],SUN[-0.0000000037848518],SUSHI[0.2308339243946655],TRU[1.4526443017835000],TRX[0.0000000000535900],UBXT[0.2870073690770296],UNI[0.0454729379245740],USD[4.9281895388803504],USDT[0.0000000001925208],VGX[0.1867330417761350],WAVES[0.0057456225535521],XRP[0.0089180880871087],YFI[0.0004299466778810] |
| 00118897 | USD[2.4564943084029704],USDT[0.0000000089181922] |
| 00118898 | BNB[0.0000000091200891],BTC[0.0000000000000000],USD[0.0000035107897851],USDT[-0.0000000042833091] |
| 00118899 | USD[2.2990995722000000] |
| 00118900 | USD[0.0000075400000000],ETH[0.0100000002750000],ETHW[0.0100000002750000],FTT[0.0416780750000000],JPY[0.2075662440000000],SOL[0.1043220400000000],SRM[1.0276380500000000],SRM_LOCKED[7.8110785900000000],USD[3600.6351664858719754] |
| 00118901 | BCH[0.0000000093259149],MATIC[0.0000000079430200],RAY[0.0000000060000000],SOL[0.0000000047071582] |
| 00118902 | FTT[0.0000000048300223],USD[0.0000000094169695],USDT[0.0000000013450004] |
| 00118903 | BTC[0.0001688500000000],STEP[0.0511500000000000],USD[0.0000949948872615] |
| 00118904 | USD[30.0000000000000000] |
| 00118905 | BTC[0.0024163800000000],SOL[11.5700000000000000],USD[73.5906837542734388000000000] |
| 00118906 | AVAX[0.0000000004352149],BTC[0.0000297000000000],ETH[0.0473450000000000],ETHW[0.0473450000000000],FTT[25.0456063300000000],OMG[16.4473313944937000],SUSHI[0.0000000034424400],TRX[0.0000000015686400],USD[3.5105460631798058],USDT[0.0000000047731000],XRP[1.2975108700000000] |
| 00118907 | SOL[0.0024879514000000] |
| 00118908 | SRM[0.0123179600000000],SRM_LOCKED[0.0596654800000000],USD[0.0000020388739150],USDT[0.0000000023263368] |
| 00118909 | COPE[1.7809300000000000],MNGO[7.9347000000000000],USD[6.3433640633150400],USDT[0.0000000045056773] |
| 00118910 | FTT[14.6973911100000000],SOL[2.2694397288000000],USD[16.6559506365150000] |
| 00118911 | BTC[0.0022086000000000],FTT[2.5982769850000000] |
| 00118913 | BNB[0.0000000017820300],BTC[0.0000297000000000],ETH[0.0000000080719300],FTT[0.0044488249145134],MATIC[0.0000000095750000],SRM[1.1102402700000000],SRM_LOCKED[8.0169793100000000],SUSHI[0.0000000069792500],USD[0.0023542448453933],USDT[0.0000000167437700] |
| 00118914 | JPY[0.8806299988407936],RAY[0.0000000200000000],SOL[0.0061267810639400] |
| 00118915 | FTT[7.7275742700000000],USD[30.0000000000000000] |
| 00118916 | USD[0.0000000034552953] |
| 00118917 | BTC[0.0000000000170490],OMG[0.0000000077862100],USD[0.1371103269869015],USDT[0.0000000035993840] |
| 00118920 | USD[0.0213748956000000] |
| 00118921 | BTC[0.2431148600000000],ETH[4.6099567000000000],ETHW[4.5552716700000000],FTT[99.8832336893000000] |
| 00118922 | SOL[0.0000001000000000],USD[30.0000000000000000] |
| 00118923 | ETH[1.0063564150000000],ETHW[1.0009826250000000],USD[1.9760877277114180],USD[1.0000000020000000],XRP[16.9522922900000000] |
| 00118925 | BTC[0.0059000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[3.0369600000000000],JPY[2.7967501545050000],USD[30.0000000653283393],XRP[0.8000000000000000] |
| 00118927 | CLV[0.0784890000000000],MER[0.9828800000000000],USD[0.0000000347608591],USDT[0.0000000045446250] |
| 00118928 | FTT[83.8929728000000000],USD[9.4326436281437800] |
| 00118929 | JPY[0.1526603000000000],USD[26.3757287559505530],XRP[0.2943403925000000] |
| 00118930 | BNB[0.0000000001732400],BTC[0.0000000000008143],FTT[156.5963364184952776],USD[28.4545123493313966],USDT[0.0000000042730926] |
| 00118932 | BTC[0.0000000051188301],FTT[0.0000000000449394],SRM[23.1477452200000000],SRM_LOCKED[99.8433849400000000],USD[0.0003566386374444],USDT[0.0000000055750000] |
| 00118933 | USD[0.0000003998318752] |
| 00118934 | ETH[0.0000000061360000],ETHBULL[0.0000000010000000],FTT[0.0022784400000000],USD[361.7744106435477460],USDT[0.0000000048036343],XRP[0.1905050300000000] |
| 00118935 | BTC[-0.0000015195708761],DENT[999.8157000000000000],ENS[0.1999631400000000],ETCBULL[0.0000000070000000],FTT[0.0000000046540370],HT[10.3830812453846400],ORBS[50.0000000000000000],SHIB[100000.0000000000000000],SOL[1.9062032879220781],SRM[0.0052919400000000],SRM_LOCKED[0.0468039700000000],UBXT[1999.6314000000000000],USD[0.0000042566784131],USDT[-0.0000000003346393000] |
| 00118936 | BTC[0.0007060000000000] |
| 00118938 | AMPL[0.0000000024970657],ASD[0.0000000055588800],BTC[0.0000000038864132],ETH[0.0000010664769588],FTT[0.0000010664769588],OMG[0.0000000308100000],USD[1.9027014260834951],USDT[0.0000000074694044],XRP[0.0000000088750000],YFI[0.0000000059212961] |
| 00118939 | BTC[0.0000000200000000],USD[30.9353443763630000] |
| 00118940 | RAY[0.0315567400000000],SOL[0.0900000000000000],USD[0.0000000041301830] |
| 00118941 | SOL[0.0000001000000000],USD[2.5414727700268300],USDT[0.0000000065594176] |
| 00118942 | BNB[0.0000000098545600],ETH[0.0000000034000000],FTT[0.0822777500000000],SRM[0.0000001000000000],USD[28.0034221065412068],USDT[0.0000000039839381] |
| 00118943 | 1INCH[0.7497700000000000],ALICE[0.0456440000000000],AUDIO[0.5447109400000000],BAO[408.3000000000000000],DENT[59.8450000000000000],DFL[6.4682000000000000],FTT[0.0474516311924000],JPY[1.7156000255000000],MANA[0.1242900000000000],SAND[0.5053074300000000],SPELL[80.1830000000000000],SRM[0.0988000000000000],USD[0.5939260911000000],USDT[0.0000000072500000] |
| 00118944 | USD[0.0000002680717200],XRP[0.3520000000000000] |
| 00118945 | ETH[0.0000000058167000],ETH[0.0000000083798832],FTT[0.0000000003740000],SOL[0.0000000015511850],USD[29.2742375959891048],USDT[-0.0000000002271347],XRP[0.0000000034135198] |
| 00118946 | RAY[826.5025774300000000],USD[0.0000000994148004] |
| 00118947 | FTT[0.0000000066514800],XRP[0.0000000013228497] |
| 00118948 | USD[30.0000000000000000] |
| 00118949 | BTC[0.0000136443990336],FTM[0.0000000014900000],FTT[0.0000000450350954],MATIC[0.0000000026717500],SRM[6.2803816600000000],SRM_LOCKED[27.8566035800000000],USD[0.0000518383500994],USDT[0.0000000079382544],WBTC[0.0000000097250000] |
| 00118950 | BTC[0.0000060000000000],ETH[0.7379434750000000],ETHW[0.5729434750000000],USD[461.9525350847500000] |
| 00118951 | USD[0.0012743519580963] |
| 00118953 | BTC[0.0000000099901000] |
| 00118954 | USD[13.8514358384510017],USDT[0.0000000066514193],XRP[0.5768000000000000] |
| 00118955 | ETH[0.0000004704720000],ETHBULL[0.0000000075000000],FTT[0.1057726461308497],USD[26.4811939150560000] |
| 00118956 | CHZ[9.1241000000000000],FTT[0.0349067000000000],USD[0.0006533783049916],USDT[0.0000000012365211] |
| 00118957 | FTT[0.0000000117366300],USD[13.6093021035780790],USDT[0.0000000173174149] |
| 00118958 | BTC[0.0042968186255156],ETH[0.3700000000000000],ETHW[0.3700000000000000],FTT[4.9027122200000000],SOL[1.4186608940000000],USD[7.4728063185212500] |
| 00118959 | USD[0.0000000042666038],USDT[0.0000000020322417] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00118960 | FTT[155.438198500000000000],SOL[18.788688350000000000],USD[0.0000000204433688],USD[0.0000000020590950] |
| 00118961 | BULL[0.000000000550000000],DOGEBULL[0.000000055000000000],ETHBULL[0.000000009500000000],JPY[0.612925908874343838],USD[0.000000029733502] |
| 00118962 | BTC[0.000000080000000000],ETH[0.000559530000000000],JPY[220000.448779274885000000],USD[26.258609044840733B],USDT[0.000000004217746B] |
| 00118963 | LOOKS[1.000000000000000000],SOL[0.000000003235600],USD[5.08333823483313B5],USDT[0.000000001947787B2] |
| 00118964 | BTC[0.000040010687500],USD[30.000000000000000000] |
| 00118965 | ATLAS[3.028900000000000000],DFL[8.559100000000000000],GENE[0.080506000000000000],GODS[0.086722000000000000],USD[0.0024333355862279] |
| 00118966 | USD[30.000000000000000000] |
| 00118967 | BTC[0.000000044927715],ETH[0.000000003400000],FTT[25.095231000000000000],JPY[137.631731999790354S],OMG[0.000000031280600],USD[15.772525594080845S],USDT[0.000000017024076],XRP[0.000000016430000] |
| 00118968 | FTT[0.000797375000000000],USD[0.0022991928180087] |
| 00118969 | JPY[17706.544438940000000000],USD[1.1789678372663870] |
| 00118970 | AXS[0.000000054916166],BNB[0.000000005000000],IMX[0.000000067415368],SLP[0.000000073600000],SOL[0.000000057000000],USD[40.0000003556438568] |
| 00118971 | SOL[0.000000047313580],USDT[0.000000050400000] |
| 00118972 | FTT[0.092787125000000000],SOL[0.000001727000000],USD[30.4978841253695386],USDT[-0.000000014000000] |
| 00118973 | ADABULL[0.000000008200000],BTC[0.000000005648100],ENJ[0.000000031705774],ETHBULL[0.000000016000000],USD[0.0002682747225391],XRP[0.000000011404368] |
| 00118974 | SOL[36.028114030000000000],SRM[1.670233980000000000],SRM_LOCKED[0.173009560000000000] |
| 00118975 | BOBA[0.003140000000000000],USD[-0.000000030007900],USDT[0.000000030000000],XRP[0.3432786200000000] |
| 00118976 | FTT[3.311564760000000000],SOL[0.114966863000000000],USD[0.049810905564904B],XRP[25.1896138300000000] |
| 00118977 | USD[0.7779745533637882] |
| 00118978 | SOL[0.000000007600000],STEP[0.000000004980000],USD[0.000000168870314] |
| 00118979 | USD[0.0000000022254686] |
| 00118980 | SOL[0.000039990000000],USD[0.005461937925250],USDT[0.0000000015105120] |
| 00118981 | USD[0.000218940823508S],USDT[0.000000098125285],XRP[0.000000064547510] |
| 00118982 | USD[30.000000000000000000] |
| 00118983 | BAND[0.000000098793900],BTC[0.0099924424172508],CQT[0.000000015179020],DAI[0.000000019552000],FTT[103.522446446531688G],JPY[0.000004568799112],MATIC[0.000000043039700],OMG[0.000000091693000],USD[595.8000001161952341,USDT[0.000000000044713] |
| 00118984 | BTC[0.000000018582200],ETH[0.000000007827800],FTT[2.000000000000000],USD[0.519816086737035C],USDT[0.000000084692B0],XRP[0.000000004754B00] |
| 00118985 | BTC[0.000000041800000],JPY[574834.401745624011240T],SOL[0.0021590000000000],USD[0.000000158191007],USDT[0.0000000232B9428] |
| 00118986 | SOL[36.028114030000000000],RAY[0.000000005840000000] |
| 00118987 | USD[29.0760331731667911],USDT[0.000000005598432] |
| 00118988 | USD[30.000000016454781],USDT[0.000000096984100] |
| 00118989 | RAY[0.000000008000000],USD[8.226855676329114],USDT[0.000000015440000] |
| 00118990 | USD[30.000001440513400] |
| 00118991 | BTC[0.000000038342988],ETH[0.000000002000000],FTT[0.000000087780014],USD[146.1042581957949145],USDT[0.0000000070590000] |
| 00118992 | BTC[0.0096929900000000],ETH[0.063036640000000],ETHW[0.0622909500000000] |
| 00118993 | FTT[0.000000005000000],NFT[3282908462086099333][1],NFT[3577600489913173621[1],SUSHI[0.0025937500000000],USD[1.1264554036038505],USDT[0.000000060148677] |
| 00118994 | BTC[0.000039280000000],FTT[9.7981380000000000] |
| 00118995 | BTC[2.609311861671700],USD[1.7619033900000000] |
| 00118996 | ETH[11.638210870000000000],ETHW[0.000082440000000],USD[0.0029578022144817],XRP[14526.4489466552100000] |
| 00118997 | BTC[0.332182060000000],JPY[80000.001724305582335],USD[6.3169538600000000] |
| 00118998 | BTC[0.067569090131000],USD[86.2738208225000000],XRP[0.515000000000000] |
| 00118999 | ETH[0.300778890000000],ETHW[0.000091550000000],FTT[22.500000070000000],JPY[29529.1135000000000000],USD[5385.1000439252920568] |
| 00119001 | BAT[147.971288000000000],ETH[0.087489130000000],ETHW[0.087489130000000],FIDA[105.979436000000000],FTT[5.298459800000000],GRT[28.994374000000000],MAPS[106.979242000000000],MKR[0.013997284000000],SECO[66.974198000000000],SOL[14.297225800000000],SRM[4.990300000000000],USD[516.396706118 2336766] |
| 00119003 | FTT[3.997340000000000],LEO[3.762172820000000],SHIB[0.000000046559699],USD[54.486314521577331500000000],USDT[0.0000000371811884],VETBULL[0.000000036332041] |
| 00119004 | AVAX[1.158048640000000],BTC[0.002332390000000],DOT[3.608932700000000],ETH[0.016190350000000],ETHW[0.002654870000000],JPY[694.458959004738746B],SOL[3.765311670000000],USD[6.3265116700000000] |
| 00119005 | BNB[0.000000067991812],ETHW[1.022260790000000],JPY[0.000000271916001],KIN[0.0000000716790000],SOL[0.000000036481217],USD[0.000000018567665],USDT[-0.0000000011202789] |
| 00119007 | AVAX[0.000000011251867],BTC[0.000000015892698],DOGE[0.000000080912372],DYDX[0.000000010000000],ETH[0.000634724801067T],ETHW[0.010100005000000],FTT[0.000250018234388],BVOL[0.000000016000000],JPY[0.6783245824113028],OMG[0.000000052897800],SOL[0.000000110584167],STSOL[-0.0000000173289071,UNI[0.000000052691600],USD[0.000000028560],XRP[0.000000008792681] |
| 00119008 | SOL[0.000000001260000],STEP[220.932981923167927S] |
| 00119009 | BTC[0.000000022826981],ETH[0.000000003000000],SRM[6.022903980000000000],USD[1.300405696356203],USDT[-0.0000000036721832] |
| 00119010 | BTC[0.000000011881950],SAND[0.000000023050000],SOL[0.000366588820875],USD[0.0033196670521860] |
| 00119011 | BCH[0.000007330000000],BTC[0.081279266600000],ETH[2.306891160000000],ETHW[2.246466570000000],FTT[0.086674530000000],JPY[54098.191955844700000],LTC[0.017288300000000],OMG[0.492535500000000],SOL[0.008035300000000],USD[0.0852625615108448],USDT[0.000000008500000] |
| 00119012 | RAY[57.551538836800000],USD[0.891349100000000] |
| 00119013 | SOL[0.003888530000000] |
| 00119014 | BTC[0.039320015000000],ETH[0.353218100000000],JPY[123.449630130410000S],USD[0.2486045707552670],USDT[-0.0000000030432248],XRP[0.323800000000000] |
| 00119015 | BTC[0.000000041275000],ETH[0.063322240000000],SHIB[821.628272040000000],USD[0.030893932948841],USDT[0.000000099420817] |
| 00119016 | ALPHA[0.000000014677800],BAND[0.000000135693200],BCH[7.642954318465800],BTC[0.093422379924960],ETH[0.080520837675335],LINK[0.000000100546300],RAY[113.29263840000000],SUSHI[0.000000075742300],UN[0.000000026251130],USD[3.43306270469607931,XRP[1000.000500000000000 00] |
| 00119017 | FTT[0.000000009351514],GT[0.000000025241620],USD[781.7954527522501303],USDT[0.0000000009201325] |
| 00119018 | BTC[0.000039529461505],ETH[0.000000092782930],FTT[0.000957980000000],MER[322.000000000000000],USD[27.4904841395922519] |
| 00119019 | ATLAS[175000.000000000000000],FTT[155.469960000000000],POLIS[1700.000000000000000],USD[802.0767283155000000] |
| 00119020 | DENT[0.000000032000000],ETH[0.000000061010947],FTT[17.9882295000000000] |
| 00119021 | MATIC[0.000000063544000],SOL[0.000000085360000],USD[5.0368082811195522] |
| 00119022 | FTT[0.0582080750000000],USD[30.000001439718200],USDT[0.000000009450000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119023 | BTC[0.000018403560328],USD[28.8300170060992840],USDT[-0.0000000295097633],XRP[0.000000037500000] |
| 00119024 | USD[5.4375629203499866] |
| 00119025 | BNB[0.000000033006729],ETH[0.000000085584520],FTM[0.000000080000000],FTT[0.000000682397740],MATIC[0.000000036700000],PSY[0.000000020000000],SLP[0.000000024257500],SOL[0.000000064438194],SRM[2.0517585200000000],SRM_LOCKED[15.5954053400000000],USD[0.000000070849712],USDT[0.000000020289915],XRP[0.000000006657489] |
| 00119026 | JPY[0.4423427064721400],XRP[0.0100800000000000] |
| 00119027 | BTC[0.4127137900000000],USD[0.0639246340000000] |
| 00119028 | ATLAS[700.0000000000000000],JPY[88147.6140967800000000],SOL[15.5008365800000000],USD[0.0000000061252895],USDT[-0.0000000033199840] |
| 00119029 | ETH[0.0001787700000000],JPY[0.2876616228521970],USD[0.0000000009609635] |
| 00119030 | JPY[2000.3000900000000000],SOL[0.0000220100000000],XRP[9.7500000000000000] |
| 00119031 | JPY[2428.1755000000000000] |
| 00119032 | BNB[0.0000000043812000],BTC[0.0000052175000000],ETH[0.0000000098895000],JPY[0.5757814000000000],TLM[1.7043724999821000],TRX[0.0000000004941000],USD[30.4227792518047032],XRP[0.8042000000000000] |
| 00119033 | JPY[0.2195597347196416],USD[-0.0000000021528706],USDT[0.0000000039922823] |
| 00119034 | BTC[0.0000000088925000],USD[0.0248630406521614],USDT[-0.0000000041726710] |
| 00119036 | FTT[0.0292543991308969],LTC[0.0468995080912300],USD[17.6672432204104794],USDT[-0.0000000016415807],XRP[0.0000000026058873] |
| 00119037 | FTT[0.0000000022123300],USD[311.6649435275044705] |
| 00119038 | BAT[10051.3842014900000000],SOL[1987.9071054300000000] |
| 00119039 | AVAX[6.6856573570129611],JPY[130.6820381951660640],SOL[10.2480525000000000],SRM[0.1627190400000000],SRM_LOCKED[1.2368410400000000] |
| 00119040 | BNB[-0.0000000034060280],BTC[0.0000000089226200],FTT[25.2949630000000000],USD[48.1340458014489225] |
| 00119041 | FTT[0.0000000008329000],SRM[21.4729421400000000],SRM_LOCKED[160.4014843700000000],USD[0.0000000061750000] |
| 00119043 | FTT[0.0020001000000000],MEDIA[0.0000000265202000],SOL[0.0000000063000000],USD[0.1462306365965854],USDT[0.0000000045164320] |
| 00119044 | BTC[0.6441728176183880],DOGE[4925.9369284700000000],ETH[1.7347124400000000],ETHW[1.3352693282789320],FTT[25.0017989518880687],JPY[123873.4902780687850000],KIN[1.0000000000000000],USD[0.0094575639076563] |
| 00119046 | ETH[12.0148471300000000],FTT[158.7449606100000000],JPY[0.2071202000000000],USD[676.7993177820742392],USDT[0.0000000016745701] |
| 00119047 | BTC[0.0000000024225175],FTT[151.9701700000000000],SOL[37.1881082200000000],USD[2.8660000000000000] |
| 00119048 | BTC[0.0000205640000000],ETH[0.0006608000000000],USD[21.4444594486320813],USDT[-0.0000000040000000] |
| 00119049 | FTM[0.8686000000000000],USD[2.5682625750000000] |
| 00119051 | FTT[0.0000001000000000],JPY[273.8265277250000000],USD[0.0001269235528080],USDT[0.0000000072427612] |
| 00119052 | BTC[0.0000311046080000],ETH[0.0064218511100000],ETHW[0.0064218511100000],FTT[1.2172803141000000],MER[16.9914400000000000],SOL[0.2799468027500000] |
| 00119053 | 1INCH[0.0000000806129900],AMPL[0.0000000026520204],BTC[0.0000007362112],DMG[0.0917000000000000],ETH[0.0000000043684810],FTT[0.0210103084199045],JPY[13838.2497330600000000],MATIC[0.0000000097030795],RAY[0.0000000026000000],USD[0.0000002112011748],USDT[0.0000000066464200] |
| 00119054 | BNB[0.0000000028438160],RAY[0.0000000086230800],SOL[0.0099000112918343] |
| 00119055 | BTC[0.0000001000000000],ETH[0.0000000100000000],FTT[0.0000000072139300],USD[0.0004735786076000] |
| 00119056 | CLV[0.0313090000000000],ETH[0.9814943700000000],ETHW[0.9697071300000000],SOL[6.0872111900000000],USD[0.0040013025949313],USDT[0.0000000007500000] |
| 00119057 | FTT[0.0000005940000000],SOL[0.0093354690170508],USD[21.5061122435615000] |
| 00119058 | FTT[0.3014320000000000],USD[30.0000000126317884] |
| 00119059 | FTM[0.0000005085076],FTT[0.0000000059200000],SOL[0.0000000624000000],USD[30.0000000001753261] |
| 00119060 | BTC[0.0000003000000000],USD[0.0622726657252465],USDT[0.0000000023834356],XRP[55.4154123000000000] |
| 00119061 | BTC[0.0000002298640],ETH[0.0000000812120000],FTT[0.0000000063333304],NFT [4685879145747980710](1],SOL[0.0000007946680],SRM[0.0008002800000000],STEP[0.0000002000000000],USD[1.2135832336788824] |
| 00119062 | BTC[0.0000000090000000],DOGE[0.0000000041151623],FTT[2.0117897100000000],SOL[1.0000000000000000],USD[2.5406390044492766] |
| 00119063 | USD[2.6742486067350000] |
| 00119065 | BTC[0.0536714200000000],FTT[25.0000000000000000],USD[670.1737820469077964],USDT[-0.0000000047220673] |
| 00119066 | FTT[1.9431087087200000] |
| 00119067 | BNB[0.0000000033112000],BTC[0.0000000058195505],DOGE[0.0000000027186360],FTT[0.0000001076206080],GMEPRE[0.0000000009591880],JPY[993.6387500000000000],MATIC[0.0000000033462460],TOMO[0.0000000082197700],TRX[0.0000000048742900],USD[0.0000000080562834],USDT[0.0000000097500655],XRP[0.0000000969901473] |
| 00119068 | USD[1.9780327138947900] |
| 00119069 | BEAR[0.0000000018533184],DOGE[4834.5402890200000000],DOGEBEAR2021[0.0000000087753162],DOGEBULL[-0.0000000145715080],ETHBULL[0.0000000094373609],JPY[0.0000006209988760],LTCBULL[0.0000000062245421],USD[0.0000002484725470],USDT[0.0000000013822760] |
| 00119070 | ATLAS[0.0000000056460000],BTC[0.0000000079132350],DFL[25.0804663028000000],FTT[21.0833750000000000],RAY[0.0000000021268790],SOL[0.0000000081072110],USD[27.8009268951364195],USDT[-0.0000000049452063],XRP[0.0000000060000000] |
| 00119071 | BTC[0.0000000070000000],FTT[0.0000000050000000],USD[-0.0000000020797236],USDT[0.0000000097315999] |
| 00119072 | AVAX[0.0000939300000000],JPY[60312.0926968173657474],SOL[0.0001738305805880],USD[0.0000000064791704] |
| 00119073 | RAY[0.0000000081600000],SOL[0.0099981069280000],STEP[0.0000000062200000],USD[10.3232965719907727],USDT[0.0000000020000000] |
| 00119074 | BTC[0.2102569420000000],SLP[12150.0000000000000000],USD[0.6459061992667340] |
| 00119075 | BNB[0.0000000077895064],BTC[-0.0002338918306204],DAI[0.0000000063500898],ETH[0.0000001000000000],JPY[0.0000078358331881],SOL[0.1166073605872740],SRM[0.0038031000000000],USD[19.2452494886219229] |
| 00119076 | SOL[0.0000000026368000],SRM[0.0000000055920000] |
| 00119077 | ATLAS[4360.4164000000000000],BTC[0.0000973400000000],CHZ[9.9743500000000000],ENJ[0.9933500000000000],MATIC[259.9506000000000000],POLIS[9.3962000000000000],SOL[0.0015315601662663],USD[14.2987047725761344],XRP[0.0809908300000000] |
| 00119078 | BNB[-0.0000000009681700],BTC[0.0000056134226400],DENT[25600.0000000000000000],ETH[0.1323636357057500],ETHW[0.1323636357057500],FTM[18.0000000000000000],FTT[26.9825238000000000],JPY[0.0000298392467272],KIN[97000.0000000000000000],MANA[31.0000000000000000],SAND[36.0000000000000000],SOL[0.0605903994000000],USDT[0.0000000000335803] |
| 00119079 | FTT[0.0211803400000000],USD[1.9990830121021690],USDT[0.0000000015000000] |
| 00119080 | BTC[0.0010000000000000],USD[30.0000000000000000] |
| 00119081 | BCH[0.0000006536240],BTC[20.0000085908000],DOT[10.0466877671280885],ETH[0.0000000023458485],ETHBULL[0.0000000040000000],FTT[0.0000000051278265],MATIC[0.0000000086675792],SOL[0.0000000049231763],USD[0.0000007022641208],XLMBULL[0.0000000033000000],YF[0.0000000004000000] |
| 00119082 | USD[30.0000000000000000] |
| 00119083 | USDT[0.0000000087500000] |
| 00119084 | FTT[22.1872387600000000],SOL[0.0000000081000000] |
| 00119086 | AAVE[0.0100000000000000],AKRO[110.0000000000000000],AMPL[0.1196292456325231],AUDIO[1.0000000000000000],BAL[0.0300000000000000],BAO[1000.0000000000000000],BRZ[1.0000000000000000],BTC[0.0001844580965000],CEL[3.6000000000000000],CREAM[0.0100000000000000],DAI[1.0000000000000000],DENT[100.0000000000000000],DMG[12.0000000000000000],FIDA[1.0000000000000000],FRONT[2.0000000000000000],FTT[30.1000000000000000],HGET[0.3000000000000000],HNT[0.1000000000000000],HXRO[1.0000000000000000],KIN[10000.0000000000000000],KNC[1.0000000000000000],LINK[0.1000000000000000],LTC[0.0100000000000000],LUA[50.0000000000000000],MAPS[1.0000000000000000],MATH[1.0000000000000000],MATIC[10.0000000000000000],MTA[1.0000000000000000],OXY[1.0000000000000000],ROOK[0.0030000000000000],SOL[0.0200000000000000],SPELL[100.0000000000000000],SUSHI[3.0000000000000000],SXP[5.7000000000000000],TOMO[0.5000000000000000],TRU[1.0000000000000000],UBXT[1147.0000000000000000],UNI[0.1500000000000000],USD[14.8410938805182710],USDT[-0.0000000025000000],WBTC[0.0001000000000000],YF[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119087 | ETH[0.1000000000000000000],ETHW[0.1000000000000000000],USD[30.000000000000000000],XRP[20.000000000000000] |
| 00119088 | BTC[0.048193646400000000],ETH[0.610998894200000000],ETHW[0.610998894200000000],FTT[2.667204326982400000],USD[84.2928272515781406] |
| 00119089 | USD[6.555103806783746000],XRP[376.733236000000000000] |
| 00119090 | BTC[0.000000007543136100],FTT[2.899449000000000000],USD[0.000417802794679300],USDT[0.000000007532160200] |
| 00119091 | BTC[0.000000008000000000] |
| 00119092 | USD[0.292208197375000000] |
| 00119093 | BTC[0.000008704036641700],FTT[0.000000010000000000],IBVOL[-0.000000004375000000],JPY[0.766726089915541900],USD[0.002572149013337800] |
| 00119094 | BTC[0.000145848991255200],ETH[-0.000000002800000000],FTT[0.499905000000000000],JPY[72.722365721271459100],SOL[-0.000000000645879000],USD[0.000212964546862600],USDT[-0.000000000682491000] |
| 00119095 | JPY[1353.405016276186622100],SOL[0.002860000000000000],USD[0.421340776710079000],USDT[-0.000000050000000000] |
| 00119096 | AVAX[0.000000002612017100],BTC[0.000000020672410000],ETH[0.000000022889391000],POLIS[0.000000001998000000],REAL[0.000000061959300000],USD[0.175304197986320000] |
| 00119097 | ETH[0.000032770000000000] |
| 00119098 | JPY[0.424230000000000000],XRP[7.013885840000000000] |
| 00119099 | COPE[1.000000000000000000],FTT[25.095231000000000000],SOL[0.000000060000000000],USD[1297.983355772083270200],USDT[0.000000002773919176] |
| 00119100 | BTC[0.000034600000000000],FTT[45.969846050000000000] |
| 00119101 | BTC[0.692228056497372200],ETH[32.020964400000000000],ETHW[32.095367755370006600],JPY[84.730004391683813000],USD[-27506.266209531651845200] |
| 00119102 | BTC[0.000000069762272000] |
| 00119104 | BTC[0.000072618509507100],JPY[39.682968000000000000],USD[12.515387770434370000000000],USDT[0.000000005080662200],XRP[0.989800000000000000] |
| 00119105 | BTC[0.000044711570000000],ETH[0.000069335000000000],ETHW[1.899134950000000000],FTT[0.017528710000000000],JPY[50393.467266313000000000],USD[26633.163196226955584100] |
| 00119108 | ETH[0.010000200000000000],USD[3.491205727308672000],USDT[0.000000040000000000] |
| 00119109 | AMPL[0.000000001632621100],BTC[0.000000002000000000],ETH[0.028650039454919800],ETHW[1.358044590514916100],FTM[0.000000001965026800],FTT[0.081752769021669000],JPY[159400.229311981300000000],SOL[0.008348882277116420],USD[3328.530514000615167800],USDT[-0.000000024931078000] |
| 00119110 | ETH[0.010000200000000000],ETHW[0.010000200000000000],USD[3.344900000000000000] |
| 00119111 | FTT[9.998000000000000000],USD[775.881109553396465600],USDT[0.000000004635500000] |
| 00119112 | BNB[0.000000010000000000],FTM[0.000000050000000000],FTT[730.021937331217892600],MANA[0.000000004901884400],SOL[0.936750361298373800],SRM[2.447444520000000000],SRM_LOCKED[18.767631710000000000],USD[0.000000000066479222] |
| 00119113 | BTC[0.000000077300000000],FTT[25.986896846091681200],JPY[57.596645259880657100],SOL[0.000000001220617200],USD[0.000030502720444],USDT[0.000000000950250800] |
| 00119114 | BAT[0.075422440000000000],BTC[0.000069450097303230],FTT[0.000000010000000000],SPELL[0.231000000000000000],USD[6.204770872595828820] |
| 00119115 | COPE[0.000002460621244400],ETH[0.000913547810729100],ETHW[0.000913546560729100],MATIC[0.000000003440437200],RAY[0.000000003445831100],SOL[0.000000001854524910],STEP[0.079252167553200300],USD[0.418670332040504910],USDT[0.000000001275860000],XRP[0.000000008430114800] |
| 00119116 | FTT[65.854000000000000000],USD[30.000000000000000000] |
| 00119117 | JPY[0.000018503458577100],SOL[1.081291880000000000],USD[30.000000000000000000] |
| 00119118 | BTC[0.379487720000000000],ETH[4.942663760000000000],ETHW[4.892918680000000000],FTT[26.013364060000000000],JPY[0.000000088797327100],USD[82.415730117685978300] |
| 00119119 | BTC[-0.000000003759834200],ETH[0.000000008500000000],JPY[95.049323680000000000],USD[0.075604738221056400],USDT[0.000000001224663000],XRP[0.000000037790128100] |
| 00119120 | AVAX[0.000000000333185600],FTT[0.000000008564233200],RAY[2.001868420000000000],SHIB[0.000000095000000000],SOL[0.000000057774000000],TLM[0.000000007001550400],USD[22.835795397402152300],USDT[0.000000001487046000],XRP[0.428945161025692600] |
| 00119121 | OMG[0.000000004327021100],USD[0.752777011841255220],USDT[0.000000020575082000] |
| 00119122 | FTT[0.000000005420000000] |
| 00119123 | BTC[0.014045747844720400],DOGE[0.000000024670000000],FTT[28.980715000000000000],MATIC[49.968412500000000000],SOL[10.000000000000000000],USD[391.946138290753900700],USDT[0.000000035545654400] |
| 00119124 | BTC[0.000000040000000000],FTT[0.035520481678720000],JPY[0.553091263000000000],USD[0.000000001241860300],USDT[0.000000040016526000] |
| 00119126 | JPY[0.000073290178560],SOL[28.07739968000000000] |
| 00119127 | ALCX[0.000935780000000000],BTC[0.000100216107710000],DOGE[0.000000001043900000],ETH[0.001005785086400000],ETHW[0.001005785086400000],HT[0.003315914019120000],MATH[0.069742500000000000],RSR[9.973182059444000000],SHIB[97074.000000000000000000],USD[31.920151576177480000],USD[0.299947103202040000] |
| 00119128 | DOGEBEAR2021[0.000000008000000000],ETCBULL[0.000000007877500000],ETH[0.000017795000000000],ETHW[0.000017795000000000],FTT[152.302644000000000000],USD[11229.879983969183826900] |
| 00119129 | BIT[0.243000000000000000],COMP[0.000000003000000000],ETH[18.787183689563705000],ETHW[0.006000009563705000],FTT[0.000000076559385],JPY[0.398897991381264400],USD[0.091182751752069000],USDT[0.000000008365674700] |
| 00119130 | BNB[0.000000004123927],BORA[0.00633410000000000000],BTC[0.003250001656357184],DOGE[0.000000004583800000],ETH[0.000600002000000000],FTT[0.002902000000000000],MATIC[0.000000001066700000],OMG[0.000000006964100000],RAY[0.619595000000000000],SOL[0.002240758293140000],SRM[1.807336290000000000],SRM_LOCKED[0.67266371000000000000],USDA.118888452120540],USD[0.000001672745608],XRP[0.000000006516530] |
| 00119131 | BCH[0.000479240000000000],BTC[0.000012939290535300],ETH[0.000019210000000000],ETHW[0.000019210000000000],JPY[304.062375994375000000],USD[0.402995749329878000],USDT[0.000000070577741],XRP[-4.664929862775337] |
| 00119132 | ATLAS[2000.000000000000000000],BIT[911.000000000000000000],ENS[22.760000000000000000],SOL[8.360681940000000000],USD[809.771840695278947],USDT[-0.000000018731428] |
| 00119133 | BTC[0.000018410146000],ETH[0.000913500000000],ETHW[0.000913500000000],FTT[0.092875000000000],JPY[0.090636360000000000],SOL[0.000000000100000],USD[2.511405326314444],USD[2.498742000000000000],USD[2.511405326314444],XRP[0.497088000000000000] |
| 00119134 | AMPL[0.000000008548558],ATLAS[0.000000088392532],BNB[0.000000053011704],BTC[0.000000001439992],DOGE[0.000000049233024],ETH[0.000000006129339],EUR[0.000000001959310],FTT[0.000000005174032],GBP[0.000000026364027],GENE[0.000000011873025],NFT [4225231591454145142510][1],NFT[479247335640677956],LSAND[0.000000104625111],SRM[12.224581510000000],SUSHI[0.000000001783738],USD[0.000000379679603],USDT[0.00000006915426] |
| 00119135 | ETH[0.000000057850680],LTC[0.000000077996776],USD[0.000002549266457] |
| 00119137 | BTC[0.000006000000000],DOT[5.000000000000000],ETH[1.084946870000000],JPY[382825.251435000000000],SOL[2.786076320000000],XRP[2704.085163500000000] |
| 00119138 | USD[63.936868106872586],USDT[0.000001625000],XRP[16.996770000000000] |
| 00119139 | BTC[0.000000271693164],ETH[0.000000088800000],ETHW[0.0817394500000000],FTM[0.000000030000000],FTT[0.013732290000000],JPY[0.415109026504379],SOL[0.000000001000000],USD[0.011889796256581],USDT[0.000000193788691] |
| 00119140 | SOL[0.002063970559642],SRM[2.218188280000000],SRM_LOCKED[13.261817200000000],USDT[-0.979841432035477],USDT[-0.000000002862953] |
| 00119141 | BTC[0.000077887476460],JPY[0.851147970000000],USD[8.178641255000000] |
| 00119142 | USD[3.772327046773960] |
| 00119144 | USD[2.163022365280000] |
| 00119145 | AAVE[0.000000006285842],BTC[0.000000239081974],ETH[0.000361321143419],ETHW[0.000361321143419],JPY[0.233480110000000],LINK[0.000000000515955],MATIC[0.000000757204610],RUNE[0.000000076406208],SOL[0.000000004063458],SUSHI[0.000000066578389],SXP[0.000000022327545],TOMO[0.000000037137417],USD[0.000000073512424],USD[499.627733391586339],USDT[0.000000046761378],XRP[0.000000002774741],YFI[0.000000000002568750] |
| 00119149 | BTC[0.006787447462847000],ETH[0.063676388884750000],ETHW[0.063676388847500],LTC[0.000000086749000],SOL[1.134963628108530],USD[107.765648506809764],USDT[0.000000010445600],XRP[0.000000033320000] |
| 00119150 | ETH[0.000045680000000],FTT[0.001179470000000],JPY[0.75000000000000000],SNX[0.000020000000000],USD[1.570424505586581],USDT[-0.000000045759525] |
| 00119151 | BIT[0.010740000000000],BNB[0.000000043683600],BTC[0.719297480000000],ETH[1.101410200000000],ETHW[0.000000058742112],JPY[2068.018666872180000],MANA[0.003050000000000],NFT [371103021247735626][1],RAY[0.489511350000000],SAND[0.00080000000000],SOL[141.557947763552783],SRM[1.005977370000000],SRM_LOCKED[2.707424870000000],USD[1.758437000539797],USDT[0.000000028070284] |
| 00119152 | USD[30.000000000000000] |
| 00119153 | BNB[0.000000000000],ETH[0.008416925000000],ETHW[0.008416935077768],FTT[0.000072805000000],SOL[2.190829540125444],USD[10.000000477610000] |
| 00119154 | DMG[0.070873000000000],FTT[0.099933500000000],GALA[9.994300000000000],MIDBULL[-0.000000005000000],SHIB[99981.000000000000000],USD[29.400626362619376] |
| 00119155 | ETH[0.000000036894267],JPY[0.000000063027257],MATIC[0.947050000000000],RAY[0.000000000081220],SHIB[27372.458836440000000],SOL[0.000000089177600],USD[29.653079122355732],USDT[0.000000014380153],XRP[2220.904841230000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119156 | BNB[0.000000002449495O],ENJ[248.00000000000000],ETH[0.00000000034464000],FTT[23.03188966000000000],SOL[0.25000000800000000],SUSHIBULL[0.000000007299236],USD[0.57891779852533565],USDT[0.0000000002069789],XRP[696.00000000000000],XRPBEAR[0.0000000010147200],XRPBULL[0.00000000300000000] |
| 00119157 | BTC[0.00005935000000000],ETH[0.00056520000000000],ETHW[0.0005652000000000],LTC[0.00000000722500000],USD[0.094550220000000] |
| 00119159 | AAVE[0.000000087647300],AVAX[-0.000000000058610],BNB[0.000000000002037401],BTC[0.0000000143389490],CREAM[0.000000000000000],DOGE[0.00000000014391800],ETH[0.000000013971600],FTM[0.000000067961185],FTT[0.000000078942600],GRT[0.0000000717916368],JOE[0.00000000894535O],LINK[0.000000069860800],MATIC[0.0000000120776530],SHIB[0.000000004610872],SOL[0.000000015779687O],SRM[0.0210679800000000],USD[0.0004139277092267],USDT[0.00000000980413399] |
| 00119161 | BTC[0.000000050000000],FTT[0.000000001455731S],NFT (564678505359285208][1],SRM[1.24439601000000O],USD[1.67040648183370T] |
| 00119162 | 1INCH[123.9764400000000O],AKRO[24920.264250000000O],AUDIO[418.9203900000000O],AXS[36.851250000000O],BTC[0.000005170000000O],DODO[333.70000000000000],GRT[557.89398000000000O],MAPS[838.85351000000000O],MATIC[9.8195000000000O],ORBS[5029.04430000000000O],REEF[23605.51410000000000O],RSR[889948.29950000000000O],SAND[3445.20963000000000O],SKL[1250.00000000000000O],SLP[4549.13550000000000O],STOR[8545.39635000000000O],USD[341.7819400175663848] |
| 00119163 | ALTBULL[2.000000000000O],BOBA[0.0031967400000000],BTC[0.00000000782125O0],DOGEBEAR2021[-0.00000000500000O],DOGEBULL[0.000000016000000],ETHBULL[-0.000000030000000O],FTT[25.0858396700000000],JPY[0.0760000000000O],OMG[0.1683562498246800],USD[0.0297552121493958],USDT[0.000000098457500],XRP[0.000890000000000] |
| 00119165 | ETH[0.00000006000000O],USD[0.0000000558640143] |
| 00119166 | BTC[0.506452810000000O],ETH[1.01604414636459O0],ETHW[1.0034213063645900],USD[0.1035923534087758],USDT[-0.00000031449044] |
| 00119169 | BOBA[100.00000000000000O],FTT[51.0620156400000000],USD[22.8131982754752671],USDT[-0.000000047941231] |
| 00119170 | FTT[0.137446410000000O],JPY[48375.8209709617300000],USD[0.00000000873726879] |
| 00119171 | BTC[0.0177150000000000],FTT[0.577159040000000O],JPY[19965.1134838500000000],USD[0.0009500000000000],XRP[180.0000002200000000] |
| 00119172 | DMG[0.0360110000000000],MATIC[6.5633433732735722],SHIB[97530.5000000000000O],USD[0.5174404306785588],XRP[0.0149441600000000] |
| 00119173 | SOL[211.652217960000000] |
| 00119174 | BTC[0.000000004560000],USD[3.9173426923154556],USDT[0.000000045464000] |
| 00119175 | USDT[0.000000091833097] |
| 00119176 | USD[30.00000000000000] |
| 00119177 | BCH[0.0001889400000000],BTC[0.0002915323700000],ETH[0.000000100000000],FTT[0.041700000000000],SOL[10.3772392000000000],SRM[2.806357140000000O],SRM_LOCKED[12.1936428600000000],TRX[0.000028000000000],USD[8586.6669134231463869],USDT[1491.900000009150726] |
| 00119179 | BTC[0.1965682424350000],JPY[36761.6601900164350000],USD[30.1932732200000000] |
| 00119180 | BTC[0.0000000065653786],FTT[15.0000000000000000],USD[0.0679197633136900] |
| 00119181 | FTT[0.000000007931100O],SOL[0.000000078332196],USD[0.0000004309205696],USDT[-0.00000000421839360] |
| 00119182 | FTT[2.4053937400000000],USD[0.0000002216206081],USDT[-0.000000024018600] |
| 00119183 | ETH[0.00000000500000O],FTM[0.947370000000000],SOL[0.000000072626000],USD[0.5250088112510672],USDT[0.000000037500000] |
| 00119184 | BTC[0.0015140000000000],USD[30.000000000000000],XRP[100.000000000000000] |
| 00119185 | BTC[0.0175964800000000],ETH[0.260947800000000],JPY[69.0141200000000000] |
| 00119186 | USD[0.0000002295055975],USDT[0.000000068014620] |
| 00119187 | BAT[0.700000000000000],FTT[0.065000000000000],JPY[142103.0055422780000000],USD[1506.6205028423300000],XRP[0.5434090000000000] |
| 00119188 | ATLAS[0.000000004516220],BTC[0.0000000019914578],DOGE[271.5809133528073549],FTT[0.0000000022793105],JPY[0.0000000072886786],LTC[0.0000000082045000],MATIC[0.0000000085605500],SHIB[0.000000081500000],SOL[0.0000000089269047],TRX[0.0000000088445911],USD[6.0711694433225930],USDT[0.0000000029680387],XRP[0.0000000005136900] |
| 00119189 | ADABULL[0.0000000150000000],BNB[0.0000000611146596],BNBBULL[0.0000000884401800],BULL[0.000001514000000],DEFIBULL[0.000000088000000],DOGE[0.0000000002800000],ETH[0.000000007209025],ETHBULL[0.0000000168000000],EXCHBULL[0.000000019316777T],FTM[0.000000066305527],FTT[0.000000003692395],JPY[0.0000002889871304],MATIC[0.000000061058000],MIDBULL[0.0000000080000000],PERP[0.000000038168071],RAY[0.00000010000000],SOL[0.000000038864469],SRM[0.0002203200000000],SRM_LOCKED[0.0012609900000000],USD[1.1736658170918767],XRP[0.000000158198744] |
| 00119190 | BTC[0.0130889468527875],FTT[0.0022437941749176],STEP[0.000000084200000],USD[0.3602371328653654],USDT[0.0000000079674434] |
| 00119191 | ATLAS[0.000000003226812O],BNB[0.00000000555653521],BTC[0.000000004159000],HT[0.000000098562400],IMX[0.0000000023967266],MNGO[0.000000006763000],RAY[0.0000000058212031],SOL[0.000000010000000],USD[0.0082059042857280],USDT[0.000000005197533],XRP[0.000000020541040] |
| 00119192 | ETH[0.000000035878558],JPY[1216.7955000000000O],SHIB[0.00000049054480],SOL[0.93960000000000O],USD[0.0000001567811221],USD[16.55660599547259251],USDT[0.00000029601045Z] |
| 00119193 | FTT[0.0393075068000000],SOL[1.7153993300000000],USD[0.4203833947512720],XRP[0.0005780000000000] |
| 00119194 | BTC[0.007511877606000O],SOL[8.183015931452950O],USD[-0.00000018325288] |
| 00119195 | BNB[0.000000061682300],RAY[0.000000005075844O],USD[0.0000002249698224],USDT[-0.0000000028012080],XRP[2906.5231492100000000] |
| 00119197 | JPY[6.408840000000000O],XRP[0.0000458900000000] |
| 00119198 | FTT[2.6096463905400000],MER[45.9629800000000O],RAY[30.2471979800000000],SOL[0.0000000987154991,SRM[42.8367637600000000],SRM_LOCKED[5.5924048000000000],USD[0.0000004002715751],USDT[-0.000000018085060] |
| 00119199 | ETH[1.4524139295138988],ETHW[1.4524139295138988],SOL[0.000000000220000],USD[3.7799348194000000000000000],USDT[0.0000000932545515] |
| 00119200 | BNB[-0.00000004136366Z],BTC[0.000100065206000O],RAY[0.000000001000000],SOL[1.1023700516385847],USD[0.0266059879157332] |
| 00119201 | BNB[0.0000000100000000O],BTC[0.000000003531432],ETH[0.000000034000000],SOL[0.000000056500000],USD[0.7036245926619321],USDT[0.0000000001121652] |
| 00119202 | ETH[0.0000000091990894],HOLY[0.0000000080000000] |
| 00119204 | FTT[155.9721387000000000],USD[480.1230045907140000],USDT[0.0000000062511240] |
| 00119205 | BTC[0.0610904500000000],ETH[0.0000087500000000],USD[30.00000000000000000] |
| 00119206 | BTC[0.0684313113913000],DFL[0.0000000092012000],RAY[0.0000000021884800],TRX[0.0000000053500000],USD[130.2574348578917509],USDT[0.0000000003443810O] |
| 00119207 | BNB[0.0000000070016000],USD[30.3313356756157O0] |
| 00119208 | ETH[0.0000000010978B],ETH[0.00000000096556],SOL[0.000000007900000O] |
| 00119209 | AAVE[0.00000009250000O],BTC[0.0108340853163O0],CHZ[0.000000000810000O],MANA[0.0003310148100000],RAY[0.000000092740000],SAND[0.000000070876735],SOL[25.7877088431395960],SRM[0.000000086868584] |
| 00119210 | ETH[0.0000000060000000],FTT[0.0749759737339230],SRM[1.6546209900000000],SRM_LOCKED[12.9187501300000000],USD[0.00000003499612],USDT[-0.0000000005568191] |
| 00119211 | BTC[-0.000043320086208],ETH[0.0000000050000000],USD[249.6280749585672816],USDT[0.000000059235769] |
| 00119212 | USD[0.6751631407500000] |
| 00119213 | BTC[0.000002484430B284],FTT[0.000025000000000000O],JPY[427783.5397568960000000],USD[1332.7966175217645998] |
| 00119214 | BTC[0.000000069914500],SOL[0.010749132400000O],USD[32.4754577374874089],USDT[-0.0000000079455016],XRP[0.0000000050198664] |
| 00119215 | BTC[0.1767829891100000],FTT[25.2462806200000000],JPY[0.5429710181339000] |
| 00119216 | BTC[0.0000252500000000],RAY[0.6720920000000000],SOL[0.000000018000000],USD[0.8898118166257858] |
| 00119217 | RAY[0.000100000000000] |
| 00119218 | FTT[0.000000087939700],SRM[10.7148063000000000],SRM_LOCKED[81.8018993000000000],USD[0.00000003069340S] |
| 00119219 | AXS[0.00000001183476O0],BTC[0.0517318848861266],DOGE[0.0000000057114028],ETH[0.8774347685602600],ETHW[0.7502166229915100],FTT[6.6892816524852750],LINK[0.0234280223619200],LTC[0.4926015844378600],MATIC[0.0000000476700000],SOL[0.0000000080000000],USD[227.9483190701373754],XRP[0.7260000000000000] |
| 00119220 | BTC[0.0000101488212825],FTT[0.0129883623773968],JPY[61.869699434841440],USD[58.5829141343485485],USDT[0.0000000067400900] |
| 00119221 | BRZ[0.0000000057278368],ETH[0.0000000064927911],FTT[0.0078757224647051],MATIC[0.0000000071199100],SUSHI[0.0000000078988000],USD[0.0000000054164429],XRP[0.0000000098549188] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119222 | BNB[0.000000009540185Z],RAY[0.000000004000000],SOL[0.000000010000000],USD[0.000002864569391] |
| 00119223 | USD[0.000000011622429Z] |
| 00119224 | BTC[0.099770000000000],JPY[303.984093453845610],USD[0.318300948717126Z],USDT[0.000000094453100] |
| 00119225 | BTC[0.000035580000000],FTT[88.087061000000000] |
| 00119228 | FTT[3655.682115310000000],JPY[1269.360704242500000],SOL[0.000242506400000],TRX[-0.000000000729600Z],USD[6172.705309844496363800000000],USDT[-0.000000049304582] |
| 00119229 | BTC[0.000000000010321Z],COPE[0.000000084187812Z],SOL[0.000000070512180Z],USD[0.000000018853413Z],USDT[0.000000008524735Z] |
| 00119231 | USD[0.723963224190785Z] |
| 00119232 | FTT[0.000000005000000],JPY[1657.064714700000000],OMG[0.000000002371810Z],SRM[1.375336380000000],SRM_LOCKED[10.363011730000000],USD[0.130940724501810Z],USDT[0.000000053599178Z],XRP[0.000000037804768] |
| 00119233 | DOGE[787.692345850000000],FTT[8.068654460000000],JPY[0.073887660400633Z],SHIB[50737.073127324879014S],SOL[0.022371700000000],USD[4.277709608101494000000000] |
| 00119234 | USD[28.545552490514683Z],USDT[0.000000006500000] |
| 00119235 | ADABULL[0.000000000200000Z],BNBBULL[0.000000000200000Z],BULL[0.000000009700000Z],DEFIBULL[0.000000007000000],DOGEBULL[0.000000027000000],ETHBULL[0.000000003000000],FTT[0.012463433615305S],JPY[135503.9393100000000000],OKBBULL[0.000000009000000],USD[1.757950839 8888617] |
| 00119236 | USD[30.000000000000000] |
| 00119237 | BTC[-0.000024416796499Z],FTT[0.007051456870200Z],JPY[2712354.329780000000000],USD[1675.415941606112042Z],USDT[0.000000071760577] |
| 00119238 | JPY[0.293357824598900Z],USD[0.000000022418001] |
| 00119239 | BTC[0.000000006897224Z],JPY[23.982428000000000],SOL[0.000000009979132],USD[-0.0628364225000000],XRP[0.237242250000000] |
| 00119240 | BTC[0.000047780000000],ETH[0.002961925000000],ETHW[0.002961925000000],FTT[25.995122700000000],SOL[1.152074090000000],SRM[0.434202850000000],SRM_LOCKED[0.296367590000000],USD[3514.105507304842650],USDT[-0.000000041357619] |
| 00119241 | BTC[0.001769365209896Z],USD[-0.000000026614562] |
| 00119242 | AMPL[0.049326794743107S],BNB[0.000000001337634Z],BTC[0.040439713700000Z],DOGE[1299.687374001886339S],ETH[1.001097497995205S],ETHW[0.342193200995205S],FTT[52.076142870000000],IMX[61.885217050000000],JPY[256.490884000000000],MNGO[20.000000000000000],OMG[0.534735976637300Z],PUNDIX[0.067956000 000000],USD[55.850030698364306S],USDT[0.000000087166448] |
| 00119243 | BTC[0.000605073433419S],CLV[0.098590000000000],ETH[0.000000099464744Z],FTT[100.709829000000000],MATIC[0.171000000000000],SRM_LOCKED[410.193557230000000],USD[410.735246754544950],USDT[0.000000063309490] |
| 00119244 | BAT[84113.457053620000000],BCH[80.015766680000000],BTC[43.935753665500000],ETH[152.298337210000000],ETHW[3.038912970000000],JPY[0.889495509642092S],LTC[399.611555280000000],USD[0.000000009368712Z],XRP[1168556.31650690000000000] |
| 00119245 | BOBA[0.097540790000000],OMG[0.297540792816000],USD[6.450123025000000] |
| 00119246 | BTC[1.281401952356200],JPY[1024.890685730240000],OMG[0.000000006334630Z],USD[11501.021713613770971S],XRP[0.000000004623280] |
| 00119247 | AVAX[0.000000002829761Z],BTC[0.001807326537100S],ETH[0.507250630000000],ETHW[0.006518600000000],GRT[0.000000100000000],JPY[2160990.303201753000000],SOL[1.808605140000000],USD[11354.350506928289404800000000],USDT[0.000000016315740] |
| 00119248 | SOL[0.000000094586600],USD[21.225137513111893Z],USDT[0.000000005000000] |
| 00119249 | AAVE[0.000000004400000],BTC[0.000000010824200],ETH[0.000000108096900],LINK[0.000000006000000],LTC[0.000000086000000],UNI[0.000000004000000],USD[0.000003033882881] |
| 00119250 | FTT[0.000815590000000],USD[2.443126414457028Z],USDT[-0.000000047661997] |
| 00119251 | BNB[0.000000005000000],BTC[20.000000005000000],ETH[0.000000061086400],FTT[-0.000000027786664Z],JPY[0.059910000000000],SOL[0.000000099370000],USD[0.000001530363911],USDT[0.000000093094588] |
| 00119252 | USD[30.000000000000000] |
| 00119253 | AVAX[-0.000000025233045Z],BNB[0.000000010000000],BTC[0.000000013711393Z],ETH[0.000000079000000],FTM[0.000000100000000],FTT[0.000000095517548Z],JPY[0.591950723359574Z],SOL[0.000000081813396],USD[-0.000000002223715Z],USDT[0.000000069829477] |
| 00119254 | RAY[0.996000000000000],USD[0.028069818756852Z],USDT[-0.000000044669074] |
| 00119255 | BTC[0.568261553477730B],ETH[2.213169060000000],ETHW[1.465307370000000],FTT[25.106475265296631S],JPY[0.060342360277590S],USD[0.000000103441584] |
| 00119256 | BNB[0.000000005541620D],BULL[0.000000020000000],UNI[0.000000100000000],USD[3.377789031799914S],USDT[0.000000010192400] |
| 00119257 | BTC[0.000012130000000] |
| 00119258 | BTC[0.000000067580343Z],FTT[0.033345430000000],IMX[0.095108450000000],LTC[0.003102745808150Z],STEP[0.088144000000000],USD[0.000663884624835],USDT[0.000000032774152] |
| 00119259 | BTC[-0.000018292952991Z],FTT[0.003246048074992Z],RNDR[0.058000000000000],USD[0.716371593195020],USDT[0.000000043838249] |
| 00119260 | BTC[0.017896590000000],FTT[0.055160850000000],USD[32.146301246143151S] |
| 00119261 | BTC[0.000025330000000],SOL[0.001079100000000],USD[3467.669879784875000],XRP[0.581100000000000] |
| 00119262 | BTC[0.000013259654000],SOL[0.000000047262400],USD[0.787666509771686] |
| 00119263 | AMPL[0.000000001390662Z],FTT[26.226334570000000],JPY[73855.200000000000000],SOL[0.130000000000000],USD[4.897785542322845Z],USDT[-0.000000008115627] |
| 00119264 | FTT[3.498921020000000],USD[0.781725442014400],USDT[0.000000038439298] |
| 00119266 | USD[0.000000337584632],USDT[0.000000014529741] |
| 00119267 | ETH[0.000944880000000],ETHW[0.000944880000000],JPY[0.236037170000000],SOL[0.020000000000000],USD[29.175279720851503Z],USDT[0.000000003251808],XRP[0.795701630000000] |
| 00119268 | USD[0.000066694804053B] |
| 00119269 | FTT[0.097010265372363Z],SRM[4.040342200000000],SRM_LOCKED[19.562997290000000],USD[0.909130085936069Z],USDT[0.000000073512528] |
| 00119271 | BCH[0.000000010000000],BTC[0.157262050000000],ETH[1.982885220000000],ETHW[1.965146290000000],FTT[25.168875950000000],JPY[62820.505961803063700000],USD[29.587305561261000],USDT[0.000000014446000] |
| 00119272 | BTC[1.022140130000000],DOGE[3703.909014610000000],SHIB[80369770.000000000000000],SOL[9.107178330000000],USD[0.505655200000000] |
| 00119273 | ALCX[0.000000010000000],BNB[0.000000001139200],BTC[20.000000090908300],ETH[0.000000063130781],FTT[0.000000010000000],USD[0.000000013834061] |
| 00119275 | BTC[-0.000000041321936Z],FTT[0.000000008454271Z],USD[0.098893083923169S],USDT[0.000000036684872Z],XRP[0.960098454756686I] |
| 00119276 | BTC[0.000000050150000],SOL[0.000000071125954],USD[0.000001800096951A],USDT[0.000000059847213] |
| 00119277 | SRM[0.700183980000000],SRM_LOCKED[202.236479210000000],USD[0.000000007066236] |
| 00119278 | BTC[-0.000000005100000],FTT[0.099931230000000],USD[0.003367365337411],USDT[0.000000214940856] |
| 00119279 | USD[1.837632450070176] |
| 00119280 | AAVE[0.000000497069701A],ALCX[0.000000000616064Z],BTC[20.000000001759736],DOGE[0.000000076328928Z],ETH[0.000245376829940],ETHW[0.000245376829940],FTT[0.000000076092320Z],JPY[0.012168978000000],MATIC[0.000000094728532I],SAND[0.000000005590186],SOL[0.000000063504310I,S RM[0.000000083720333I,SUSHI[0.000000052424700],USD[0.000569626483535I,YF[0.000000005400000] |
| 00119281 | BTC[0.000000032693500],FTT[0.038010000000000] |
| 00119284 | BNB[0.000000007557250I,BTC[0.000000005426817I,DOGE[0.000000004625610I,FTT[2000.182083927436387I,HMT[-0.000000010000000I,JPY[0.231345938311040I,OMG[0.000000400800000],SOL[0.000000008874600],UNI[0.003430548912600],USD[458.364296765379805I,XRP[0.008003400001960 0] |
| 00119285 | BTC[0.000000087740864I,FTT[28.879299706111510],USD[28.943488193984788Z],USDT[0.000000001802099] |
| 00119286 | AVAX[0.000000037305666S],BNB[0.000000100000000],USD[-0.000000352143886Z],USDT[0.000000001002000] |
| 00119287 | BNB[0.000000000360000I,SHIB[0.000000200000000],TRX[0.000000008204200],USD[-0.000000005533823],USDT[0.000000000533678],XRP[0.669799778531200] |
| 00119288 | BTC[0.000002160000000],JPY[2011.961323782494710],USD[0.000000083270828],USDT[-0.000000003766856] |
| 00119289 | BTC[1.350566680000000],ETH[7.100646750000000],JPY[0.210723170000000],SOL[0.010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00119290 | ETH[0.1910836180000000],ETHW[0.1910836142000000],FTT[34.0956576000000000],USD[7.8695509708579852],USDT[-0.0000000027000000] |
| 00119291 | ETH[0.0500000000000000],JPY[90158.9485827500000000] |
| 00119292 | BTC[0.0000812666998292],FTT[0.0838756500000000],SOL[-0.0627784998521917],USD[0.7601574509000000] |
| 00119293 | BTC[0.7443376300000000],ETH[0.1252889700000000],JPY[163.3896662605000000],USD[-132.9526213667500000] |
| 00119294 | BTC[0.0258170800000000],JPY[0.0095663627783232] |
| 00119295 | SOL[0.0000000094040820],USD[0.0000032849760818] |
| 00119296 | USD[0.2219141653288672],USDT[-0.0000000049089184],XRP[29901.5377800000000000] |
| 00119297 | AVAX[0.0000000010769082],BTC[0.0000753038821650],CQT[0.0036800000000000],ETH[1.3874832887394000],ETHW[1.3874832887394000],FTT[0.0939769929000000],KNC[0.0092750000000000],MATIC[9.9840410000000000],POLIS[0.0068040000000000],SOL[64.8765652093002032],SRM[0.1335815700000000],SRM_LOCKED[0.1503424900000000],USD[0.0025286564088446],USDT[0.0000000209000000],XRP[0.8143012004375200] |
| 00119298 | AVAX[0.0000000069873010],JPY[199863.6704460000000000],USD[0.4928874055905500],USDT[0.0000000024270600] |
| 00119299 | USD[0.0031313800000000],USD[25.7774446500000000000000000000] |
| 00119300 | BTC[0.0009360000000000],ETH[-0.0000000468464421],USD[0.0427293026136885] |
| 00119302 | BTC[0.1003225700000000],ETH[0.5191591800000000],JPY[507.6254100000000000],USD[30.0000000000000000] |
| 00119303 | ETCBULL[0.0000000004994548],ETH[0.0000000186221 82],ETHBULL[0.0000000002309032],ETHHEDGE[0.0000000018389290],USD[0.0195077123293208] |
| 00119304 | RAY[0.0000000077540000],SOL[0.0000000031000000],STEP[0.0000000091000000] |
| 00119305 | JPY[0.0000558703556661],RAY[0.0000000056502249],SOL[18.1232393106639263],UBXT[0.0000000095927380],USD[0.0000001600933365] |
| 00119307 | JPY[1.7490695700000000],USD[-0.0021098898219232],USDT[0.0000000143252910],XRP[0.0000000090423401] |
| 00119309 | USD[0.0000001000027336],USD[0.0000000009164833],XRP[9.9856122100000000] |
| 00119310 | USD[0.0000000066440136],FTT[0.0000000041291196],XRP[0.0000000075213000] |
| 00119311 | BTC[0.0005664500000000],MER[0.2798050000000000],SOL[0.0800000025078000],USD[3.1566838411518464],USDT[-0.0000000010000000],XRP[0.9250000000000000] |
| 00119312 | USD[30.0000000000000000] |
| 00119314 | USD[0.0000064299692],SOL[0.0095372573881182],USD[30.9623517330493019] |
| 00119315 | BCH[1.7963647500000000],BTC[4.3452144650000000],ETH[3.9419521100000000],ETHW[3.9121111500000000],JPY[1896.8397365900000000],SOL[0.0015266066628909],USD[0.0000000002560192] |
| 00119316 | BTC[0.0000000000000000],JPY[0.6946047587208733],SRM[0.0000000033842480],USD[0.0000000078750158] |
| 00119317 | SOL[0.0000000052350000],USD[0.5790005125770000] |
| 00119318 | BTC[0.0000000184585350],ETH[0.0000000010000000],FTT[0.0000000100000000],MATIC[0.0000002000000000],USD[0.0005125571691995],USDT[-0.0000000028780 3] |
| 00119319 | JPY[0.2740722100000000],XRP[0.3000000000000000] |
| 00119320 | BTC[0.0027523076759000],USD[0.4059320391665657],USDT[0.0000000006532996] |
| 00119321 | ALICE[0.0000000048700000],BNB[0.0000000015722539],CQT[0.0000000080000000],FTT[0.0148868900000000],NFT[290481354685995112][1],NFT[321501929342733717][1],NFT[321800502443812227][1],NFT[334069656271714211][1],NFT[350215055336643195 8][1],NFT[359600709261835966][1],NFT[386126104267634073][1],NFT[391664212226273951][1],NFT[397209232266291 68][1],NFT[402019001818898912][1],NFT[436597484886483772][1],NFT[471484989173218463][1],NFT[472669193456808150][1],NFT[485455232336559802][1],NFT[496707430582318667][1],NFT[507567526106234399][1],NFT[537178628386731431][1],NFT[544986144255405449][1],NFT[545658049010864558][1],NFT[563165774143946413][1],NFT[563418981325456563][1],NFT[571346054405148701][1],SOL[0.2019836024849943],USD[0.0000000049646394] |
| 00119322 | USD[30.0000000000000000] |
| 00119323 | BTC[0.0067045162412 77],ETH[0.0000000010000000],ETHW[0.0137346608420859],FTT[25.0000000000000000],SOL[0.0036245233300152],SRM_LOCKED[4.8612261800000000],USD[-8.6331484175338179],USDT[-0.0000000047537705] |
| 00119324 | JPY[0.0000000646494510],USD[0.0000000030416321],XRP[11736.4090413227357000] |
| 00119326 | MER[0.9914400000000000],USD[29.9908309800000000] |
| 00119327 | AMPL[0.0000000009104508],BCH[0.0001407737781132],BTC[0.0000000893685833],ETH[0.0000000060000000],FTT[0.0373062371370968],JPY[0.7381421879800000],LTC[0.0000000340755585],MATIC[0.0000000026234903],OMG[0.0000000085508000],USD[0.9526882875462172],USDT[0.0000000181092 4],XRP[0.0000000013942213] |
| 00119328 | BTC[0.0000000088220163],FTT[0.0670128500131004],JPY[72.8198739290466296],NFT[575004173729478723][1],SOL[0.0000001083313 94],USDT[16.7392715846073635000000000] |
| 00119329 | BTC[0.0000001243541 54],ETH[0.0000000213580 100],FTT[0.0126353390103041],MATIC[0.0000000143162 16],SOL[0.0000000007836128],USD[0.0000009182701],WBTC[0.0000000040988100] |
| 00119330 | BNB[0.0000000381876 91],BTC[0.0000000840000000000],JPY[145.0000000000000000],USD[4.2736379023041781],USD[0.0000092564802 2],XRP[0.5809514017800600] |
| 00119331 | BTC[0.0027224800000000],ETH[0.0340185100000000],ETHW[0.0226118000000000],JPY[2420.7615449025932262],USD[30.0000000000000000] |
| 00119332 | BNB[0.0000007500000 00],RAY[0.0000000014750000],SOL[0.0000001478857 1],USD[0.0000007257945669] |
| 00119333 | BNB[0.0000000010033405],BTC[0.0000000345000000],FTM[0.9211152500000000],FTT[0.0320887068265545],JPY[0.6422010030000000],SOL[0.0000001000000000],USD[1.4518093904590537],USDT[-0.0000000050000000],XRP[0.3780000000000000] |
| 00119334 | AXS[0.0000001255957],SOL[0.0000000035000000],SRM[0.1312041300000000],SRM_LOCKED[0.6828595300000000],USD[0.0000005033690430] |
| 00119335 | ATOMBEAR[0.0000000012704168],AUDIO[0.0000000068260000],BEAR[0.0000000027932 92],BNBBULL[0.0000000060599288],BSVBEAR[0.0000000066720000],BTC[0.0000000080000000],BULL[0.0000000019994870],DAWN[0.0000000061800000],DENT[0.0000000047609 08],DMG[0.0000000048393012],FTM[0.0000004462218 45],FTT[0.0994217355577510],HNT[0.0000000080560 0400],JST[0.0000000097429710],KNCBEAR[0.0000000131902441],TCBEAR[0.0000000094377719],TCBULL[0.0000000036210188],MAPS[0.0000000459229354],MATIC[0.0000000882259 44],MATICBEAR2021[0.0000000075094264],MATICBULL[0.0000000040088416],O-KBBEAR[0.0000000006304269],OKBBULL[0.0000000093751 85],PROM[0.0000000083896],RUNE[0.0000000369369 00],SOL[0.0000000027840000],SUSHIBEAR[0.0000000031129115],SUSHIBULL[0.0000000047280434],SXPBULL[0.0000000064000000],TSLAPRE[0.0000000016042296],UBXT[0.0000000884300000],USD[0.0009601198952580],USDTR[0.0000000675221731],USTBULL[0.0000000000000000],XAUT[0.0000000027662944],XRPBULL[0.0000000325003751],AMPL[0.0000000006068434],BTC[0.0000000041421047],JPY[87.3420482100000000],USD[0.4270122431303036],USDT[0.0000000003162648] |
| 00119336 | BTC[0.3050975700000000],SOL[0.0000000004000000] |
| 00119338 | BTC[0.0000004309500 0],USD[0.0000090528215220],USDT[0.0000000041517214] |
| 00119339 | JPY[0.0000415672104963] |
| 00119342 | AMPL[0.0000000045772 41],AXS[0.0000000041800000],BCH[0.0000000042379378],BTC[0.0049000075960483],DOGE[0.0000000080800940],GODS[0.0000000871458 27],JPY[1954.9911560495000000],KIN[0.0000000043200000],MATIC[0.0000000788003 00],RAY[0.0000000010719044],SHIB[0.0000000447482 86 1],SOL[0.0000000022402640],SUSHI[0.0000000030236200],USD[0.0000001040029 80],XRP[0.0000007959907 5] |
| 00119343 | BTC[0.0000000043818100],BTC[0.0000000050000000],ENJ[0.0000000079998000],FTT[0.0000000053042232],OMG[0.0000000029379900],SOL[0.0000000450058379],SRM[16.3409073200000000],SRM_LOCKED[79.6885595900000000],USD[0.0101674852276875],USDT[0.0000000041653620] |
| 00119344 | BAT[18.0350026400000000],JPY[76659.8594620949071872],SOL[0.0030754500000000],USD[29.5537705800399881] |
| 00119345 | USD[0.0000004953825 3],CEL[0.0000000089490170],DOGE[0.0000000005048027],ETH[0.0000000091465437],FTT[25.0025000000000000],LTC[20.0000000757 1056],USD[797.6737431698400000000000000],USDT[-0.0000000031387565] |
| 00119346 | BCH[0.0000031200000000],BTC[0.0000000002400000],ETH[0.0000927800000000],ETHW[0.0000927800000000],FTT[0.0551653300000000],JPY[0.8478136000000000],UNI[0.0000007706000],USD[0.213762783811 3498],USDT[-0.0000000007278900] |
| 00119347 | BTC[0.0000000162132117],ETH[0.0000000106983159],FTT[0.0000000045452824],SOL[0.0000001290935 2],USD[-0.0000776424846053],USDT[0.0000000146391602],XRP[0.0000000125337709] |
| 00119348 | USD[0.0000002320434676],USDT[-0.0000000003376336] |
| 00119349 | USD[0.0042522093000000] |
| 00119350 | USD[30.0000000000000000] |
| 00119351 | STEP[0.0906200000000000],SOL[0.9820031169734676],USDT[-0.0000000036417928] |
| 00119352 | BTC[0.0000000047476300],FTT[80.7828680000000000],JPY[299110.6000000000000000],USD[2740.6677942657698036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119354 | USD[0.2407486271512596] |
| 00119355 | USD[0.0000162680268621],USDT[-0.0000000045631836] |
| 00119356 | FTT[2.0749045100000000],USD[895.1478762988620828],USDT[-0.0000000046672093] |
| 00119357 | JPY[0.0019902083213334] |
| 00119359 | 1INCH[0.0000000052118500],ALPHA[0.0000000051811200],BCH[0.0000000035606400],BTC[0.1987908138071100],ETH[0.0000000069440300],FTT[12.7908363448090216],PROM[0.0000000050000000],SNX[0.0000000032552000],SOL[103.6728698400000000],SRM[427.3584052900000000],SRM_LOCKED[3.9007533900000000],SUSHI[0.0000000147028500],UNI[0.0000000339930000],USD[21.0215715475033406],USDT[0.0000000043919756] |
| 00119360 | USD[1.8744035305000000] |
| 00119363 | BTC[0.0001732000000000],ETH[0.0002301200000000],ETHW[0.0002301200000000],JPY[0.0026232325426940],USD[8248.5.2447358540000000] |
| 00119364 | BTC[0.0000000071000000],RAY[0.0000000009909887],STEP[0.0000000071605992],USD[0.0000000047211247] |
| 00119365 | BTC[0.0000000003107000],FTT[0.0000000028256000],SOL[0.0402818184633313],USD[700.0000000002446266] |
| 00119366 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.8788223626503645],ETH[0.0000000083000000],FTT[0.0219898600000000],JPY[10530.7347704644950000],KIN[4.0000000000000000],RSR[2.0000000000000000],SOL[0.0000075600000000],USD[0.0720257162263632],USDT[0.0000000036035608],XRP[0.3540000000000000] |
| 00119367 | USD[0.0041341633946600] |
| 00119368 | AVAX[0.0001773600000000],BTC[0.0000001665400000],ETH[0.0000018859000000],ETHW[0.3119977240000000],FTT[0.0000000019350061],JPY[0.4980666149969124],USD[0.0000000031601475] |
| 00119370 | BTC[0.0003253000000000],USD[0.0000693757437432],USDT[0.0000000005829900] |
| 00119371 | BCHBULL[0.0000000028206479],BTC[0.0000000048667360],BULL[0.0000000082616103],ETH[0.0000000100000000],ETHBULL[0.0000000065552000],FTT[0.0627195300000000],USD[3.1673936075545336] |
| 00119373 | BTC[0.0000000025000000],ETH[0.0000001000000000],FTT[0.0000000079568580],USD[0.0003644532102933],USDT[0.0000000034892147] |
| 00119374 | BTC[0.0000000098624000],ETH[0.0040000129132600],ETHW[0.0040000129132600],USD[0.0083019106497445],USDT[-0.0000000048414364] |
| 00119375 | AMPL[0.0000000000646355],FTT[0.0000000001223380],OMG[0.0000000089733700],SOL[0.0000001000000000],USD[0.0000000234948745],USDT[-0.0000000031821871] |
| 00119378 | BTC[0.0864321495814200],FTT[52.6899870000000000],USD[4.8888027181775106] |
| 00119379 | BULL[0.0000000088515000],FTT[0.0000000081385556],USD[0.0000000286451592],USDT[-0.0000000012650240] |
| 00119381 | ETH[0.0100000071296100],JPY[1722290.6648000000000000],USD[25.5847459293042204] |
| 00119382 | ALTBULL[0.0000000019500000],BTC[0.0000000084900000],USD[0.0000001508228209],USDT[0.0000000030188980] |
| 00119383 | ALCX[0.0009397700000000],AURY[0.1190221012167722],BTC[0.0000000023990280],ETH[0.0000000051375136],FTT[0.0000001000000000],NFT[402656318051019206][1],NFT[557303780892089328][1],RAY[0.9663540100000000],SLP[0.0000000027107962],SOL[0.0000000048722802],SRM[2.9663549200000000],SRM_LOCKED[15.1655082200000000],USDT[7.3524667739867066],USDT[0.0000000080289414] |
| 00119385 | BTC[0.0000000080000000],FTT[0.0000000091211449],USD[0.0000000336070099],USDT[0.0000000067627864],XRP[0.0000000013406736] |
| 00119386 | JPY[1598.7880000000000000] |
| 00119388 | BTC[0.0000000200000000],USD[12.3715826426630663] |
| 00119389 | BTC[0.0656391900000000],ETH[0.4313901500000000],ETHW[0.3034542300000000],FTT[0.5465781600000000],JPY[0.0006622198858472],USD[566.1342649400754114] |
| 00119390 | USD[30.0000000000000000] |
| 00119392 | SOL[4.0891298000000000],USD[23379.0344534010061000] |
| 00119393 | BNB[0.0000000084200000],BOBA[0.0742478200000000],BTC[0.0000000030000000],FTT[0.0304250700000000],OMG[0.2742478200000000],USD[0.0000000595955977],USDT[0.0000000061475392] |
| 00119394 | GRT[0.0000000094477600],MATIC[0.0000000058729300],USD[0.0001585641236767],USDT[-0.0000000021243309] |
| 00119395 | BNB[0.0000001000000000],BTC[0.0000000070000000],JPY[0.7506963400000000],USD[0.2569940864926741] |
| 00119397 | BIT[307.3284605100000000],ETH[0.0000000005732096],FTT[150.2176741500000000],NFT[470496326943936674][1],SOL[0.0000001269680000],USD[0.0000001427587163],USDT[0.0000000071417168] |
| 00119400 | BTC[0.0000000011769000],ETH[0.0000000068304400],GBTC[0.0000000006133900],GENE[1.0000000000000000],JPY[186.0000000000000000],LINK[0.0000000024412900],MATIC[0.0000000054877800],TSLAPRE[-0.0000000020499400],USD[0.6908650876155244] |
| 00119401 | COPE[0.0047150000000000],USD[0.0000001561366941],USDT[0.0000000027935332] |
| 00119402 | BTC[0.0005838900000000],FTT[0.0009918500000000],USD[0.0000697249767961] |
| 00119403 | ETH[0.0100000000000000],USD[0.0000002241659605] |
| 00119404 | JPY[47467.9047200000000000],SOL[0.0045679600000000],USD[0.2107900810000000] |
| 00119406 | ETH[0.0000000050000000],FIDA[0.0047104400000000],FIDA_LOCKED[0.0247260300000000],FTT[0.0025199233280273],MATIC[0.0000000025070500],RAY[0.0000000093850400],SOL[0.0000000046213732],SRM[0.0136276200000000],SRM_LOCKED[0.1031417100000000],TRX[0.0000000032563800],USD[0.0000000017306205],XRP[0.0000000006585800] |
| 00119409 | AMPL[0.0000000008244200],AVAX[0.0000000216689500],BTC[0.0032189531240350],DOGE[0.0000004775180],ETH[0.0000000035000000],FTT[0.0000000030700000],JPY[3844.2437130000000000],LINK[0.0000000034132465],MATIC[0.0000000092173000],SOL[0.0000000001065129],SRM[13.6404509600000000],SRM_LOCKED[103.6809145700000000],SUSHI[0.0000000045035720],SXP[0.0000000010327051],TOMO[0.0000000034000000],TRX[0.0000000373751341],USD[352.0245045067545383],USDT[0.0000001469196511],FTT[0.0004569000000000],JPY[0.0003238398147447],SOL[17.2325367987200000],USD[0.0000005771647755] |
| 00119411 | BTC[0.0350187827768200],ETH[0.5742187520000000],ETHW[0.2868175820000000],FTT[25.8950000000000000],JPY[0.1534819403832313],MATIC[0.0000000775220],MER[0.0000000002800000],NFT[537332573205018498][1],RAY[0.0000000080010000],SOL[24.3308929812100000],SRM[0.0000000405100000],USD[28.3554026803002751],USDT[0.0000000050119616] |
| 00119412 | USD[0.0002578088391575],USDT[0.0000000065112513] |
| 00119413 | SOL[0.0001400000000000],USD[0.0151140602875000],USDT[0.0000000029001000] |
| 00119414 | FTT[0.0594198597244383],SHIB[0.0000001000000000],SOL[0.0000000079056752],TLM[265.9468000000000000],USD[4.8344270928797844] |
| 00119415 | BTC[0.0263761600000000],DOT[24.8565977500000000],ETH[0.3121410300000000],ETHW[0.0686651900000000],FTT[1.0000000000000000],JPY[20487.8954051136420385],RAY[11.1736842400000000],SAND[30.0000000000000000],SHIB[1000000.0000000000000000],SOL[10.1784768334053075],USD[53.8700001819625887],XRP[1198.2652671800000000] |
| 00119416 | USD[0.0001800000000000] |
| 00119417 | BTC[0.0204000000000000],ETH[0.3450000000000000],JPY[71047.8624124663400000],USD[30.0000000000000000] |
| 00119418 | BTC[0.0000003459400],USD[0.0001448093324713],USDT[-0.0000000056027190] |
| 00119419 | BTC[0.0000000000080244],JPY[3881.2994432476590651],SOL[32.0048704590000000] |
| 00119420 | JPY[284842.5.6912986491211748],USD[0.0001482613502036],USDT[0.0000000150292904] |
| 00119421 | BTC[0.0047580100000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],JPY[10000.0000000000000000],USD[5.2332223949768620] |
| 00119422 | BCH[0.0000000249812360],BNB[0.0000002729427],BTC[0.0000456266000000],DOGE[0.0000000257957715],DOT[0.0000001356768080],ETH[0.0000425960269600],ETHW[0.0000425027651963],GALA[0.0000000024950732],LTC[0.1101562529472753],SAND[30.0000000000000000],STARS[0.0000007630621885],TRX[0.0000301082001082955],USD[0.0062740232548461],USDT[0.0000002609672462] |
| 00119423 | BCL[0.0000093146594756],USD[2.0301059269646868] |
| 00119424 | BTC[0.0314585718200000],ETH[0.1470632891112200],ETHW[0.0934324127112200],FTT[37.6484466800000000],JPY[189.6912701821412414],SOL[0.5388006364669161],USD[29.8848894014338274],USDT[0.0000002568140],XRP[0.0000000045477400] |
| 00119426 | USD[0.0001422334805410] |
| 00119427 | BTC[0.0000000054780784],BULL[0.0000000070500000],FTT[0.0157220556649193],MNGO[0.0000000046689124],OMG[-0.0000000047097000],USD[0.0343929460312295],USDT[0.0000000098724200] |
| 00119428 | BTC[0.0170068200000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[37665.4116000000000000] |
| 00119429 | JPY[0.0000524003265278],XRP[0.0000600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119430 | BTC[0.00000003398957],SOL[0.00000002750000],USD[0.00000305183413],USDT[0.00000004139996] |
| 00119431 | FTT[0.00000003634655],RUNE[0.00000004000000],SOL[5.559562780000000],UNI[0.00000007420900],USD[5999.971527846191298],XRP[0.0000007192327] |
| 00119432 | BULL[-0.000000020500000],ETHBULL[-0.0000000400000000],SOL[13.377457800000000],USD[23.631203638153796],USDT[0.0000000047257300] |
| 00119433 | AAVE[1.059950984000000],BNB[-0.000000014403125]BTC[0.00000000469736],COMP[0.046465013909238],FTT[48.832440305266310],LTC[4.928308573619630]9,OXY[137.939449545100908],PAXG[0.486621275870684],SRM[563.241860928775280],USD[11097.403631629667562] |
| 00119436 | BTC[0.708381847217056],FTT[29.088763590771561,0],JPY[40864.36903000000000],USD[24.540158067135424],USDT[0.00000000288168337] |
| 00119437 | BTC[0.165940549393985,4],ETH[2.066519573670546,2],ETHW[1.763519570000000],FTT[150.047232446981000,0],JPY[0.346321057779920],SOL[0.00000000402000000],USD[14903.814332038838794,2] |
| 00119438 | BTC[0.0000000600000000],USD[0.002262391563036,9] |
| 00119439 | JPY[17.061384617180000,0],SOL[0.090000000000000],USD[7.060648615000000] |
| 00119440 | JPY[0.2751588466520000] |
| 00119441 | BTC[-0.000000020437226],JPY[36.720647624653686],USD[0.000897133347326],USDT[0.000000015535977],XRP[0.000000073850837] |
| 00119442 | BTC[0.387739998000000],ETH[0.000044200000000],FTT[0.076849800000000],JPY[48.393642453201000,0] |
| 00119443 | ETHW[0.168362970000000],FTT[12.462248705310327],JPY[0.000006936385930],USD[0.000002316981306],XRP[9851.832836160000000] |
| 00119445 | DOT[10.697967000000000],ETH[0.090000000000000],ETHW[0.090000000000000],FTT[5.998860000000000],JPY[8907.388110000000000],SOL[3.809276100000000],USD[1.941412348432153,6] |
| 00119446 | SOL[0.000541970000000],USD[29.900001821557366,1] |
| 00119447 | BTC[0.000049039993989,9],JPY[0.928881052400000],SOL[0.000220000000000],XRP[-0.2387346878139355] |
| 00119448 | BTC[0.000000041269500],CEL[0.00000005000000],FTT[14.140380124247298,1],SOL[0.00000008000000],USD[1.173069871198281,9] |
| 00119449 | BTC[0.00000036530500],FTT[0.442280919332184,8],RAY[0.992590000000000],SOL[8.766867870000000],USD[0.0000017664123] |
| 00119450 | LUNA2[0.001555075124000],LUNA2_LOCKED[0.003628508624000],USD[0.000001699258990],USDT[0.00000002177000,8],USTC[0.022012840000000] |
| 00119451 | BTC[0.0000004882241,5],JPY[0.613500000000000],SOL[0.000000004723879,4],USD[3.758480000000000] |
| 00119452 | BADGER[0.000000000000000000],BNB[-0.0000000187000052],BTC[0.00000102875615,2,7],ETH[0.000730445040732,6],ETHW[0.0000000069339039],FTT[0.022192955000000],JPY[147.049464281375548,8],PAXGBEAR[0.0000000029525000],RAY[0.000000100000000],SOL[0.029456485407456],USD[0.2956771234272572],XRP[0.320000000000000] |
| 00119453 | JPY[1.2506240000000000],XRP[1.050000000000000] |
| 00119454 | SOL[0.000000003314800],USD[0.000009009094475] |
| 00119455 | ETH[10.1590056534998344],ETHW[7.030683583499834,4],FTT[0.000014400000000],USD[0.040743979931,3489],USDT[0.00000005612338] |
| 00119456 | BTC[0.030564310000000],JPY[42.112245473900000,0],XRP[0.00000005833900] |
| 00119457 | FTT[0.300030000000000],USD[48.2084842854494,00] |
| 00119458 | BTC[0.000011872250000],ETH[0.002000010000000,0],ETHW[0.002000095349584],MATIC[0.000000034111522],USD[-0.001532482166438,0],USDT[-0.000000002550774] |
| 00119459 | FTT[0.071500000000000],USD[3.381946559943840,8],USDT[0.00000107353835] |
| 00119460 | USD[30.000000000000000] |
| 00119461 | BTC[0.0000000300000000],BULL[-0.000000031770064],ETHBULL[-0.000000050000000],USD[1.106549094080567,17] |
| 00119462 | BADGER[6.007292500000000],BIT[0.898350000000000],ETH[0.000240778904350,0],ETHW[0.000240782790796,3],FTT[0.038308500000000],SOL[0.000000062720321],USD[11.19397817171645500] |
| 00119463 | BCH[0.0000000438911148],BNB[0.0000000099651584],BTC[0.534554258415374,4],ENS[0.000000044989156],ETH[0.000430708291,3],ETHW[0.0400542845607001],FTM[0.000000051140992],FTT[0.095867940408052,5],JPY[0.239524120770000,0],LTC[0.000000002484993,2],OMG[0.0000000840000000],POLIS[0.000000073555400],RAY[0.0 |
| 00119464 | JPY[180.645460795700000] |
| 00119465 | BTC[0.0000000462720,0],ETH[0.000000039020000],USD[1.053386466971940],XRP[2.041590840000000] |
| 00119466 | BTC[0.036189561548950,0],ETH[0.000000032896000,0],JPY[203.599546956568540],SOL[0.00000097986500],USD[0.000007799107,8],USDT[0.000000039305554],XRP[0.000000002000000] |
| 00119467 | JPY[174.950034434000000],SOL[0.001680082748251],USD[0.418446865893763],USDT[-0.000000046500000] |
| 00119468 | BTC[0.0000000024430,5],FTT[0.000000003832602,2],USD[1.142843658916839,7] |
| 00119469 | BTC[0.00000250876987,1],BULL[0.000000073000000],ETH[0.508286096484894,5],ETHW[0.435322763871903,4],JPY[219.388121138560597,8],SOL[0.000000057916845],USD[47.764722940621893,0],USDT[0.00000003573824,0] |
| 00119470 | USDT[0.00000000584568,27] |
| 00119471 | ETH[0.120120000000000],FTT[0.203432138443076,8],JPY[129.447409977850000,0],USD[0.00000635392088175],USDT[0.000000000609889186],XRP[29265.134741810000000] |
| 00119472 | ETH[0.000000006930193,2],USD[30.000000508793374] |
| 00119473 | ASD[0.0000000769815,00],BNB[0.00000002162531,4],BTC[0.0000000380000000],ETH[0.0000000076651112],FTD[0.0000000360000000],ETH[0.000000035700000,0],FTT[0.0000000056501777],GRT[0.00000009734818],JPY[15530.527972554955261,7],LEO[0.000000098952518],SRM[0.035841800000000,0],SRM_LOCKED[0.189637320000000],SXP[0.000000096580 |
| 00119474 | BTC[0.0000000029430,0],ETHW[0.241151110000000],FTT[0.705591625165325,3],USD[0.00000005024415,4],XRP[44.8709036900000000] |
| 00119475 | FTT[27.409337894222560,0],USD[0.00000003496794,8] |
| 00119476 | USD[30.0000000000000000] |
| 00119477 | DAI[0.00000001612500,0],FTT[0.047833197859776,5],USD[4.948939197580480,0],USDT[0.00000000376150,0],XRP[0.6157500000000000] |
| 00119479 | BTC[0.000000050073400],DOGE[8097.612744514822410,0],FTT[291.170183386053940,0],JPY[1004271.533630000000000],USD[5484.052460779535551,1],USDT[-0.00000003474944,6] |
| 00119480 | BTC[0.000107665000000],FTT[25.981800000000000],JPY[0.001786400000000] |
| 00119481 | ETH[0.230858530000000],ETHW[0.0503201600000000],JPY[0.0076814542542,5] |
| 00119482 | BCH[0.001000000000000],BTC[0.061600000942000,0],JPY[13820.5641987020300000] |
| 00119483 | JPY[9900.2550200000000000],USD[0.083417599300800,0],USDT[0.0000000654562468] |
| 00119484 | BNB[0.00000002151444,7],BTC[0.069742340000000,0],JPY[208.40631844590035192],SOL[6.154529660000000],STEP[0.000000072000000],USD[0.710028862023339],XRP[0.0051060000000000] |
| 00119485 | AMPL[0.034910645115571],ETH[0.803615120000000],ETHW[0.793985930000000],FTT[0.051178320000000],USD[1377.100593975063514,1],USDT[0.0000000034180579] |
| 00119487 | BTC[0.0000000229558,61],ETH[0.000380900000000],JPY[0.0716.444982482300000],USD[1.799455943243972,7] |
| 00119488 | BNB[0.000000100000000],BTC[0.00000028756534,2],ETH[0.0000721665480485,8],ETHW[0.000721665080363],FTT[0.003393068560648,9],JPY[0.0082630000000000],SOL[0.006395050000000],USD[0.217910343226151,2],USDT[0.00000003094812],XRP[0.0000000020347035] |
| 00119489 | AVAX[8.108565150000000,0],JPY[1029592.489960800000000],USD[402.254500000000000] |
| 00119490 | BTC[-0.0003461415556071],JPY[0.2344423100000000],USD[2601.189734179161997],XRP[0.446300000000000] |
| 00119491 | BTC[0.083854357202000,0],ETH[0.984177405598903],FTT[100.130463604144441,4],GRT[0.000000029285000],JPY[14098.931885200000000],LINK[0.000000076833500],MATIC[0.00000076579600],SOL[0.00000004607800],SRM[0.038621580000000],SRM_LOCKED[0.393727780000000],USD[384.127464833557678,8],XRP[369.86435391000000000] |
| 00119492 | FTT[0.000000100000000],SOL[0.000000073600000],USD[0.046189961639320,1],USDT[0.000000061597546] |
| 00119494 | USD[30.0000000000000000] |
| 00119495 | BTC[0.0000002800000000],MATIC[0.294425800000000,0],SLP[0.000000080785335],USD[31.862853379247167,3],USDT[-0.00000003229598,7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119496 | 1INCH[0.000000005090120000],CREAM[0.000000054796950],IMX[0.000000062513510],SHIB[0.000000058778965],SOL[63.6302774887630191] |
| 00119498 | ETH[0.000903990000000000],ETHW[0.000093987062530] |
| 00119499 | BTC[0.000024341247430000],JPY[255981.701634962570000000],USD[0.000000000832364] |
| 00119500 | JPY[2000.7282400000000000] |
| 00119501 | ETH[0.288946546311000000],ETHW[0.129494850000000000],JPY[0.000139062087636800] |
| 00119503 | AXS[0.000000038113856],BTC[0.096240330000000000],ETH[0.41379776000000000000],ETHW[1.114548530000000000],JPY[0.005376347106247700],USD[0.000000015405397],USDT[0.000000007469287700] |
| 00119505 | BTC[0.000000003000000000],FTT[0.197146796204523000],USD[0.000501435911080000],USDT[0.000000007051240000] |
| 00119506 | ETH[9.999625000000000000],ETHW[9.999625000000000000],FTT[0.000000052272000],USD[0.000000002766326100],USDT[0.000000096743066] |
| 00119507 | AUDIO[0.015305000000000000],BOBA[0.005000000000000000],BTC[0.000000009500000000],DYDX[0.000400000000000000],ETH[0.000650000000000000],ETHW[0.000650000000000000],FTT[0.000002000000000000],GENE[0.001790500000000000],IMX[0.006500000000000000],MNGO[0.050000000000000000],OMG[0.005000000000000000],SLP[0.730850000000000000],SOL[0.004760000000000000],SUSHI[0.008495000000000000],USD[0.89453221537656581],USDT[0.000000009467005] |
| 00119508 | BTC[0.000000000000000000],USD[0.000078302231512],USDT[0.000000030179856] |
| 00119510 | BTC[0.068365381480000000],ETH[0.540993130000000000],FTT[0.000055490000000000],JPY[103390.0904108322909990],USD[31.8114114137000000] |
| 00119511 | JPY[13501.4856475700000000],USD[0.016151465663165],XRP[8.000000000000000000] |
| 00119512 | ETH[0.002580230000000000],ETHW[0.002580220435346680],SOL[0.000000048498250],STEP[200.000000000000000000],USD[1757.3420631466716562000000000] |
| 00119513 | JPY[0.264000000000000000],SOL[84.8637280000000000],USD[26.5178018178087080],USDT[0.000000018408296] |
| 00119514 | ATLAS[9.895500000000000000],BTC[0.700732462000000000],ETH[4.744943048678917300],ETHW[1.224290140000000000],JPY[26224.1910384658500000],USD[84.9735505443500000] |
| 00119515 | JPY[991068.5474926400000000],USD[0.000000000507650],XRP[0.419800000000000000] |
| 00119516 | BTC[0.000000013162231200],DYDX[0.000000008000000000],ETH[0.000000100000000000],SOL[0.000000015827500],USD[0.000000226152581],USDT[0.000000153380335] |
| 00119517 | BTC[0.000000009000000000],USD[0.000000219043128],XRP[0.000000009868385] |
| 00119518 | BTC[0.000700000000000000],BULL[0.000000036000000000],SOL[0.770000000000000000],UNISWAPBULL[0.000000025000000000],USD[0.845966325048152900] |
| 00119519 | BTC[0.000000004215400000],ETH[0.000000002102877600],USD[0.00214628045961240],USDT[0.000000020524209] |
| 00119520 | USD[21.0623558490454529000],XRP[0.074221449160409574] |
| 00119522 | JPY[32.9949707252651226],XRP[-0.2106535950943778] |
| 00119524 | SOL[0.000000005000000000] |
| 00119525 | BCH[3.000000000000000000],ETH[1.100000000000000000],JPY[166337.7983600000000000],XRP[9.000000000000000000] |
| 00119527 | BTC[0.000000071406768],JPY[0.000000008220000],USD[0.097290428633093],USDT[0.000000001400194] |
| 00119528 | AVAX[90.6680907900000000],JPY[247.2845109800000000],PERP[0.000000006000000000],USD[0.000000067608389] |
| 00119529 | SOL[0.000000009463424] |
| 00119530 | BTC[0.008000000000000000],FTT[29.9279271455230775],USD[0.000000401743054],USDT[0.000000096050300] |
| 00119531 | BTC[0.000103102389400000],FTT[151.4945920000000000],MER[1.045190000000000000],SLRS[0.032275000000000000],USD[63059.9072817975150000] |
| 00119532 | BOBA[0.010000000000000000],BTC[1.203651576062832400],FTT[0.0952500000000000000],JPY[705995.5903116268000000],OMG[0.318976648300000000],USD[-163.9122829828644706] |
| 00119533 | 1INCH[-0.000000017184200],BTC[0.000000034314500],ETH[0.000000093669800],FTT[0.000000004800000],SOL[0.000000094619022],USD[0.000002438961395],USDT[0.000000000120071],XRP[0.000000062712700] |
| 00119534 | BTC[0.000099200000000000],LTC[0.600000000000000000],USD[0.767659760000000000] |
| 00119536 | JPY[0.228392920000000000],SOL[0.001950000000000000],USD[0.713555297125000000] |
| 00119537 | ETH[0.719583190000000000],JPY[18.918225144022667B],USD[30.0000000000000000] |
| 00119538 | FTT[0.102543648280000000],USD[0.443782875000000000] |
| 00119539 | BTC[0.000000071849620],DFL[0.000000100000000],SOL[0.000000010000000],USD[0.000000131269930] |
| 00119540 | USD[146.7572339017533180] |
| 00119541 | USD[0.044517306368920B] |
| 00119542 | BTC[0.000000027144500],BOBA[0.042237500000000000],MANA[100.0000000000000000],MATIC[200.0000000000000000],NFT [29341676511776789][1],NFT [305573207851635787][1],NFT [342422110179163626][1],NFT [448567851992712416][1],NFT [525533817657792941],OMG[0.000000010000000],SAND[97.0000000000000000],SOL[10.1430132100000000],USD[752.0883949691472510],USDT[0.000000014318996],XRP[0.3927211400000000000000] |
| 00119543 | JPY[75.5860000000000000],USD[30.0000000000000000] |
| 00119544 | AMZN[0.000000010000000],AMZNPRE[0.000000047500000],BNB[0.000000082527364],BTC[0.000000005400000],ETH[0.000000004410450],ETHW[0.000000000137000],JPY[0.300580380770347],NFT [431964977433854653][1],POLIS[0.000000017253924],RAY[0.000000079965880],SOL[0.000000077449540],SUSHI[0.000000015750400],USD[0.000000134755226],USDT[0.000000006674393] |
| 00119546 | AXS[0.000000067000000],BCH[0.000000004466231],BNB[0.000000089151831],BTC[0.000000054541500],ETH[0.000000386627048],FTT[0.000000002583339],MATIC[0.000000050199949],SLP[0.000000008000000],SOL[0.000000025778228],USD[29.992014104434241B],USDT[0.000000013047115],XRP[0.000000069085368] |
| 00119547 | ATLAS[1060.0000000000000000],LTC[0.147180240000000000],USD[498.9356089866591916000000000],USDT[-0.000000028734000] |
| 00119548 | AAVE[0.000000089849500],ALPHA[0.000000095633000],AXS[0.000000083490478],BNB[0.000000007705900],BTC[0.017455368197233],FIDA[0.000025200000000],FIDA_LOCKED[0.000014140000000],FTT[2.965257738435700],GRT[0.000000092629700],HOOD[0.000000088690683],HOOD_PRE[0.000000022569932],JPY[20907.2440514633559500],KNC[0.000000051812260],MKR[0.000000019785800],OMG[0.000000038370000],POLIS[0.000000044141863B],RAY[0.000000005471821],RSR[0.000000013340300],RUNE[0.000000070051900],SNX[0.000000009843260],SOL[1.325237949212936],SRM[0.013823200000000],SRM_LOCKED[0.017974720000000],TRX[0.000000002228728],UBXT[0.000000082000000],UBXT_LOCKED[57.146190540000000],USD[0.000443263197662],USDT[0.000000053817172],WBTC[0.000000007005190],YFI[0.000000007484450],YFII[0.000000006347040] |
| 00119551 | DOT[45.9072339900000000],ETH[1.292018830000000000],ETHW[1.275966240000000000],NFT [543944637147101048][1],SOL[9.663557600000000],USD[0.000000018757560],USDT[0.000000019660823],XRP[0.000000100000000] |
| 00119552 | STEP[0.000000033656760] |
| 00119553 | BTC[0.000000009000000000],ETH[0.000000003162692],JPY[306957.5574957800000000],LTC[0.000000008000000],USD[0.000000015926860],USDT[0.000000003700000] |
| 00119554 | BTC[-0.000000070377437],FTT[0.000466211767580],JPY[54.6500000000007794328],USDJ[-0.0010062675172587],USDT[0.000000013912106],XRP[348.9335750622181608] |
| 00119555 | USD[2.9477341301676913],USDT[-0.000000038308268] |
| 00119556 | USD[30.0000000000000000] |
| 00119557 | SOL[0.1000000000000000] |
| 00119558 | FTT[4.399164000000000],USD[1.3754409533657600] |
| 00119559 | ALICE[0.000000015899388],AMC[0.000000010115600],ATLAS[0.000000078660000],BTC[0.000000025073246],BULL[0.000000091500000],ETH[0.000000022678138],GLXY[0.000000043759843],HOOD[0.000000256980569],HT[0.000000038764625],JPY[303.6450485190217484],MSTR[0.000000012877914],NFT [554184474720777736][1],POLIS[0.000000022102355],RAY[0.000000035180660],REN[0.000000014038528],SOL[0.000000036366263],STEP[0.000000029757423],USD[0.000000037711S],USDT[0.000000082458148] |
| 00119560 | MATIC[0.000000072572350],SOL[0.000000090678680] |
| 00119561 | BTC[0.000148630000000],USD[0.073635966323400S] |
| 00119563 | BTC[0.000000004000000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[30.7668867120000000] |
| 00119564 | BNB[0.000000079085112],BTC[0.000000046733186],ETH[0.000000022787612],SOL[0.069678291176878O],STEP[0.000000098561153],USD[0.069259545234965T],USDT[0.000000068097573] |
| 00119565 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119568 | BTC[0.00000005400000000],FTT[0.1958781615479581],JPY[26.5271781921801504],USD[0.1742476033750000] |
| 00119569 | BNB[0.0000000750000000],BTC[0.000325011024375 0],ETH[0.000741440000000],ETHW[0.000741440000000],FTT[0.09962900150181 95],MANA[0.9405300000000000],SAND[0.8785900000000000],SOL[80.191488000000000],STEP[0.000000005000000],USD[5.2561603202568692],USDT[0.0000000024886140] |
| 00119570 | ADABULL[0.000000050000000],BTC[0.0000000368212 20],BULL[-0.000000003500000],LEOBULL[0.0000000045 0000000],SOL[0.0000000058000000],THETABULL[0.0000000010000000],USD[1692.6299671329067890],USDT[0.0000000040624608] |
| 00119571 | BNB[0.0000000298691 45],BTC[0.0000000040000000],FTT[0.0000000066129134],USD[0.0000069474694788],USDT[0.0000000042107374] |
| 00119572 | 1INCH[0.0000000081870794],ACVU[0.0000000075000000],AVAX[0.000000059009028],BIT[0.0000001000000000],BNB[0.0000000059106618],BTC[0.0000000111641136],DOGE[0.0000001396136640],ETH[0.000000100273877],ETHW[0.000953157012720 0],FTM[0.000000026057849],FTT[0.000000388340933 8],JPY[0.9946891031499240],MATIC[0.0000002008450893],NFT_068762082471618 67],LOMG[0.0000000099710 0863],SOL[0.0000000528335139],SRM[6798812400000000],SRM_LOCKED[5.1228478000000000],SUSHI[0.0000000671031625],UNI[0.0000000816816751],USD[287.5816430711592490],USDT[0.0000000009427326],CHZ[10.0000000000000000],USD[0.0023027544242838],USDT[0.000000047142494] |
| 00119573 | CHZ[10.0000000000000000],USD[0.0023027544242838],USDT[0.000000047142494] |
| 00119574 | BTC[0.0021310100000000],FTT[150.0234335000000000],RAY[141.1980644100000000],RSR[10390.1828599440234000],SOL[30.6280226261075316],SRM[37.6227476300000000],SRM_LOCKED[0.4590687700000000],USD[57.7718407247070791],USDT[0.0000000010000000] |
| 00119576 | PERP[0.0000000140524000],USD[0.0013951763142912] |
| 00119578 | ATLAS[946.6755846800000000],USDT[0.0000000009972832] |
| 00119579 | USD[30.0000000000000000] |
| 00119580 | BTC[0.0283962500000000],DOT[8.2533588500000000],ETH[0.3121345000000000],ETHW[0.0908385600000000],FTT[4.9990500000000000],JPY[108600.8741108163400226],SOL[17.3067073500000000],USD[317.6940539491447497],XRP[1335.8735039000000000] |
| 00119581 | BCH[29.1831807700000000],BTC[1.0011818200000000],ETH[10.9231199700000000],ETHW[35.8658754100000000],JPY[11355.7666800000000000] |
| 00119582 | LTC[0.0000000064000000],RAY[0.0018630000000000],SOL[0.0000000027600000] |
| 00119583 | ATLAS[0.0000000066000000],BTC[0.0000000004020178],DYDX[0.0000000046100000],ETH[0.0000000079970000],MATIC[0.0000000032000000],SLP[0.0000000060000000],SOL[0.0000000056196970],USD[1.5406210907291336],USDT[-0.0000000033175657] |
| 00119584 | BTC[0.0043991640000000],JPY[1716.2544860000000000] |
| 00119585 | ETH[12.0096620800000000],ETHW[13.4674531400000000] |
| 00119586 | USD[8.7088694789000000] |
| 00119587 | USD[30.0000000000000000] |
| 00119588 | AMPL[0.0000000002002479],USD[0.0000001375959957],USDT[0.0000000018560000] |
| 00119589 | BOBA[25.9950600000000000],BTC[0.0000000010000000],DODO[159.4658000000000000],SOL[0.0000000056575489],USD[0.9000241014323950] |
| 00119590 | JPY[0.3287800921392623],SOL[261.5937589000000000] |
| 00119593 | ETH[0.0000000067080119],FTT[0.0000000100000000],USD[0.0000000421752624] |
| 00119594 | BTC[0.0014298800000000],JPY[839.2766644411979713] |
| 00119596 | BTC[0.0001201943354346],ETH[0.0036320961823169],ETHW[0.0036209906514176],JPY[0.0000000086607031],SOL[0.0000000048169967],USD[-1.5726558923203586] |
| 00119597 | ETHW[0.6273770000000000],JPY[0.0018939391002628] |
| 00119598 | BNB[-0.0000000040000000],ETH[0.0034225000000000],ETHW[0.0034225000000000],RAY[2.2560026000000000],USD[9.0420334146506640] |
| 00119599 | BTC[0.0001710000000000],ETH[0.0000000020000000],ETHW[0.0000000020000000],JPY[2000.8319900000000000] |
| 00119600 | ETH[0.0000000041117889],JPY[0.8116646000000000],USD[19.2550804719721828],XRP[0.8500000000000000] |
| 00119604 | BTC[0.9662000000000000],ETH[0.2060000000000000],ETHW[0.2060000000000000],FTT[25.0164183100000000],USD[138.0448159966756906],XRP[20817.0000000000000000] |
| 00119606 | USD[0.0000851214357312] |
| 00119608 | BTC[0.0000925500000000],JPY[29.2746240123000000] |
| 00119612 | BTC[0.0011600000000000],USD[301.3014903869746000] |
| 00119613 | BNB[0.0000000055481482],BTC[0.0000000009360013],MATIC[0.0000000064500000],STARS[0.0000000005000000] |
| 00119614 | STEP[0.0000000001621080] |
| 00119615 | BTC[0.0000000060000000],SOL[0.0000000069643616] |
| 00119617 | ETH[0.0004960100000000],JPY[225.7038000000000000] |
| 00119618 | BTC[0.0686069010000000],DMG[0.0021600000000000],ETH[1.1064411600000000],ETHW[0.2199582000000000],JPY[0.0259847276499867],STEP[0.0053470000000000],USD[0.1443758246974328],USDT[0.0000000006693324] |
| 00119620 | BTC[0.0040555200000000],ETH[0.1215316100000000],ETHW[0.1208371000000000],JPY[100038.0000000000000000] |
| 00119622 | AVAX[2.7994680000000000],JPY[30.5000000000000000],SOL[5.0090481000000000] |
| 00119623 | BTC[0.0007662129709 26],ETH[0.0000000406152 74],FTT[0.0000000054000000],JPY[2089.1441024436160000],USD[0.0047823319050 97],USDT[0.0000000013682099] |
| 00119624 | BNB[0.0000000040000000],BTC[-0.0000000117585387],ETH[0.0000000100000000],JPY[2055 30.0000000347497770],SOL[29.8446497974421654],USDT[-0.0000000031204136] |
| 00119625 | BTC[0.0000000356921 29],PAXG[0.0000000045000000],PAXGBEAR[0.0000000084000000],PAXGBULL[0.0000000093396369],TSLA[0.0000000010000000],TSLAPRE[0.0000000095747580],USD[0.0420999676760538],USDT[-0.0000000013435621],XRP[-0.0000000012426292] |
| 00119626 | FTT[165.6769287527800000],SLRS[5000.0000000000000000],USD[150.0000000813682480] |
| 00119628 | FTT[18.6457409509646970],USD[0.0000001590806660] |
| 00119630 | SOL[10.1625300552000000],USD[0.6259226904316273],USDT[0.0000000015004490] |
| 00119631 | ADABULL[0.0000000090000000],RUNE[0.0000000054707197],USD[0.0003837156553997],USDT[-0.0000000015254730] |
| 00119633 | BTC[0.0485392501698400],FTT[546.1487418545000000],SOL[0.0000000033590373],SRM[18.4320227400000000],SRM_LOCKED[141.2250859800000000],USD[554.9511348605277452] |
| 00119635 | BTC[-0.0000001533508541],USD[724.8857685026175798] |
| 00119636 | BNB[0.0000000090000000],BTC[0.0083643243520300],COMP[0.0000000014700000],ETH[0.2390360932573900],ETHW[0.0760644032573900],FTT[1.0069030000000000],JPY[177.4315263500000000],LINK[1.2103557331933800],MATIC[0.0000000013494000],RAY[0.0000000085558457],SOL[0.0000000046746149 5],USD[0.2286936952364236],USDT[-0.0000000081753100] |
| 00119637 | BTC[0.0000000067515463],USD[0.0000000116960077],USDT[0.0000000328498 15] |
| 00119638 | JPY[260.0846763340000000],SLRS[0.2299300000000000],SRM[0.0474209300000000],SRM_LOCKED[0.3124882900000000],USD[0.0047723903944200],USDT[0.0000000016842636] |
| 00119641 | BULL[0.0000000080000000],TRYBBEAR[0.0000000010000000],USD[0.1581611406842416],USDT[0.0000000029967137] |
| 00119644 | SOL[2.7750226951955278] |
| 00119645 | ETH[0.1323202700000000],ETHW[0.0847090900000000],JPY[0.0000002602920083] |
| 00119647 | USD[0.5767987688971116],USDT[0.0000000057027270] |
| 00119648 | BTC[0.0000000032136622],JPY[35.8544198332700000],USD[0.0023161084102 66] |
| 00119649 | BTC[0.0005332923300],HOOD[0.0000000045114740],HOOD_PRE[-0.0000000033257300],MATIC[0.0000000041075 00],RAY[0.0000000097855105],SOL[0.0000000001093440],TRX[0.0000000086647 83],USD[0.1352827211927595],XRP[0.0000000035529300] |
| 00119650 | JPY[0.5623800000000000],USD[0.0028327360992000],USDT[0.0000000007200000] |
| 00119652 | BTC[0.0001000000000000],FTT[0.0000000050000000],SOL[0.0000000046396694],USD[0.4597634682673755],USDT[0.0000000028500000] |
| 00119653 | USD[126.9952871579650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119654 | BTC[0.000000005000000],USD[4.732281406025037],USDT[0.0000000018144163] |
| 00119655 | USD[30.000000000000000] |
| 00119656 | BCH[0.508518383616227],BTC[0.013558397026000],DOT[14.954391950000000],LTC[1.004821400000000],USD[30.459706976753749],USDT[0.000000018017633] |
| 00119657 | ETH[0.000000059436376],MATIC[0.000000069528143],SOL[0.000000032764000],USD[0.000000893163046.3] |
| 00119658 | BTC[0.096799120000000],USD[30.924351215381235.2],USDT[0.000000003000000],XRP[299.566328920000000] |
| 00119659 | ETH[0.002120000000000000],ETHW[0.002120000000000000],SOL[0.000000008000000] |
| 00119660 | FTT[0.004914621294000] |
| 00119661 | BTC[0.000000001500000],FTT[0.000034327712180],USD[18.73676974726248.21],USDT[0.000000006778586] |
| 00119662 | AVAX[3.016426060000000],BTC[0.742616357018450],ETH[6.562843465741500],ETHW[4.188328445747150],FTT[12.02040692420098.90],JPY[7199482116365055000],USD[0.873750983761870],USDT[0.00000006762900],XRP[0.000000031445400] |
| 00119664 | ALPHA[0.000000041159717],BULL[0.00000000813551.24],ETH[0.000000007871076],GRT[0.000000023277445],MATIC[0.000000078713600],SOL[0.000000020000000],USD[0.134682788354527.8],USDT[0.000000020079957.7] |
| 00119665 | BTC[0.000000041998784497],DMG[51.300000000000000],ETH[0.000000009399750],JPY[0.000000047470390],USD[-0.056832278005946] |
| 00119666 | JPY[0.10396856726893621],NFT [56175247870948443.5.y1],USD[0.0000000090509428],XRP[0.604744000000000] |
| 00119668 | ETH[0.000000034000000],SOL[0.000000099399752],USD[0.318801100976284.0],USDT[0.000000024274184] |
| 00119669 | 1INCH[0.000000005876420],ATLAS[0.000000005670000],AUDIO[0.000000050000000],BAC[0.00000000580000].00],BNB[0.000000033264713.5],BTC[0.000000006319372],CRV[0.000000000070340359],ETH[0.000000001778961.0],FTT[0.26402047453284900],KIN[0.000000080000000],LTC[0.000000005021110.00],MTA[0.00000003966845.2],SAN[0.000000034578988.0],SHIB[0.000000001848789],LSL/RSB[.0000000267008261,SOL[0.000000008688485].SRM[0.010396247666393691,SRM_LOCKED[0.082649270000000],SUN[0.000000020000000],USD[0.000000092658297.11],USDT[0.0000000628206071] |
| 00119670 | BNB[0.000000100010000],BTC[0.002400016912180],DOGE[0.000000003201750],ETH[0.0024000065473296.7],JPY[0.501345974409759.3],LTC[0.000000191343608],MKR[0.000000066614455],MSOL[0.000000195694037],OMG[0.00000003983241.8],RAY[0.000000069801604],SOL[0.000000005227586511],STSOL[0.000000166190000],SXP[0.000000005587215.1],USD[0.009355398200819.6],USDT[0.000000098999574],XRP[0.000000004415285] |
| 00119672 | DOT[0.047134260000000],SOL[1.000000000000000],USD[183.112562600000000] |
| 00119673 | DOT[0.08489315000000.0],ETH[0.000501770000000],ETHW[0.301952800000000],JPY[0.286805912637937.6],USD[0.000000009612984],XRP[0.108745430000000] |
| 00119674 | SOL[0.000000005533700],USDT[0.000000003257800] |
| 00119675 | BOBA[10.665234130000000],ETH[0.000000054917800],FTT[0.045712981130376.0],OMG[10.767264534759080.0] |
| 00119676 | JPY[733.13651920850000.0],USD[30.786230390000000.0] |
| 00119677 | BCH[0.000000009537200.0],BNB[0.000000175092.00],BTC[4.77691954015701.00],ETH[0.000000008304300.0],ETHW[0.000082408304300.0],FTT[23.444023890000000],JPY[0.544732656000000.0],USD[1514.178398069237.9694],USDT[0.000000006817094.2],XRP[0.800000000000000] |
| 00119678 | JPY[47.385426360000000] |
| 00119679 | AMPL[0.000000010064172],FTT[0.000000100000000],USD[0.000000094194271],USDT[0.000000090967430] |
| 00119680 | USD[30.000000000000000] |
| 00119681 | BNB[0.000000017375000],BTC[0.000000009845000],FTT[0.000000036667561],OMG[0.000000000466400],SOL[0.000000011000000],SRM[2.043441050000000],SRM_LOCKED[14.762565390000000],USD[0.001648943387145.6],USDT[0.000000074988333] |
| 00119682 | SOL[1088.097346942732.0000] |
| 00119683 | BTC[0.040000000000000],JPY[37236.1.4057800000000000],SOL[109.46000000000000000] |
| 00119684 | SOL[0.19706760000000.00],USD[212.09705513299739.57],XRP[91.000000000000000] |
| 00119685 | USD[0.007768837455740] |
| 00119687 | FTT[0.051377785905823.2],SOL[4.299788705740000.0],USD[0.000166546623330],USDT[0.000000024926924] |
| 00119689 | USD[4.269603829322517],USDT[0.000000028750000] |
| 00119691 | BTC[0.000000031400000],USD[10690.282454453907913],USDT[0.000000052102336] |
| 00119692 | BTC[-0.060000000012878.2],FTT[0.060674900000000.0],JPY[0.245534368852011.6],SOL[0.000000000026852.54],SRM[0.111669370000000.0],SRM_LOCKED[0.475570620000000],USD[0.000000614625465.3],USDT[0.00000004930369.7],XRP[0.946375000000000] |
| 00119693 | BTC[0.000000008123483.4],FTT[0.011220652816638.2],JPY[72675.7688150141741900],USD[0.210422072272510.0],USDT[0.0000000112652.17] |
| 00119695 | BTC[0.40264410100000.00],ETH[0.000000596225252.5],FTT[0.000000003507109.1],JPY[0.050863175445353],USD[0.000046314801503],USDT[0.000000044772150] |
| 00119696 | BTC[0.000000025278700] |
| 00119697 | BIT[0.063739040000000.00],BTC[0.000000000147686.6.1],USD[0.000000142039800],USDT[0.000000147856530] |
| 00119698 | ETH[0.000000002320000],FTT[0.194620350000000],USD[0.000000375212779.5] |
| 00119699 | JPY[2000.340140000000000] |
| 00119700 | BTC[0.001496870000000.0],USD[0.0084231049534944] |
| 00119703 | BTC[0.010289900000000.0],FTT[2.950254997994700.0],JPY[0.000584102241729.3],USD[0.879733579687245.7],USDT[-0.000000002548801.5],XRP[265.4298763900000000] |
| 00119704 | JPY[333.49687548770303.75] |
| 00119705 | SOL[0.000000001400000.00] |
| 00119706 | JPY[88.298249450000000.0],USD[-0.553759018964250.0],XRP[0.000000002730346.5] |
| 00119707 | ETHW[0.000800004828992.3],FTT[0.000000006911181.35],JPY[0.045667062817728.1],USD[0.0000001177503.55],USDT[-0.000000001668200] |
| 00119708 | AVAX[-0.0470870641734047],IMX[1.0997600000000000],JPY[138.6863811765555348],USD[0.178373954195357.4],USDT[0.000000000002095940] |
| 00119709 | BTC[0.000099962000000.00],USD[868.291729741295182.5] |
| 00119710 | USD[0.000000009173578.9],USDT[0.000000043461780] |
| 00119711 | FTT[0.52517690000000.00],USD[0.000000026960064790] |
| 00119712 | BTC[0.000000007163236.4],FTT[0.000000010000000],USD[0.000000210058021],USDT[0.000000011103759] |
| 00119714 | ETH[0.000000037158554],FTT[150.000000001400000],MATIC[0.000000000650975.2],NFT [39536184727375403.8.y1],USD[0.002975839977740],USDT[0.000000001244895.5] |
| 00119715 | BTC[0.000000000765200],FTT[0.005782000967895.0],USD[5.722964288062680.0],USDT[0.000000091350000],XRP[0.695815652531280.0] |
| 00119716 | JPY[0.922540000000000.0],SOL[0.00010000000000.00] |
| 00119717 | FTT[4.628689620000000.0],USD[0.949408437917968.7],USDT[0.000000000468328] |
| 00119718 | BTC[0.000000160896400],CEL[0.000000092985.00],JPY[50.4203011000000.00],RAY[0.000000005083834.0],SOL[0.000000129163461],TRX[0.000000015291300],USD[0.000000314721696],USDT[0.000000079249019],XRP[0.000000081488800] |
| 00119719 | USD[30.000000000000000.0] |
| 00119720 | USD[30.000000000000000.0] |
| 00119721 | ETH[0.049801600000000.0],ETHW[0.437015080000000.0],JPY[1500.860025205880281.2],SOL[0.140698600000000.0],USD[30.120433250000000.0] |
| 00119722 | USD[30.000000000000000.0] |
| 00119723 | BTC[0.000000007353728],ETH[0.000000047977862],TRX[0.000000069700000],USD[0.000000003648679],USDT[0.000000033647025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119724 | BTC[0.7210189777409100],ETHW[0.0006353600000000],JPY[0.3041140324300000],OMG[0.0000000097201900],USD[28.5146156379458730],XRP[0.9550000000000000] |
| 00119725 | AVAX[0.0000037400000000],DOGE[0.0010610498527062],DOT[0.0000096700000000],ENJ[0.0001492900000000],ETH[0.0000009000000000],JPY[0.0000031150108700],USD[0.0000019009996595] |
| 00119726 | DA[0.0000008525060000000],DOT[0.0000099245100000000],ETH[70.0090385408538600],FTT[150.0000000093491428],JPY[171.8075933850000000],SRM[44.5639183600000000],SRM_LOCKED[340.2220328600000000],USD[5095.9969322546020845] |
| 00119727 | BTC[0.0000163600000000],ETH[0.0004998000000000],ETHW[0.0004998000000000],JPY[0.8563845243900000],USD[4.1323279365000000] |
| 00119728 | BTC[0.0002400000000000],ETH[0.4959124200000000],ETHW[0.4959124200000000],JPY[0.9324475188980341] |
| 00119729 | BNB[0.0000000194108000],BTC[0.0140795700000000],ETH[0.1768416500000000],ETHW[0.0876493900000000],FTT[0.0061220152613417],JPY[18111.0151534176767851],SLP[0.0000000031948122],SOL[4.4571557360000000],UNI[-0.0000000000603559],USD[0.0000009388020232],USDT[0.0000001512310062],XRP[0.0154918600000000] |
| 00119730 | AVAX[0.0000000697150000],BTC[0.0140795700000000],DA[0.0000000026000946],EDEN[0.0000000070000000],ETH[0.0000000077971491],FTM[0.0000000017880000],FTT[0.0000000055114688],RAY[0.0000000091801963],SOL[-0.0000000010398020],USD[0.0000000003577492] |
| 00119731 | SRM[23.9799204100000000],SRM_LOCKED[175.5432680700000000],USD[0.0000000266433766] |
| 00119732 | BTC[-0.0000019348100966],FTT[25.0000000000000000],JPY[320305.1259150585000000],USD[2683.3170715935988730000000],USDT[0.0000000749087411],XRP[2.0000001147281134] |
| 00119733 | BTC[0.0884744752734190],FTT[1.7297709195899000],JPY[0.4594367100000000],USD[797.6037929366134259],XRP[0.0000000007199301] |
| 00119734 | ETH[0.0000001000000000],JPY[0.0000000000947558558],NFT[2947883155595509036][1],NFT[3053688659040936435][1],NFT[5754015772777760322][1],SOL[0.0000001168403591],USD[0.0000000988431052] |
| 00119735 | BTC[0.0278720700000000],ETH[0.7231263500000000],JPY[0.6954844800000000],NFT[0.0085657663011786],USD[0.0000489896540300] |
| 00119736 | ETHW[0.0100169200000000],FTT[0.1003180400000000],JPY[9352.7206202773470161],USD[28.9188700000000000] |
| 00119737 | USD[261.0317417486000000] |
| 00119738 | SOL[0.0000000036263759],USD[0.0000001627363927] |
| 00119739 | USD[30.0000000000000000] |
| 00119740 | BTC[0.0042461300000000],ETH[0.0464520500000000] |
| 00119741 | JPY[0.0000004652391404],USD[0.0000000004539594],USDT[0.0000000005607942],XRP[127.1563570100000000] |
| 00119742 | DOT[0.0380000000000000],JPY[0.0273932000000000] |
| 00119744 | FTT[2.8994490000000000],SLRS[9.9933500000000000],USD[0.0558018625000000],XRP[100.0000000000000000] |
| 00119745 | BNB[0.0000000090000000],ETH[0.0000000068920000],RAY[0.0000000550000000],SOL[0.0000000082024768],USDT[0.0000000002000000],XRP[0.0000000001315014] |
| 00119746 | BTC[0.0000698200000000],USD[1.1626485604804970],USDT[0.0000000006454101] |
| 00119747 | JPY[39.0069520000000000],USD[-0.2484937872390000],XRP[0.0000000057870011] |
| 00119748 | BTC[0.0000000046167979],BULL[0.0000000753100000],ETH[0.0000000010000000],ETHW[0.0006713610000000],FTT[25.0872330301749739],USD[8099.8989772513185343000000000] |
| 00119749 | USD[0.0000302276680781],XRP[0.8663931562000000] |
| 00119750 | USD[1.4088073500000000] |
| 00119751 | BTC[0.0092000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],FTT[2.3571570000000000],JPY[9574.0270200000000000],XRP[7.0000000000000000] |
| 00119752 | BTC[0.5775268417988215],SOL[94.8387311000000000],USD[3.0186899419704937],USDT[0.0000000006230942] |
| 00119753 | BTC[1.0763380800000000],ETH[1.0180430000000000],ETHW[0.0770000000000000],JPY[0.4740190778000000],USD[15.6767595000000000],WBTC[0.0000000005000000] |
| 00119754 | BTC[0.0000190010755625] |
| 00119755 | ETH[0.0475447300000000],JPY[0.0000000722224417],USD[9.7906165727052806] |
| 00119756 | USD[0.6208430618540100] |
| 00119758 | ETH[0.0003088300000000],JPY[0.0267298828000000] |
| 00119759 | KNC[0.0000000031500000],RAY[0.0000000039440730],SOL[0.0000000077442934],USD[0.0210872184166713],USDT[-0.0000000019620701] |
| 00119760 | BTC[0.0986039600000000],USD[-56.9934065125000000000000000] |
| 00119761 | FTT[150.2697435000000000],SOL[0.0073140000000000],USD[1.3277944203823728],USDT[0.0000000067500000] |
| 00119762 | FTT[8.9454479300000000],USD[30.0000006340970815],USDT[0.0000000008169032] |
| 00119763 | JPY[138.5197103500000000],USD[0.7136800000000000],XRP[100.0000700100000000] |
| 00119764 | BTC[0.0001319000000000],ETH[0.0009900000000000],ETHW[0.0009900000000000],USD[0.0003661156545844] |
| 00119765 | AMPL[0.0000000009288274],BTC[0.0000043173988400],DYDX[95.3000000000000000],FTT[25.2142896200000000],RAY[2.7137633700000000],SUSHI[57.9477506776930200],USD[10.6399003272208959],USDT[-0.0000000008913855] |
| 00119766 | USD[30.0000000000000000] |
| 00119767 | BOBA[0.0035000000000000],BTC[0.2999430070473200],FTT[0.0000000003984796],JPY[22319385.0000000000000000],OMG[0.0035000000000000],SOL[0.0000000073086194],USD[0.0099849468423526] |
| 00119768 | BTC[0.0000000012000000] |
| 00119769 | DOT[104.0170679600000000],JPY[15954.1832005315000000],SOL[10.0000000000000000],USD[2.3692516611000000] |
| 00119771 | BAT[161.2933719641698750],BCH[0.4435141468288000],DOGE[929.8468600000000000],FTT[0.0980050000000000],LTC[1.8178791475203360],SOL[0.0075390000000000],USD[0.0687995462503176],USDT[0.0000000039417298] |
| 00119773 | BULL[0.0000000400000000],USD[2.1377926236202478],USDT[0.0000000057350185] |
| 00119774 | USD[32320.3282417500000000] |
| 00119775 | USD[0.0260191613915267] |
| 00119776 | BTC[0.0000001200000000],ETH[1.1663698000000000],ETHW[1.0448479600000000],JPY[0.0178572380112826],SOL[0.0000453687135900] |
| 00119777 | BTC[0.0089025800000000],USD[0.4008309425000000] |
| 00119778 | BTC[0.0150000000000000],USD[-1.6606126724309757000000000] |
| 00119779 | BTC[0.0120000000000000] |
| 00119780 | JPY[599.4081500000000000],USD[138.9276028282500000] |
| 00119781 | BTC[0.0000000090000000],FTT[0.0772683026300000],USD[0.0000000103105550],USDT[0.0000000027309070] |
| 00119782 | FTT[0.0003780000000000],USD[0.0000000278366980],XRP[341.2264000000000000] |
| 00119784 | AXS[0.0089577200000000],BNB[-0.0000000020478200],BTC[0.0001295920745000],FTT[1.0000000000000000],USD[101.4625207886504656],USDT[0.0000000017743180],XRP[41.1061986300000000] |
| 00119786 | JPY[30313.1006002468861189],SOL[2.7753806600000000],USD[0.0003768270180340] |
| 00119788 | BNBBULL[-0.0000000050000000],ETHBULL[0.0000000011527384],FTT[0.0000000094845269],JPY[0.0000000668308361],SHIB[0.0000000321162760],USD[0.0182557395752977],USDT[0.0000000041417942],XRP[0.0045519130739935],XTZBULL[0.0000000074277845] |
| 00119789 | BTC[0.0008831729942500],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[68.1829748592500000] |
| 00119790 | BTC[0.0126741300000000],USD[12.2245797765480000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119791 | BTC[0.0148504900000000],JPY[0.000000041192421],SOL[0.3479100000000000],USD[54.231043537601614] |
| 00119792 | BTC[0.0133755617460000],FTT[1.7000000000000000],SOL[0.0000000082400000],USD[0.034699130789383] |
| 00119795 | BTC[0.0015955100000000],USD[0.2226808470000000] |
| 00119796 | BTC[0.0000000016062050],FTT[0.0000000099653019],RAY[0.0000000097502750],USD[0.0000000112044341] |
| 00119798 | BNB[0.0000000087260400],BTC[0.0000000020432750],USD[0.0000013647313885] |
| 00119799 | BTC[0.0010000000000000] |
| 00119801 | BTC[0.0182185427950000],CEL[0.0981000000000000],FTT[0.2999430000000000],MATIC[9.9886000000000000],SOL[0.0099981000000000],SUSHI[6.4987650000000000],USD[29.5551748033750000] |
| 00119803 | BTC[0.0000000020925000],FTT[0.0153744400000000],JPY[0.0000496048174274],POLIS[0.0989949300000000],USD[0.3344154544788387] |
| 00119804 | DOGEBEAR2021[0.0000000030000000],USD[0.0012057285196505],USDT[0.0000000090009471] |
| 00119805 | JPY[2001.1226300000000000],XRP[12.9000000000000000] |
| 00119806 | USD[18.7400598246564653] |
| 00119807 | JPY[50000.0000000000000000] |
| 00119809 | BTC[0.0074797000000000],USD[0.0326948795000000] |
| 00119810 | ATLAS[15755.8349303900000000],FTT[0.0000000070070568],TRX[0.0000000038201136],USD[0.0000126374502875],USDT[-0.0000000033439702] |
| 00119811 | BTC[0.0299993700000000],USD[0.0024163750000000] |
| 00119812 | AGLD[0.0447668100000000],AUDIO[0.9924000000000000],FTT[0.0996200000000000],GODS[0.0915037700000000],RAY[0.1683035100000000],ROOK[0.0008480000000000],SOL[14.9905874050400000],SRM[1.0312301400000000],SRM_LOCKED[0.8276559200000000],USD[1.2477373349831000] |
| 00119813 | BTC[0.0097512200000000],USD[0.7748430337500000] |
| 00119814 | ATLAS[19.9962000000000000],AXS[0.1999430000000000],BAT[5.9988600000000000],BCH[0.0029994300000000],BTC[0.0076148844774556],CEL[0.5998860000000000],CHZ[209.9601000000000000],DOT[0.0999810000000000],ETH[0.0069981000000000],ETHW[0.0069981000000000],FTT[0.9998100000000000],IMX[0.2999430000000000],JPY[0.0022343800000000],MATIC[39.9829000000000000],RAY[13.8393354200000000],SAND[4.9988600000000000],SLP[119.9772000000000000],SOL[0.5672284200000000],SRM[8.0499976600000000],SRM_LOCKED[0.0387153400000000],USD[151.0049427436867966000000000000],XRP[9.9981000000000000],YGG[0.9998100000000000] |
| 00119816 | ATLAS[560.0000000000000000],USD[0.0000000082060770] |
| 00119817 | USD[1.1675110156591996] |
| 00119818 | BTC[0.0002037000000000] |
| 00119819 | BTC[0.0000000040000000],FTT[0.0971802000000000],SRM[0.0044222400000000],SRM_LOCKED[0.0189816200000000],USD[0.4470577685890585],USDT[0.0000000034151495] |
| 00119821 | USD[0.4246926350064800] |
| 00119822 | BTC[0.0036702700000000],USD[0.4527013045000000] |
| 00119824 | BTC[-0.0000409023761297],JPY[139.9029911386000000] |
| 00119825 | BTC[0.0060503600000000],USD[-43.4067071065000000000000000] |
| 00119826 | BTC[0.0140000000000000],USD[392.4581819937500000] |
| 00119827 | BTC[0.0136000087734144],DOT[49.1000000000000000],ETH[0.0310000000000000],FTT[26.4190785020300000],JPY[36022.2023415899358000],USD[0.0000000044292468] |
| 00119828 | BNB[-0.0000000023082153],CEL[11.9981950000000000],CHZ[459.9468000000000000],FTT[5.7582063500000000],SOL[8.9208486080000000],USD[100.7446814802920965] |
| 00119829 | USD[1.6616931215728000] |
| 00119830 | BTC[0.0128226600000000],USD[0.7387246930000000] |
| 00119832 | BTC[0.0172930000000000],JPY[8000.0000000000000000] |
| 00119833 | BTC[0.0097000000000000] |
| 00119834 | BTC[0.0000000007788750],USD[0.0010197592967380] |
| 00119835 | USD[30.0000000000000000] |
| 00119836 | BTC[0.0055293300000000],USD[0.0022289457533116] |
| 00119838 | JPY[0.6004376834980000],USD[0.0000000004277860],USDT[0.0000000004925945] |
| 00119839 | SOL[0.0000000100000000],USD[0.0000000065000000],USDT[0.0000000028794837] |
| 00119840 | USD[0.0102881213916900] |
| 00119841 | USD[285.3256233186026335],USDT[0.0000000030183328] |
| 00119844 | JPY[0.0000092747969619] |
| 00119845 | GRT[0.0001434600000000],JPY[82.7887493295000000],LTC[0.0093320000000000],MAPS[0.0002438800000000],SOL[0.0000000008874980],USD[0.0000003989583965] |
| 00119846 | BTC[0.0001375600000000],USD[0.0890493800000000] |
| 00119849 | USD[23.1869479062500000] |
| 00119852 | BULL[-0.0000000040000000],USD[139.6310174513609366] |
| 00119855 | BTC[0.0045097700000000],USD[30.2245454440000000] |
| 00119855 | TOMO[0.1041540868420400],TRX[0.0000000002483300],USD[30.2356677301833756],USDT[-0.0000000023612785] |
| 00119856 | BTC[0.0000000011200000],USD[0.0000000120787678],USDT[0.0000000047755702] |
| 00119858 | BTC[0.0259000000000000] |
| 00119860 | CLV[0.0827890000000000],USD[0.0000000057500000] |
| 00119861 | NFT [4124004431033944473][1],USD[0.0000007719842200],USDT[0.0000000035000000] |
| 00119862 | CLV[0.0810000000000000],USD[0.1351864280527504] |
| 00119864 | BTC[0.0000000062405011],ETHW[1.2601028800000000],FTT[0.0024250993151280],JPY[0.0000301197062780],LTC[86.0953464184595887] |
| 00119866 | BTC[0.0000000070000000],ETH[0.0000000050000000],LTC[0.0000250000000000],SOL[0.0000015631059000],USD[0.0000001563105900],USDT[0.0000000050000000] |
| 00119867 | BTC[-0.0000000009509860],CLV[0.0890665000000000],ETH[0.0000000090000000],MATIC[1.2460531472348652],USD[0.1123178653594733],USDT[0.0000000043542580] |
| 00119869 | ETHW[1.1817754200000000],HNT[32.6937870000000000],USD[0.0000014481439618],USDT[0.0000000058054205] |
| 00119871 | BNB[0.0000000025000000],ETH[0.0059991450000000],ETHW[0.0059991450000000],FTT[0.0029683000000000],USD[1.0591490522398261],USDT[0.0000000013905340] |
| 00119873 | BTC[0.0000000100000000],ETHW[0.1440000000000000],FTT[0.0000000110000000],JPY[3500000.3755430833404872],SRM[2.1136800500000000],SRM_LOCKED[15.8574134200000000],USD[0.0000000102174301] |
| 00119875 | BTC[4.5316590000000000],ETHW[43.1402444700000000],USD[1.0197072700000000] |
| 00119876 | BTC[0.0606346773827500],DYDX[5.3000000000000000],FTT[43.7526635700000000],POLIS[20.0000000000000000],USD[5.8464004229123274],USDT[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119878 | BTC[0.0094637400000000],FTT[25.0000000000000000],JPY[0.0000000119180000],USD[0.0052607888979537] |
| 00119879 | AVAX[11.4246822800000000],FTT[3.9170619100000000],JPY[0.0000046689735805],SOL[3.7486705200000000] |
| 00119880 | BTC[-0.0000000043300470],FTT[0.0000000009290561],USD[0.0003106252456346] |
| 00119881 | BTC[0.0003532970000000],USD[529.1354926977599467] |
| 00119883 | BAT[697.3985930000000000],USD[1.1068516521591242],USDT[-0.0000046731720] |
| 00119885 | BNB[-0.0000000015572900],BTC[0.1308142118650300],ETH[1.4821508023426400],ETHW[1.4821508023426400],EUR[0.0000000077911121],FTT[32.0618865345004493],JPY[8000.0000500000000000],SOL[13.6268026900000000],USD[0.0000762231282139],USDT[0.0000000066968456],XRP[31494.1890000000000000] |
| 00119886 | FTT[0.0000000076156566],USD[30.0000004000026335],USDT[0.0000000040228231] |
| 00119887 | CRV[0.0000000100000000],USD[1.2416636125082434] |
| 00119888 | SOL[0.0088795400000000],USD[0.1498853561361674],USDT[0.0000000041426230] |
| 00119890 | BNB[0.0000000059465753],ETH[0.0000000013953923],SOL[0.0000000041229143],USD[0.0000000037675561],USDT[0.0000000039866704] |
| 00119892 | FTT[5.6193481070000000],USD[30.0000000000000000] |
| 00119894 | USD[40.5768604474247223],USDT[0.0000000021200000] |
| 00119895 | BTC[0.0000715470225000],ETH[0.0039086000000000],FTT[0.0000000053422895],JPY[0.9823536069600000],USD[0.3870102913704622],USDT[0.0000000092443808] |
| 00119896 | BULL[-0.0000000040000000],JPY[194.0294950800000000],SHIB[399920.0000000000000000],USD[0.0000118314991330] |
| 00119897 | BTC[1.3618614644732000],ETH[2.0000000000000000],ETHW[2.0000000000000000],FTT[25.9950695000000000],JPY[3435.7868220000000000],SOL[95.0000000000000000],USD[352.2447127791055161] |
| 00119899 | JPY[111.0729599702474000],SOL[1.6791500000000000],USD[0.1298010650466306],XRP[0.6000000000000000] |
| 00119900 | BNB[0.0000001108812298],FTT[1.5419490150000000],SOL[0.0000000050111039],USD[0.0579771428583973],USD[0.0000001900000000] |
| 00119901 | ADABULL[0.0000000015250000],BNB[0.0000000083586858],BTC[0.0000000095250000],ETHBULL[0.0000000030000000],FTT[0.0242042703165195],USD[0.0000002952374360] |
| 00119903 | FTT[0.2762587000000000],JPY[90.4678654757289774] |
| 00119904 | BTC[0.0000584138665000],MATIC[59.9563000000000000],USD[181.9467617456500000] |
| 00119905 | BTC[0.0000000048913825],USD[0.0002309895027026] |
| 00119906 | JPY[10000.0000000000000000],USD[10.3515228603500000] |
| 00119907 | BTC[-0.0000000032488475],SOL[-0.0059830831510890],USD[0.0678574478000000],USDT[0.0000000086538168],XRP[1.0000000000000000] |
| 00119909 | ATLAS[90.0000000000000000],BTC[0.0228463100000000],ETH[0.0270000000000000],ETHW[0.0270000000000000],FTT[0.0000000053986976],JPY[0.0000000007220776],POLIS[5.1989600000000000],USD[89.6011013215408182],USDT[0.0000000115869580] |
| 00119910 | BTC[0.0000072198688884],FTT[-0.0000000013064350],USD[-0.0474240314036005],USDT[0.0000000074271615],XRP[0.0000000013060561] |
| 00119911 | BTC[0.5005226900000000] |
| 00119912 | BTC[0.0000000005000000],ETHW[0.0008100000000000],FTT[0.0000000095429414],JPY[0.0001555113829650],SOL[0.0000001945960],USD[0.6884351204589171],USDT[0.0000000067395826] |
| 00119913 | USD[139.8023511845051302] |
| 00119914 | DOT[12.0000000000000000],FTT[2.9998000000000000],JPY[30594.0210500000000000],SOL[7.9998000000000000],XRP[200.0000000000000000] |
| 00119915 | BTC[0.0196022371752300],ETH[0.9077723640000000],ETHW[0.9077723640000000],FTT[0.0000000060000000],SOL[8.8352817245857972] |
| 00119917 | BTC[0.0000000009854400],ETH[0.0000000070548900],FTT[0.0472676213400000],JPY[0.6160173470000000] |
| 00119918 | BTC[33.8220152600000000],JPY[4994665.0541029330000000],USD[17.5359887404483040] |
| 00119920 | BTC[0.0000000019407500],USD[403.3112487688790595],USDT[0.0000000045000000] |
| 00119921 | ETH[0.0444833724171120],ETHW[0.0444833720256451],JPY[6504.3767185893099226],RAY[0.0000000276100460],SOL[0.0000000004600000],USD[0.0000000041595175],USDT[0.0000000034067938] |
| 00119922 | USD[0.0078825171029440] |
| 00119923 | JPY[0.6465698100000000],SOL[0.0080149000000000] |
| 00119924 | JPY[4988.2787081900000000],USD[0.0258811110995540],XRP[0.0000251600000000] |
| 00119926 | ATLAS[0.0000000284610659],AUDIO[0.0000000061000000],ETH[0.0000000066225381],ETHBULL[0.0000000060000000],FTT[0.0000000056281020],JPY[46.9997631373952981],POLIS[0.0000000027592800],RAY[0.0000000055805162],SOL[0.0000000089810888],SRM[0.0000000085380280],TULIP[0.0000000060000000],USD[-0.2547882589208489] |
| 00119927 | ATLAS[8.2812500000000000],BTC[0.0000026091081000],ETH[0.0006569805000000],ETHW[0.0006569805000000],FTT[0.0429539400000000],GODS[0.0998290000000000],MER[0.5755780000000000],USD[0.5332718229333500],XRP[0.7036190000000000] |
| 00119928 | BTC[16.1093265100000000] |
| 00119929 | BICO[0.0000001000000000],BIT[0.0000000308698442],BOBA[0.0000000080000000],BTC[1.1527410451691641],ETH[0.0000001092877770],ETHW[0.0001554635651997],FTT[0.0000000092282678],IMX[0.0000000100000000],JPY[0.0000000026582084],SOL[0.0000001000000000],USD[0.0019288604153874],USDT[0.0000000056431490] |
| 00119930 | BTC[0.4843382400000000] |
| 00119931 | BTC[0.0000493838433500],ETH[0.0103333900000000],ETHW[7.7552031350000000],FTT[155.0719831800000000],JPY[25.2336571276600000],USD[23332.8457865017750000],USDT[0.0000000065684573] |
| 00119932 | BTC[0.0000000005283200],JPY[47821.1965300000000000],USD[27.6031215062668603] |
| 00119933 | BTC[0.1567308500000000],ETH[1.3594157800000000],ETHW[1.3425300453219775] |
| 00119934 | BTC[0.0000027400000000],ETHW[0.0000231400000000],FTT[0.0000000065315242],JPY[1.3621854639125564],USD[1.3399517592885426] |
| 00119935 | ALCX[0.0000000000000000],AVAX[0.0965493200000000],BCH[0.0000000000000000],BTC[0.0000179748744060],DOT[0.0000197934800000],ETH[0.0008010300000000],ETHW[0.0008000000000000],FTM[0.0000000018575409],FTT[25.0953396100000000],HT[0.0000000045400000],JPY[760203.4800000000000000],LTC[0.0035217900000000],MATIC[0.0000000018064000],OMG[0.0000000002723700],SNX[0.0000000060000000],USD[1440.6318912394214640],USDT[-0.0000000003932202],YF[0.0000000088018201] |
| 00119936 | BTC[0.0000007399505053],ETH[20.0217079800000000],ETHW[0.0048924100000000],JPY[0.0012570457978364],USD[1438.0572308195814415],XRP[149160.2673305700000000] |
| 00119937 | BTC[0.5400583700000000],ETH[0.1003428500000000],ETHW[0.0991628500000000],FTT[0.0001722600000000],JPY[2153.5655100000000000] |
| 00119938 | BTC[3.1546560200000000],JPY[0.0119047644356852] |
| 00119940 | BTC[3.0812152600000000],ETH[2.8700805680903150],ETHW[2.3283409655806658],USD[50.2397486874120555] |
| 00119942 | BTC[0.0000000015382456],FTT[1.2904738526422400],USD[-0.3476892162560773000000000] |
| 00119943 | USD[30.0000000000000000] |
| 00119944 | BNB[0.0000000050508997],ETHW[69.1316495800000000],FTT[0.0002645200000000],LTC[0.0038480800000000],USD[26.3378699616400000] |
| 00119945 | BTC[0.0000000044675000] |
| 00119946 | BCH[0.0000000091330500],BTC[0.0000000050195600],ETH[0.0000003070028000],JPY[0.3812780604901619],USD[0.0000000010760223] |
| 00119947 | BTC[0.0000164100000000],ETH[0.0001583700000000],ETHW[45.3852148600000000] |
| 00119949 | JPY[15754.2551659180000000],USD[7.2529884896431923],USDT[0.0000000088980485] |
| 00119953 | BTC[5.6720217500000000],ETH[3.4150637000000000],JPY[0.3535700000000000],SOL[0.0008583600000000],USD[30.0000000000000000] |
| 00119954 | ETH[0.0000000009005700],USD[0.7547019879726300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00119956 | ATLAS[0.000000001900000],BTC[0.052562271982O236],CEL[0.000000000070000],ETH[0.000855724132492],ETHW[0.246928000832492],FTT[0.0039307935863928],MATIC[0.000000001783295O],USD[0.000209165721863O],USDT[0.000000003934888O] |
| 00119957 | BTC[0.1171179800000000],ETH[0.1017248200000000],ETHW[0.1005121600000000],JPY[8000.0277777994942400] |
| 00119958 | BTC[1.2969483200000000],ETH[0.4276622500000000],ETHW[0.4236688600000000],FTT[1.2996163418000000],JPY[8000.0000274537941891] |
| 00119959 | BTC[0.0000092000000000] |
| 00119961 | ETH[0.0000264000000000],ETHW[0.0000245900000000],FTT[25.0105480300000000],SOL[0.0000229300000000],USD[941.5070624714149818] |
| 00119962 | BNB[0.0000001000000000],BTC[0.0000000177327557],DFL[0.000000100000000],ETH[0.0000000263272269],FTT[0.0640934772071253],USD[0.0000000076175000] |
| 00119964 | BAT[0.0000000023000000],BTC[0.3826128000000000],FTT[56.6257308844373030],KIN[1.0000000000000000],REEF[1.3194326700000000],USD[7089.1564852165293900] |
| 00119965 | BTC[0.1788690300000000],ETH[0.0201254700000000],ETHW[0.2185052500000000],JPY[198.1072200000000000],USD[279.3240452526339993] |
| 00119966 | ETH[0.0000001000000000],JPY[0.0995919840000000],SOL[0.0090000000000000],USD[25.0291803964527900],XRP[0.3331760000000000] |
| 00119967 | BTC[1.8101678705149400],JPY[311.0498720572000000],NFT[4005428003383O4303](1],USD[0.5043556194508902] |
| 00119968 | JPY[8000.5872100000000000] |
| 00119969 | BTC[4.6459132340118355],ETH[0.0000795000000000],ETHW[15.7293613400000000],JPY[0.0288116191343125],NEXO[0.0000000079345490],SOL[0.0000000056000000O],USD[0.0000000080001294] |
| 00119970 | USD[61.3776220854265530] |
| 00119971 | ETH[0.0000000400000000],ETHW[0.0000000400000000] |
| 00119974 | USD[1.0496782800000000] |
| 00119975 | JPY[0.7820642971520000],USDT[0.0000000027606240] |
| 00119978 | BTC[0.0025999999048898],ETH[0.0140000000000000],FTT[0.0284863000000000],JPY[0.0000207965939060],USD[60.8053196615000000] |
| 00119979 | BTC[0.0094352000000000],SOL[0.0000000085470236] |
| 00119980 | ETH[0.0000000065756900],JPY[95.8100000000000000],USD[338.9355900000000000] |
| 00119981 | CQT[0.9690300000000000],USD[271.9260535031431308] |
| 00119982 | ETH[0.0000001000000000],JPY[40.5383313360589472],USD[0.0000000027991655],USDT[0.0000000046380718] |
| 00119983 | BTC[0.4405663002000000],ETH[0.0000191100000000],ETHW[0.0000191100000000],FTT[25.5825311200000000],JPY[0.1508800000000000],RNDR[0.0356248200000000],USD[0.1816366437811032] |
| 00119984 | FTT[0.0000000060094800],USD[16.5383595831325335],USDT[0.0000000028673135] |
| 00119985 | USD[0.0000000126747861],XRP[0.0000000096986000] |
| 00119986 | USD[30.0000000000000000] |
| 00119987 | ETH[0.2469244000000000],ETHW[0.0000884400000000],JPY[4065.3773986660000000],SOL[0.6200000000000000],USD[0.2178273300000000],XRP[0.1350000000000000] |
| 00119988 | BTC[0.9402973300000000],DYDX[0.0165545800000000],ETH[0.0491172700000000],ETHW[0.0486319477951817],FTT[0.0000000032000000],JPY[390105.3857457334338747],LTC[0.0000002000000000],MATIC[0.0006507800000000],MTA[0.2565457300000000],USD[0.3619575931855065],USDT[0.0000001000000000] |
| 00119989 | USDT[0.0000000007450000] |
| 00119990 | ETH[1.3861325138696700],ETHW[1.3861325138696700],FTT[20.9960670000000000],JPY[28.9599090023415900],XRP[3561.1883400000000000] |
| 00119991 | USD[0.0085439200000000] |
| 00119992 | AXS[0.0000001064695 4],BNB[0.0000000084344425],BTC[0.0844915007897483],ETH[0.0000000031491780],FTT[0.0000003201750O],JPY[137.2158073014933953],OMG[0.0000000045866600],RAY[0.0000000085082359],SOL[0.0000000537335204],USD[91.8117617788391817],USDT[0.0000000576163163 6],XRP[0.0000000058257250] |
| 00119993 | BTC[0.0013997340000000],ENSJ4.2992970000000000],ETH[0.0000000044100000],SHIB[39962 0.0000000000000000],STEP[330.2959180015940000],USD[0.3352310317784600],USDT[0.000000135603900] |
| 00119994 | AAVE[0.0037406922751951],BTC[0.0000100000000000],CHZ[4.7917000000000000],DOT[0.0000000050560090],ETH[0.0009379628737937],ETHW[0.0009379555286600],FTT[0.0288628500000000],LTC[0.0017584812446003],MATIC[0.0000001668673 62],SOL[0.0000000081561586],UNI[0.0077040000000000],USD[0.0100018505635217],USDT[0.0000001007686993621 4200] |
| 00119995 | USD[0.0076869936214200] |
| 00119996 | BTC[0.7687626200000000],ETH[10.1011106900000000],ETHW[10.0085439200000000] |
| 00119997 | ALICE[0.0000000338334617],ATLAS[0.0000000055000000],BTC[0.0265807032885500],ENJ[0.0000000057180000],ETH[0.7718926500000000],FTT[0.0000223500000000],GALA[0.0000000016043091],GRT[0.0000000024373244],JPY[174250.6101198549850000],KIN[0.0000750000000000],SRM[3.5539413500000000],SRM_LOCKED[19.7360586 5000000000],USD[0.2341976944125000],XRP[0.0000000029240000] |
| 00119999 | JPY[59.0219000000000000],USD[0.0000001115506 22],USDT[0.0000000008346098] |
| 00120001 | JPY[0.0000000092500000] |
| 00120003 | BNB[0.0000000050000000],BTC[0.0000000116832964],ETH[0.0000001062717 84],FTT[25.0000000071298713],JPY[227.9373981950750000],OMG[0.0000000089554000],SOL[0.0000000042666399],USD[0.6077994447655094],USDT[0.0000000203884297] |
| 00120005 | BTC[7.0039366800000000],ETH[0.0000000011000000],JPY[0.0000048649241 70],XRP[15294.0397197491675456] |
| 00120006 | BTC[0.0000000093358436],ETH[0.2499352124685 4],MATIC[5.0232437077834498],SOL[0.0000000022828936],USD[0.0003705887618855] |
| 00120008 | USD[19.4545441806201480],USDT[0.0000000070255278] |
| 00120009 | ATLAS[45.8552891600000000],FTT[1.0033205500000000],JPY[320083.2418349000000000],SOL[0.0804538700000000],USD[205.7418009020875000] |
| 00120010 | BTC[0.1069705272972900],FTT[155.0011606046720000],USD[5.7691000133875119],XRP[0.1747000000000000] |
| 00120011 | USD[30.0000000000000000] |
| 00120013 | ETH[1.0233552100000000],USD[30.0000000000000000] |
| 00120014 | ETHBULL[0.0000000040000000],USD[0.5741556759759883],XRPBULL[-0.0000000006829960] |
| 00120015 | ADABULL[0.0000000073920O],BNB[0.0000000000363590],HTBULL[0.0000000040000000],MATIC[0.0000000077401520],SOL[0.0000000021214400],TRXBULL[0.0000000047400000],USD[0.0000033166868061],USDT[0.0000000021194898],XLMBULL[0.0000000093756680],XRP[0.0000000065390000],XRPBULL[0.0000000048993776] |
| 00120016 | USD[33.2674659082073531],USDT[0.0000000030188694] |
| 00120019 | JPY[0.0005758069643309],SOL[0.0002029400000000] |
| 00120020 | BNB[0.0000000033546200],DFL[29.9943000000000000],OMG[0.0000000087335000],USD[36.6317979504598459],USDT[0.0000000031707366] |
| 00120021 | FTT[2.2000000000000000],SOL[4.9990000000000000],USD[0.0558202163836920] |
| 00120022 | ATLAS[0.0000000038500000],AVAX[5.5491910500000000],ETH[0.0582807400000000],ETHW[0.0578482600000000],JPY[77.1099098035982228],POLIS[0.0000000083000000],RAY[0.0000000017500000],SOL[0.0000000054500000],USD[0.0000003980819 5] |
| 00120023 | BTC[0.0000004200000000],ENJ[0.0000000083000000],FTT[0.0000000034398776],NFT [531913800349768769](1],SOL[0.0000000090253908],SRM[0.0000000018400000],USD[0.0000000465589 68],USDT[0.0000000037344806] |
| 00120024 | KIN[0.0000001000000000] |
| 00120025 | BTC[0.3383840215151900],FTT[0.0246317400000000],JPY[495.0000000000000000],SOL[0.0015374100000000],USD[31.5488754240580199] |
| 00120026 | AKRO[1.0000000000000000],BTC[0.0000000002789155 1],ETH[0.0106147100000000],ETHW[0.0000238600000000],FRONT[1.0119818900000000],FTT[0.0037604000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SHIB[2.7508364000000000],SRM[0.0011358700000000],UBXT[1.0000000000000000],USD[1033.7042594499989934] |
| 00120027 | AVAX[22.0419995000000000],BAT[1401.3288227900000000],BCH[3.7179358900000000],BTC[0.0211072300000000],DOGE[309.2745842600000000],DOT[64.1748460700000000],ENJ[928.8034379400000000],FTT[16.5938772900000000],LTC[7.6325838400000000],MKR[0.4734476900000000],OMG[255.6363590400000000],SOL[13.0350612300000000],USD[522.7778035221 7160701],XRP[934.1644821100000000] |
| 00120029 | BTC[0.0000000053316O],USD[0.4862517766847800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120030 | BTC[0.126717420000000000],ETH[0.095176579331207S],ETHW[0.061000093312075],JPY[2590.515285010970000S],SOL[0.000000026500000],USD[2.65436498709337S5],USDT[-0.000000010206800] |
| 00120031 | ETH[0.000719090545316Z],ETHW[0.000719090545316Z],FTT[0.000000002911797T],SOL[0.000000003000000],USD[0.000012353282469S],USDT[0.000000001530204S8] |
| 00120032 | BTC[2.482183360000000000],ETH[49.266858690000000],ETHW[48.873948790000000],JPY[304087.700112660000000],SOL[2.005642810000000],USD[0.000004913000000000],XRP[128.286868930000000] |
| 00120033 | BNB[0.000000001093315S4],BTC[0.000000001000000],ETH[0.000000010000000],FTM[0.000000009255198],JPY[4540931.908649015052301T0],OMG[0.000000050000000],SOL[0.000000150193897],USD[0.000000581109622],USDT[0.000000304544],USTC[0.000000002647227],XRP[0.00000001590452] |
| 00120034 | BAT[1.000000000000000],USD[499.622031574996290] |
| 00120035 | ETH[0.000000035842300],SOL[0.000055920000000],USD[0.000001046580616],XRP[7469.216585027582901] |
| 00120036 | BTC[1.630778534000000000] |
| 00120037 | BTC[0.000009600000000],CHZ[210020.105589140000000],ETH[0.000000420000000],ETHW[0.000000420000000] |
| 00120038 | JPY[541.74748962850000000],SOL[0.007910000000000],USD[0.142935698000000] |
| 00120039 | ETH[0.000000010000000],FTT[0.000000004400000],USD[0.00000013427966T],USDT[0.00000008906194] |
| 00120040 | NFT (4492496948949892281)[1],SOL[0.000000100000000],USD[0.000217152744055S3],USDT[0.00000094548996],XRP[0.59397054740341935] |
| 00120041 | BTC[0.000015351849337 1],FTT[150.095231570000000],JPY[0.46312690796000000],SOL[0.000000063229151],USD[3.298141792288520],XRP[0.000004200000000] |
| 00120042 | AUDIO[0.000000009026874],BADGER[0.000000007264895],BNB[0.000000009030534T9],C98[0.000000005295973G],CLV[0.000000050731208],ETH[0.00000006251056Z],FTM[0.00000003973829G],FTT[0.00000031150465Z],KIN[0.00000020313857],MATIC[0.00000008400000T],OMG[0.0000000039060509],PERP[0.0000000793486G],RAY[0.00000082651524],SOL[0.0000000480303Z0],STEP[0.00000043594960],TRX[0.00000047124995],USD[0.000005638725556],USDT[0.000000063915631],XRP[0.0000000053526244] |
| 00120043 | BTC[0.00000006236740O],NFT (43753491234466910O)[1],SOL[0.00004810000000O0],SRM[8.618077690000000],SRM_LOCKED[40.581922310000000],USD[1.145819783825000] |
| 00120044 | FTT[2.199560000000000],JPY[10480.074313520000000],SOL[2.070000004198540O],SRM[15.17650917000000O0],SRM_LOCKED[0.125262950000000],USD[78.766215312052065T],USDT[0.00000009268728Z] |
| 00120045 | BNB[0.000000002699032],ETH[0.000283539990886S],ETHW[0.01279245999008668],GENE[-0.000000006000000],JPY[0.00000007062078G],MATIC[0.00000002729101O4],SOL[0.0023908074735775],USD[0.000005062360189],XRP[0.00000005720000] |
| 00120046 | BTC[0.00000021558121],FTT[0.000000066640138],USD[0.000000130488555],USDT[0.000000034067110] |
| 00120047 | DOT[0.09964473000000O0],JPY[0.44039962323817T8],USD[0.00000000066668] |
| 00120048 | BTC[0.00000070708092T],ETH[0.000000074033035],FTT[0.00000023191767],JPY[0.3320853392000000],SOL[0.000000096773361],SRM[0.00000015941448],SUSHI[0.000000037363145],UNI[0.000000096119494],USD[0.000000091173310],USDT[0.000000050526231] |
| 00120050 | BTC[0.000000041214932],SRM[4.459736160000000],SRM_LOCKED[31.164637710000000],USD[0.15888799141620Z0],USDT[0.000000003545344] |
| 00120051 | AAVE[0.000000002448040O],ALCX[0.000000013000000],AMPL[0.000000033486466],BAND[0.000000039602638],BTC[0.000000005600000],COMP[0.000000017500000],ENS[0.000000080000000],FTM[0.000000069703000],FTT[0.015786001870050O],SOL[0.000000080000000],SRM[0.0000008736925],USD[0.000000044401T],YFI[0.0000000270000O0] |
| 00120053 | AVAX[8.100000000000000],BTC[0.000000066831500],FTT[0.0239141236491152],JPY[134.517289681088594],USD[0.000000013914245],USDT[0.000000052604320] |
| 00120054 | FTT[0.011919590000000000],USD[0.000004262359382Z],USDT[0.00000004457134O] |
| 00120055 | ATLAS[6.6285920300000000],AVAX[-0.000000004696367G],BOBA[7.65311210000000O],ETH[0.001040000000000],FTT[0.000157341724291O4],HNT[0.00001850000000O0],MATIC[0.000050000000000],OMG[0.15202908382683O0],RAY[0.0519380000000000],SOL[0.0052898200000O0],TRX[2.4493066798400711],USDT[0.000000004667600],USTC[0.000000055627O0] |
| 00120056 | BTC[0.214269830449623O],JPY[14000.5809657278142497],USD[31.0733916725819226] |
| 00120057 | ETH[0.000014895000000O],ETHW[0.00014895000000O],SRM[13.783416230000000],USD[0.0500733908096318],USDT[0.000000229855236] |
| 00120059 | ATLAS[4000.0000000000000O],USD[248.69248918650000O] |
| 00120060 | USD[75.87801384670000O],XRP[0.43000000000000O] |
| 00120061 | FTT[0.477249466490000O],SOL[0.000000092920000] |
| 00120062 | BTC[0.00000002157050O] |
| 00120063 | BCH[0.0006565200000000],FTT[150.589896552000000],JPY[122.0774654700000O0],USD[170940.3259309783126902000000O],USDT[0.000000037362025] |
| 00120064 | BTC[0.000000041076277],ETH[0.000000044800000],JPY[5.517565204000000],SOL[-0.000000020837437],USD[-0.020924476131789S] |
| 00120065 | FTT[0.000000015858244T],USD[0.78051715931946S0],USDT[0.000000080000000] |
| 00120066 | AVAX[-0.000000014409720],CRO[0.000000004000000],ETH[0.078453526086624T],USD[0.00003811052741T] |
| 00120069 | BTC[0.00000006165694O],BULL[-0.000000003000000],FTT[9.998525600000000],USD[22769.007061615710547G],USDT[0.000000045282240] |
| 00120070 | ETHW[0.056445090000000O0],JPY[82.4292587616082418] |
| 00120071 | BTC[0.00004902100000O0],ETH[0.000594360000000O],ETHW[1.000168710000000O],JPY[813290.5365241216850000] |
| 00120072 | BTC[0.153403529895000O],FTT[10.00000000000000O0],USD[1079.352905403400000] |
| 00120073 | BTC[0.000000007034400O],USD[0.00000418672332S8] |
| 00120075 | ETHW[0.407322180000000O0],JPY[298.9706604298221623],SOL[0.000000024356500] |
| 00120076 | BTC[0.009800000000000O0],JPY[70397.689791893590000O],USD[30.001733504787305] |
| 00120077 | ETH[0.00085517000000O0],ETHW[0.000855170000000O0],USD[0.00014403228800O],USDT[0.000000042565770] |
| 00120078 | USD[0.010000073901499O],USDT[0.00000009794834] |
| 00120079 | FTT[0.42891101161080O0],JPY[0.000079322841171Z],USD[0.00000087516658],XRP[0.00000007000000O] |
| 00120080 | JPY[0.23287000000000O0] |
| 00120081 | FTT[132.25715000000000O0] |
| 00120082 | AVAX[0.000000086530431],BTC[0.000000137833559],FTM[0.000000089521600],FTT[30.821085035771456],SOL[0.318376512349756Z],USD[0.013692207563768],USDT[0.00000004592572O] |
| 00120085 | USD[59.512494632820669],USDT[-0.00000019995592] |
| 00120086 | BTC[0.062891590000000O],JPY[5784.9535100000000O0],XRP[690.820614700000000] |
| 00120087 | BCH[0.007139670000000O],BTC[0.019032000137990O],FTT[0.038082317031776S],JPY[1.850300000000000O0],NFT (3265049387356418121)[1],NFT (3283813837875909511)[1],NFT (3763056106959624061)[1],NFT (4977283868587467081)[1],NFT (5490718631332555611)[1],NFT (5540825373292642T)[1],SOL[0.000000005156941],SRM[1.364759860000000],SRM_LOCKED[10.606127660000000],USD[0.00000012580541T],USDT[0.000000008172330],XRP[0.004188000000000O] |
| 00120088 | FTT[0.09316000000000O0],SOL[28773958645000O0],XRP[0.5463000000000O0] |
| 00120089 | MATIC[316.0436282034740O0],SOL[21.831541781675000O] |
| 00120090 | ALGO[0.00000005510000O0],AUDIO[0.000000032050000],AURY[0.000000055000000O],BTC[0.000000045536391],ETH[0.003232703681179Z],ETHW[0.003232703681179Z],FTM[0.000000040000000],IMX[0.000000001500000],POLIS[0.00000002215000O],RAY[0.00000001500000O],SOL[0.013006051522460O0],USD[0.4438573409118068],USDT[0.000000008315744] |
| 00120091 | ATLAS[0.00500000000000O0],BTC[0.045803348518000O],ETH[0.116460100000000O],ETHW[0.1164600986377410],FTT[0.000000010000000O0],JPY[0.189741665186442Z4],RAY[0.165212000000000O0],SOL[0.004101905113000O],USD[0.78772847751555G9] |
| 00120092 | BTC[0.24846062000000O0],SOL[0.000000019500000O],USD[22.299369708441847B],USDT[0.00000003634115S] |
| 00120093 | SOL[0.00000005880000O0] |
| 00120094 | JPY[2000.07655000000000O0] |
| 00120095 | FTT[0.00000722000000O0],JPY[3858.5369600000000O0] |
| 00120097 | BTC[0.0000012400000000O],JPY[0.000120364918470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120098 | BTC[0.0000087900463000],CEL[75.8981190000000000] |
| 00120099 | ETH[0.0103049900000000],FTT[0.0000000089142248],JPY[0.4998416935760830],USD[-0.0000001637138180],USDT[0.0000000077323692] |
| 00120100 | JPY[71148.5728292000000000],SOL[0.0000000062953000] |
| 00120102 | BTC[0.0000238300000000],ETH[0.0005642000000000],ETHW[0.0005642000000000],FTT[0.0559172800000000],JPY[0.4840310694000000],SOL[0.0061840700000000],USD[0.3095120961159000],XRP[0.0002169800000000] |
| 00120103 | BTC[0.0000067865000],JPY[14.4663000000000000],SOL[0.0574276713604620],SRM[2.5672754400000000],USD[0.0000000172820589],USDT[0.0000000057016166] |
| 00120104 | BAO[0.0000000100000000],NEXO[0.0000000022359792],SAND[0.0000000098770677],USD[0.0000749589342973],USDT[0.0000000025288328] |
| 00120106 | SOL[0.0000119500000000],USD[38.2023904100000000],USDT[0.0000000075880834] |
| 00120107 | USD[0.7114301310797106] |
| 00120108 | BULL[0.0000000060000000],USD[0.0000000141116507],USDT[0.0000000090621293] |
| 00120111 | USD[30.0000000000000000] |
| 00120112 | BAO[2.0000000000000000],BAT[5261.9400767400000000],BCH[2.5254385500000000],BNB[0.0000000098406016],BOBA[419.1513924000000000],BTC[0.0000000059617500],DENT[1.0000000000000000],FTT[436.1863704142415343],JPY[995.8977124490000000],KIN[1.0000000000000000],MATH[1.0000000000000000],OMG[421.6100813000000000],SLP[130.0000000000000000],USD[0.0127499194590915] |
| 00120113 | AMPL[0.0000000011813756],AXS[1.3000000000000000],BTC[-0.0000024568654],DAWN[0.0000000002500000],HUM[0.0000000092000000],SLP[130.0000000000000000],USD[3.6341110321298115],XRP[-0.9846846517599533] |
| 00120114 | BAT[2051.8222901500000000],BTC[0.2587628800000000],ETH[3.4931439100000000],ETHW[2.4675749200000000],USD[0.0000007200052600] |
| 00120117 | RAY[3.0206684400000000],SOL[0.0000000095120576],SRM[73.6357339600000000],SRM_LOCKED[539.4852292100000000],USD[0.0000000205490655],USDT[0.0000000138735127] |
| 00120118 | ETH[0.0000000050000000],FTT[155.0838601500000000],USD[32.7674535067881363000000000],XRP[436.5010000000000000] |
| 00120119 | ETH[0.0847603900000000],USD[0.0000095072493656] |
| 00120121 | BNB[0.0000000004140006],BTC[0.0010000141315035],FTT[576.0682263800000000],SOL[-30.8659791788806738],SRM[4.5048614500000000],SRM_LOCKED[29.8151385500000000],USD[21190.5715664065022175000000000],XRP[189.1594205300000000] |
| 00120122 | USD[30.0000000000000000] |
| 00120123 | ETH[5.6940890000000000],FTT[3.8968699100000000],JPY[0.0000014154236957],SOL[15.9584487977200000],USD[-0.0000012607238039],USDT[0.0000000010000000] |
| 00120124 | SOL[0.0000000018167256],USD[0.0000294753172998] |
| 00120125 | USD[104.8170207331980518],USDT[-0.0000000050000000] |
| 00120126 | FTT[0.0869793300000000],RAY[0.0000000000606000],SRM[15.0239597400000000],SRM_LOCKED[78.3360402600000000],USD[28.3128221240872230],USDT[0.0000000020000000] |
| 00120127 | USD[0.3343970378903210],USDT[-0.0000000001100000] |
| 00120128 | BOBA[0.1188719400000000],KIN[6611.4510828300000000],OMG[0.1188719400000000],USD[24.9532374347014382],USDT[0.0000000027616026] |
| 00120129 | BTC[1.0099594982597860],FTT[25.4951550000000000],JPY[8688.7867036200000000],OMG[0.0000000036808700],USD[386.2624265546033571] |
| 00120130 | FTT[0.0000000099880000],JPY[0.0003655815777755],USD[0.0000000570962092] |
| 00120132 | BNB[0.0000000019174652],RAY[0.0000000075955793],SOL[0.0000000117011552],TRX[0.0000000042750000],USD[0.0000013581912900] |
| 00120133 | BTC[2.9257174200000000],ETH[8.9368588100000000],ETHW[8.8643048600000000],FTT[0.0427413700000000],JPY[239.8660098312195000],USD[87.6315813208031590] |
| 00120134 | BTC[0.1498536618921533],ETH[0.0000000054679800],FTT[0.0972174500000000],USD[0.0000520590538011],USDT[0.0000009744148],XRP[-0.0000000155182000] |
| 00120135 | USD[29.7550603169000000] |
| 00120136 | JPY[0.0150060009997206] |
| 00120137 | JPY[59.3334237000000000],SOL[0.5098200000000000],USD[0.0000000878002454],USDT[0.0000000589194322] |
| 00120138 | USD[0.0000002878315600] |
| 00120139 | DOGE[3145.0000000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],FTT[100.0467820000000000],JPY[66.1020311500000000],SOL[20.0052048200000000],SRM[0.0830019400000000],SRM_LOCKED[0.4702072900000000],USD[19.9346820670856628] |
| 00120140 | BTC[0.0000773877902350],CQT[81.0000000000000000],RAY[5.0000000000000000],USD[1406.0496050796768664],USDT[0.0000000017625000],XRP[5.0000000000000000] |
| 00120141 | ETH[0.0000000081259456],USD[0.0000040630751698],USDT[-0.0000000049196688] |
| 00120142 | BTC[0.0000000013574400],ETH[0.0000000050000000],JPY[2000.0000700000000000],OMG[0.0000218859000],USD[0.0002919119089787],USDT[0.0000000005238086] |
| 00120143 | BTC[0.0000010434708300],ETH[0.0000252254553000],FTT[25.0902720000000000],JPY[0.0707825234949757],USD[3.2497946576243737] |
| 00120144 | JPY[773.7823886000000000],USD[0.2000001553098627],USDT[0.0000000073000000] |
| 00120146 | BTC[0.0000000300000000],USD[30.0000000000000000] |
| 00120147 | BTC[0.0000382636866600],FTT[0.5000000000000000] |
| 00120148 | DOGE[149.9557043200000000],JPY[17.0483600000000000],SOL[0.0093180000000000] |
| 00120149 | USD[0.0000000306604167],USDT[-0.0000000047149444] |
| 00120150 | JPY[0.0007031523448924],USD[0.0000001111369508] |
| 00120151 | BTC[0.0196652900000000],ETH[0.2413478300000000],JPY[392674.3479184675964446] |
| 00120152 | BNB[0.0000000050000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000000093510753],USDT[-0.0000000045665878] |
| 00120153 | ETH[0.0000623400000000],ETHW[10.1048693300000000],JPY[31.9082712800000000],SOL[1.9056466350000000],XRP[0.7596811800000000] |
| 00120154 | BTC[0.0695384490000000],ETH[0.6365304300000000],ETHW[0.4231422400000000],JPY[182136.7748066543500000],LTC[11.3411144600000000],XRP[1095.4293902200000000] |
| 00120155 | BAT[0.0001840000000000],BTC[0.2274028100000000],CEL[0.0000093200000000],ETH[0.4998223000000000],GRT[0.0001830000000000],JPY[99.1549132313000000],LINK[0.0000092400000000],MATIC[0.0001862000000000],SOL[32.0069069413373933],SRM[0.0000003000000000],SUSHI[0.0000093400000000],SXP[0.0001863000000000],TO MO[0.0000093100000000],USD[1346.0973111389486323],USDT[0.0000000077399006] |
| 00120158 | USD[30.0000000000000000] |
| 00120159 | JPY[0.5358844150000000],USD[0.0045209320450000],USDT[0.0000000048210152] |
| 00120162 | BTC[0.0000013900000000],ETH[0.0000407000000000],ETHW[0.0009606600000000],JPY[0.0334085000000000],USD[0.1248635880000000],XRP[0.0800000000000000] |
| 00120163 | USD[0.0002250203044691] |
| 00120164 | SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000] |
| 00120165 | RAY[0.0000000094353104],USD[0.0000000326517521],USDT[-0.0000000019116809] |
| 00120167 | BNB[0.0000004900000000],BTC[0.0027979500000000],ETH[1.2949883300000000],ETHW[0.2865580300000000],SOL[0.0000000090960000],USD[0.0001884303939357],USDT[-0.0000000023000000] |
| 00120168 | BTC[0.0000037324886],ETH[0.0000000018000000],FTT[0.0000065305793],POLIS[0.0000000000000000],RAY[0.0000000007695350],SOL[0.0000000088044024],TULIP[0.0000000000000000],USD[28.4781855636402097],USDT[-0.0000000032514281] |
| 00120169 | BTC[0.0466791781477800],FTT[187.0176238228672442],NFT [502196554204647804](1),RAY[170.3521488300000000],SOL[26.5713014800000000],SRM[286.5811600000000000],SRM_LOCKED[1.8868938800000000],USD[22.3809401690805900],USDT[0.0000000023500000] |
| 00120170 | ATLAS[5.9682000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],FTT[0.0016700500000000],SOL[0.0000000103026552],USD[0.0000000634474480],XRP[0.0000000897118800] |
| 00120171 | BNB[0.0000000087057720],ETH[6.4963894300000000],ETHW[6.4187862800000000],USD[30.0000002337903430],USDT[-0.0000000049909190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120172 | SOL[0.530000000000000000],USD[1.656006474485900080],USDT[-0.000000050000000000],XRP[0.920000000000000] |
| 00120173 | BTC[0.000017600000000],ETH[0.000005270000000000],ETHW[0.572083330000000000] |
| 00120175 | ATLAS[0.000000003448020900],BCH[0.000000054492742],ETH[0.000000085835880],FTM[0.000000000855780000],LTC[0.000000097083577],OMG[0.000000005347200000],SOL[172.996817816534136600],USD[0.339534144269905] |
| 00120176 | BTC[0.000043017671750],SUSHI[0.500000000000000],USD[29.835127490000000000] |
| 00120177 | ATLAS[6.000000000000000000],BTC[-0.000221383701078900],FTT[0.015639718152979300],JPY[300.170033209080000000],USD[2.052514984134710800],USDT[0.000000001200000000] |
| 00120178 | AUDIO[0.000060200000000000],BCH[0.000000745805500],BTC[0.000705778721075],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001303188594170000] |
| 00120179 | BTC[0.000000019250000],USD[0.001750238570490] |
| 00120180 | SOL[0.532172550000000000],USD[0.000000181119744457] |
| 00120182 | JPY[123839.455900388617685500],SOL[0.000006150000000000] |
| 00120183 | BTC[0.000000011149332],JPY[179.174111890325603500],SRM[1.3041859500000000000],SRM_LOCKED[7.718487390000000000],USD[0.00000001698894937] |
| 00120184 | USD[0.000000009062144] |
| 00120185 | 1NCH[385.576600000000000000],AUDIO[0.596000000000000000],BAL[0.009634000000000000],BAT[31.603800000000000000],BCH[0.000719200000000000],BNB[-0.000000004061089400],BOBA[28.484360000000000000],BTC[0.019835172200160000],CEL[0.170500000000000000],CLV[0.496040000000000000],EMB[19.768000000000000000],ETH[2.085588594209688],ETHW[2.085588594209688],FTM[1.972800000000000000],FTT[0.098480000000000000],HXRO[0.833600000000000000],KNC[0.066920000000000000],LEO[0.982000000000000000],LINA[7.330000000000000000],LTC[2.008050000000000000],MATIC[19.968000000000000000],MNGO[9.762000000000000000],SLP[8.002000000000000000],SOL[0.029423200000000],SRM[0.973000000000000000],STOR[0.122200000000000000],SXP[0.001740000000000000],UNI[0.009620000000000000],USD[3706.217791013454978],USDT[-0.000000435303865],XRP[0.831400000000000000] |
| 00120186 | USD[0.000000154354635],USDT[0.000000039519060],XRP[0.000000000923637446] |
| 00120187 | BTC[0.000000003000000],SRM[0.000000006000000000],USD[26.553677140806879455],USDT[0.000000001788199944] |
| 00120188 | BTC[0.000000003517500],SLP[1699.677000000000000000],SOL[0.000000100000000],USD[28.429029031623277700],XRP[0.000029258425420590] |
| 00120189 | FTT[0.0026567003981763] |
| 00120191 | FTT[0.000000010000000],USD[23.441824070687574],USDT[0.000000120003646] |
| 00120192 | ETH[0.000151150000000000],ETHW[0.000112880000000000],JPY[0.660487596492428],USD[-0.000000060674783444],USDT[-0.000000026254977],XRP[0.000000005956000] |
| 00120193 | BTC[0.000000075259800],JPY[0.000162476124900],SOL[0.000043900000000],USD[29.259060291483814] |
| 00120194 | USD[309.777423752840000] |
| 00120195 | ETH[-0.000000045496722],JPY[32594.206225698030606],USD[0.059799400766050] |
| 00120197 | BTC[0.000000036550000],USD[31.1374835530000000] |
| 00120199 | BOBA[0.366620000000000000],BTC[0.000091260000000],ENS[0.002420900000000000],OMG[0.366620000000000000],SOL[0.007471100000000],USD[19.199060173779212],USDT[0.000000048681220] |
| 00120200 | FTT[168.560703080000000000],USD[0.000000878646482],USDT[-0.000000025000000],XRP[960.416319940000000000] |
| 00120201 | USD[0.1051250057233432] |
| 00120202 | BNB[0.000000001464542],BOBA[0.000000048620588],BTC[0.000000082095438],IMX[0.000000023217845],JPY[0.970040095633486],MNGO[0.000000008000000],POLIS[0.000000069759940],SAND[0.000000035112372],SOL[0.000000036658216],SRM[0.983213337984000],SRM_LOCKED[5.117158810000000],USD[0.0000000050962481],USDT[0.000000023255065] |
| 00120203 | USD[16.378867541891500000000000000000],USDT[0.000000031250000],XRP[0.689410000000000000] |
| 00120204 | USD[0.0045676435491954] |
| 00120205 | USD[0.000000109159212] |
| 00120206 | ETH[0.813115480000000],ETHW[0.803240380000000000],JPY[95.116100000000000000],SOL[1.013839150000000],USD[0.748187274600375],USDT[-0.000000008967244],XRP[0.275564810000000] |
| 00120207 | USD[30.00000000000000] |
| 00120208 | BTC[0.000018411250000],ETH[0.003109100000000],JPY[0.295539003112500],USD[384867.067728939500000],XRP[35107.635325000000000] |
| 00120209 | BTC[0.000008200000000],ETH[0.000007790000000],SOL[0.000000023000000],USD[10.738284810000000] |
| 00120211 | BTC[1.7088575700000000] |
| 00120212 | USD[0.1867129500000000] |
| 00120213 | USD[141.524576637490088873] |
| 00120214 | BTC[0.001816132695165],SOL[0.817542005361920],USD[12.749390773108456600000000],USDT[0.00000034103034] |
| 00120215 | BTC[0.000000045000000],ETH[0.000000050000000],JPY[0.717530008600500],SOL[0.000338710000000],USD[0.552819062862483] |
| 00120216 | JPY[0.998736439351618],SOL[0.000101100000000] |
| 00120218 | USD[30.000000000000000] |
| 00120219 | USD[4.887394499600000] |
| 00120220 | BNB[0.000000067796510],BTC[0.000070000000000],FTT[3.572090160378120084],JPY[143.418885000000000],MKR[0.000000029729467],OMG[0.000000090468800],USD[0.081223053754088200000000],USDT[0.000000005000000000],XRP[0.000000094768400] |
| 00120221 | USD[2.6251888000000000] |
| 00120222 | SRM[0.947750000000000000],USD[0.000000075779312],USDT[0.000000005779312] |
| 00120225 | BNB[0.000000032511536],BTC[0.000000001439689],JPY[0.899293290321912],OMG[0.000000041905600],SOL[0.000000005860000],USD[0.000000020107489] |
| 00120226 | SOL[0.283260190000000],USD[30.00000000000000] |
| 00120229 | ATLAS[2.591900000000000],USD[0.201678496625000] |
| 00120230 | BTC[0.000006270000000],JPY[1980.761427551020355],USD[0.143479490000000000] |
| 00120231 | USD[0.0345653820917668],USDT[0.000000002044206] |
| 00120232 | BTC[0.000000008860000],FTT[7.321125190000000],USD[0.827956653905826],USDT[0.000000042387433] |
| 00120233 | CHZ[9.998157000000000],ETH[0.000000010000000],FTT[0.000000010000000],RAY[0.000000064500000],SOL[0.000000086400000],USD[0.000000050522668],USDT[0.000000014792156] |
| 00120234 | BTC[10.432478330000000] |
| 00120236 | FTT[7.016309700000000],ETHW[0.044901800000000] |
| 00120237 | BTC[0.515689030000000],ETH[0.010148140000000],ETHW[0.010030600000000],JPY[67.459940874159834] |
| 00120238 | BCH[0.280000000000000],ETH[1.419500000000000],ETHW[1.419500000000000],FTT[0.000000009000000],JPY[22552.799730000000000],MATIC[0.853791005000000],SOL[0.000000080000000],USD[0.478711886660298],USDT[0.000000013620212],XRP[9.000000000000000] |
| 00120239 | BTC[0.218260960000000],FTT[0.024500716614910006],JPY[2675.023394444441982],SOL[1.057438460000000000] |
| 00120240 | BTC[2.720803810000000],KIN[1.000000000000000],SOL[5.671374830000000],USDT[0.001045366910084],USDT[0.000000003040000] |
| 00120241 | FTT[150.0000000000000] |
| 00120242 | BCH[0.553912940000000],GRT[211.395223140000000],SHIB[8619148.414738340000000],USD[286.265986405849169] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120243 | BTC[0.000000003935344],ETH[0.000000053280172],FTM[0.0000000065721772],MANA[0.0000000069660000],PERP[0.000000053810896],RAY[0.0000000014489360],SOL[0.000000026123964],UBXT[0.0000000002683824],USD[0.000009406345424] |
| 00120244 | BTC[19.820756900000000],ETH[0.014582410000000],ETHW[0.014776350000000],JPY[2010.740972620000000] |
| 00120245 | SHIB[1477875.556337020000000],SOL[47.953469241408613],USD[1348.358111599489388] |
| 00120246 | USD[0.050109572500000],XRP[0.530000000000000] |
| 00120247 | BTC[0.000431300000000],ETH[0.000499150000000],JPY[146043.484091035000000],LTC[0.049102790000000],USD[0.859819660043181],XRP[327.532920760000000] |
| 00120248 | BTC[0.000049513965549],ETH[-0.001846738149528],JPY[236.332687427460000],SOL[0.006330000000000],USD[0.622677175000000] |
| 00120250 | BTC[0.109417750000000],SOL[3.021678330000000] |
| 00120253 | BNB[0.000000081968732],BTC[0.000000045238507],ETH[0.000000049000000],OMG[0.000000005891500],SOL[0.000000030000000],USD[17.263404620891299],USDT[-0.000000000746060] |
| 00120254 | ETH[0.000000370000000],ETHW[0.000000370000000],JPY[61.232281544163305],SOL[-0.001244857440754],USD[0.000000502934714],USDT[0.000000030000000] |
| 00120255 | ASD[0.000000060205985],ATLAS[0.000000058023293],BCH[0.000000032500020],BTD[0.000000029581192],BTC[0.000000007539271],CHR[0.000000081416730],CRO[0.000000055310167],CVC[0.000000017303789],DOGE[0.000000046983360],DYDX[0.000000032948925],ENJ[0.000000025853818],ETH[0.000000016163748],FTM[0.000000019504556],GAL[0.000000023055459],GRT[0.000000070028940],HNT[0.000000031898],HUM[0.000000013289459],LINA[0.000000069080800],LTC[0.000000004251224],MANA[0.000000030321000],MATIC[0.000000017084],MCB[0.000000085886968],MEDIA[0.000000094499456],MTA[0.000000019452464],OKB[0.000000085762328],OMG[0.000000005369036],POLIS[0.000000021484523],ROOK[0.000000076903487],SAND[0.000000050445827],SHIB[0.000000042945885],SLP[0.000000064671981],SOL[0.000000059608372],STEP[0.000000036270656],TRU[0.000000072562930],TRX[0.000000036837812],TULIP[0.000000040392000],USD[0.000569970885752],USDT[0.000000000190604],XRP[0.000000052590195] |
| 00120256 | USD[1.384890779846000] |
| 00120258 | FTT[20.995878000000000],SOL[23.495441234371000],USD[699.161565356250000] |
| 00120259 | USD[5.646216150000000],XRP[0.597044000000000] |
| 00120260 | USD[30.000000000000000] |
| 00120261 | SRM[3.690715590000000],SRM_LOCKED[22.914874140000000],USD[0.000976326712438],USDT[-0.000000001158744] |
| 00120262 | BTC[0.000000098820300],ETH[0.000000038000000],SOL[0.000000100000000],USD[0.217316368266765],USDT[0.000000028993623],XRP[0.000000036187270] |
| 00120263 | JPY[363374.948983051239949] |
| 00120264 | USD[3.600139262458220] |
| 00120265 | BCH[0.000000050000000],BTC[0.128254214440266]ETH[1.058366480000000],ETHW[0.793359712756473],FTT[150.000000076168969],JPY[0.221359285706566],NFT[482436778493614532](1],OMG[0.000000007606520],RAY[0.000000043000000],SHIB[0.000000009924384],SLP[0.000000083403764],SOL[0.000000059832942],USD[0.000000342530516],USDT[0.000000056879422] |
| 00120266 | SHIB[0.000000041429814],SOL[75.669216736796015B] |
| 00120267 | SOL[57.396036072070000],USD[30.000005810303376] |
| 00120268 | BTC[0.010000022403050],FTM[100.000000000000000],FTT[10.000000000000000],JPY[0.362224420000000],SOL[7.000000000000000],USD[0.000000071655514] |
| 00120269 | BTC[0.000590390000000000],ETH[0.000000078950727],USD[1.920415149564590] |
| 00120270 | BTC[0.000085200000000],USD[0.909824889150000],XRP[0.555959000000000] |
| 00120272 | AGLD[0.000000005000000],BNB[0.000000010000000],ETH[0.000000056986153],MATIC[0.000000086917465],SOL[0.000000041719690],SPELL[0.000000070703194],USD[0.000000173096610] |
| 00120273 | BTC[0.007851950000000],SOL[1.000575094060000],XRP[50.000000000000000] |
| 00120276 | BULL[0.000000006500000],FTT[0.000000098391180],USD[0.000000134455479] |
| 00120277 | JPY[8524679.380282582761652],USD[9.844094250000000] |
| 00120278 | JPY[0.389411000000000],USD[1.299302998022224000],XRP[0.880284000000000000] |
| 00120279 | JPY[21770.075212642232530] |
| 00120280 | BTC[0.000000005198700],SOL[0.712559780000000],USD[0.134983997644050] |
| 00120281 | BAT[0.982200000000000],BTC[0.000000005652246],ETH[0.000944805282420205],ETHW[0.009448052824205],FTT[0.000000082755608],SHIB[7851.935231027902400],SOL[0.000000022076082],USD[0.170669596165680],USDT[0.000000097942674] |
| 00120282 | BTC[0.003123887892000],FTT[218.981617500000000],JPY[10002.930685011500000],USD[22.223172414560407 76] |
| 00120283 | BTC[0.000000012851794],ETH[0.000000008687860],JPY[611.093352500000000],NFT[329264383164275047](1],USD[0.536826362571208B],USDT[0.000000003400826] |
| 00120285 | BTC[0.00097659545000],ETH[0.023279610627401B],ETHW[0.023279610627401B],FTT[0.000057289462786],STEP[0.000000060000000],USD[49.245533503934185700000000],XRP[15.419986850000000] |
| 00120288 | BTC[0.000000004834487],JPY[182.403253057670000] |
| 00120289 | BAO[1.000000000000000],BTC[1.163234582045458],DOGE[2767.264240884139022],ENS[0.000000245995400000],ETH[0.005126378570332],ETHW[1.001679327857033],JPY[0.029949780086030],KIN[1.000000000000000],USD[2.996646557166421] |
| 00120290 | BTC[-0.000055160454977],ETH[0.000036211808240],ETHW[0.00096890000000],FTT[0.054815910000000],JPY[0.906995242400000],USD[119.807800379313304],XRP[0.120404000000000] |
| 00120291 | JPY[0.000000014852773],USD[0.004396478346001 4] |
| 00120293 | CQT[0.924570000000000],USD[0.138062638940000] |
| 00120294 | BTC[1.025949930000000],SOL[0.000000096839408] |
| 00120296 | BTC[0.000000070809066],RAY[11.506652440000000],SOL[0.000000003165434],USD[29.906247429869288B] |
| 00120297 | USD[0.001599606629471 0],XRP[0.000000367041 80] |
| 00120298 | BTC[0.047923300000000],SOL[0.000046178010000] |
| 00120299 | BTC[0.001131200000000],USD[159.736287123000000000] |
| 00120300 | AAVE[0.000000005140080],AUDIO[0.000000005116983 0],AXS[0.000000094320060],BTC[0.000000014393400],FTM[0.00000002869280 0],LINK[0.000000071045387],MANA[0.000000005000000],MATIC[0.000000628912 00],RAY[0.000000004879565 4],RUNE[0.000000017695800],SAND[0.000000079792435],SHIB[0.000000039654466 0],SOL[0.00000000579159640],SRM[0.000077920000000],SRM_LOCKED[0.000104410000000],USD[0.000121730724783],USDT[0.000000004909680 0],XRP[0.000000076866799] |
| 00120302 | BTC[0.025800720000000] |
| 00120303 | BNB[0.000000001532170],BTC[0.000000004900000],RAY[0.000000071065724],SOL[0.000000036108860],USD[0.000001380396780] |
| 00120305 | BTC[0.001518000000000],ETH[0.000021750000000],ETHW[0.000201750000000],JPY[47871.274763091693715],USD[0.474316292000000] |
| 00120306 | BAO[1.000000000000000],ETH[0.000123400000000],ETHW[0.000123400000000],SOL[0.000000005699622 4] |
| 00120307 | BTC[0.104000000000000],ETH[0.221420000000000],ETHW[0.221420000000000],SOL[110.320231379729154 6],USD[0.000001156018296 0] |
| 00120308 | BTC[0.000000016495084],ETH[0.000000023065500],SOL[0.000000014982817 1],TRX[0.000000009452620 0],USD[0.002286212740876],USDT[0.000000003116304 8],XAUT[0.000000011451570 0],XRP[0.000000005336240 0] |
| 00120309 | BTC[0.135937068510000],ETH[6.415552320000000],FTT[6.686574926160000],JPY[0.285219047477434 9] |
| 00120310 | BTC[0.000104580000000],FTT[4.614950000000000] |
| 00120311 | BNB[0.000000010000000],BTC[-0.000002137155075 2],FTT[0.075852078157502 2],JPY[0.050189425676890 4],SOL[0.007270000000000 0],USD[505.747187147343175 3] |
| 00120312 | AMPL[0.000000028592124],DAWN[0.000000006000000],DOT[1.602106000000000],HUM[0.000000049045296 83],ORBS[620.000000000000000],USD[0.000000379852576] |
| 00120313 | BTC[0.404100000000000],USD[0.016244885668000] |
| 00120314 | AVAX[0.073880000000000],BTC[0.000000008796200],ETH[0.006850400000000],FTT[0.027233000000000],USD[49793.016518576150000],USDT[0.000000033031016] |
| 00120316 | BTC[0.022097498140962 9],ETH[0.000884900000000],ETHW[1.526825720000000],JPY[0.000002516873929 6],SOL[0.000133380000000],USD[0.001565628993809],XRP[-812.358768503431 1315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120317 | USD[30.000000000000000] |
| 00120318 | BTC[0.000007373887080000],USD[0.125766617705099] |
| 00120319 | BAT[1.0000000000000000],FTT[0.0000000100000000],JPY[12.340987700000000000],RAY[0.0000000043456818],SOL[0.0000000013576620],USD[0.000000097113419],USDT[0.000000069385844] |
| 00120320 | ETH[0.157545640000000],LTC[0.120831360000000],XRP[65.7790400400000000] |
| 00120322 | BTC[0.000099004492560],USD[14.259328008777649 4],USDT[0.0000000004080607] |
| 00120325 | ENJ[6922.906310650000000],ETH[14.283216400000000],ETHW[11.440369170000000],FTT[226.454700000000000],USD[0.549133402251600 0] |
| 00120326 | FTT[0.000000035400000],JPY[0.352454044456780 70],MAPS[0.000000002789260 7],SOL[0.0000000007912768] |
| 00120327 | JPY[0.994255739933584 4],SOL[0.059661370000000 00],USD[0.000009235288092] |
| 00120328 | FTT[0.000000005067945],STEP[0.000000007084156 6],USD[0.00000236533048 9],USDT[0.000000008788224 1] |
| 00120329 | USD[30.0000000000000] |
| 00120330 | USD[0.000101554378865 1] |
| 00120331 | USD[0.049900537373433 8],USDT[-0.00000003610813 4] |
| 00120333 | BTC[0.003019003234784 5],DYDX[0.072488000000000 00],FTT[1300.260309000000000 0],JPY[132.934811695600000 0],USD[19.698261678627228 0] |
| 00120334 | AVAX[0.000000002515349],BTC[0.000000002411738 7],ETHBULL[0.000000004000000 0],USD[0.0000086532623036] |
| 00120335 | BULL[0.000000062000000],ETHBULL[0.00000003000000 0],FTT[0.000000005935434],USD[0.001240970147949 76],USDT[0.0000000067138548] |
| 00120336 | JPY[0.763450000000000],SOL[1.600000000000000],XRP[70.628537000000000] |
| 00120337 | ETH[0.000005903000000],ETH[0.000168240000000],JPY[0.646298208854830 3],SOL[0.004093118670071 8],USD[0.250670615305210 9],USDT[0.0000000138840 39] |
| 00120348 | FTT[0.1000000000000000],JPY[0.213999400000000],RAY[0.753600000000000 00],SOL[0.002000000000000 0],USD[25.735468216750000 0],XRP[0.3440000000000000] |
| 00120349 | JPY[0.213468350000000],SOL[0.007180000000000 0],USD[1.011499522194800 6],USDT[0.000000004750000 0] |
| 00120350 | JPY[0.270822241000000],SOL[0.000322720000000],USD[30.000000004148808 0],USDT[0.000000000879637 0],XRP[0.268141300000000 0] |
| 00120351 | BTC[1.217193270000000],ETH[1.411225710000000],ETHW[0.179068770000000 0],USD[0.309494512450649 6],XRP[0.0000000069669152] |
| 00120352 | FTT[0.002040404003902 8],JPY[0.000526638028661 5],USD[0.000000004829406 6] |
| 00120353 | BULL[0.0000000120000000],USD[0.1125007701934765] |
| 00120354 | BTC[0.001269650000000],DOT[8.6094716200000000],ETH[0.034318420000000 00],XRP[27.529857330000000 0] |
| 00120355 | BAT[2.223965190000000],BTC[0.009527310000000 0],ETH[0.010181710000000 00],ETHW[0.010558500000000 0],FTT[2.105271960000000 0],JPY[7706.862451634758640 2],SOL[0.2018752000000000 00] |
| 00120358 | BOBA[0.063115710000000 00],BRZ[0.703898606649600 0],BTC[0.000000077357000],ETH[0.000000080099600],FTT[0.000000556528116 5],JPY[564.354888661895242 6],KNC[0.026838986418440 0],OMG[0.000000005219680 0],TRYB[0.086345600000000 0],USD[0.0000000093191890] |
| 00120359 | SOL[10.423036166294610] |
| 00120360 | FTT[0.000000490000000],USD[1.827911882790000] |
| 00120361 | BTC[0.028463191469556 0] |
| 00120363 | BTC[0.050296239397895 4],DOGE[0.000000000700000 0],ETH[0.0000011239787818],USD[0.0001114421997504] |
| 00120365 | JPY[0.000002989859320],SOL[0.000000006000000 0],USD[2.220680634691566 3],USDT[-0.0000000050000000] |
| 00120366 | ATLAS[0.0000000021220804],SOL[0.000000010681709 8],USD[29.750721662791146 0],USDT[0.0000000057269508] |
| 00120367 | USD[0.000221406027952],USDT[0.000000043097522] |
| 00120368 | FTT[0.000000095009467],USD[0.000001608964124],USDT[0.000000052662480] |
| 00120369 | USD[30.000000000000000] |
| 00120371 | USD[30.000000000000000] |
| 00120372 | JPY[29.839350000000000],USD[21.087778231028502 2],USDT[0.0000000037500000],XRP[0.514852210000000 0] |
| 00120373 | BTC[0.000375708057156],ETH[0.0007928419672655],ETHW[0.000792839445286 4],FTT[0.029893250000000 0],GODS[0.299940000000000 0],USD[2.488220056800000 0] |
| 00120375 | BNB[0.000000005005810],BTC[0.000000115630200],FTT[0.000000011046840 4],JPY[30222.2917589067250 00],SOL[0.0087360112639935],STARS[0.0000000316252551],USD[1.156185275372252 9],USDT[0.0000001344886 51] |
| 00120376 | 1INCH[0.000000006559193],AAVE[0.0000000360627 79],ADABULL[0.000000003100272 0],ADAHEDGE[0.000000003942118],ALGOBULL[0.0000000008897824],AXS[0.000000008549116 6],BTC[0.000000031143730],BULL[0.0000000048432668],C98[0.0000000001655772],CEL[0.00000000077923178],CHR[0.00000000023230165],DEFIBULL[0.00000000065591936],FTT[0.000000001156302 0],DOGE[0.000000001944 7096],DOGEBULL[0.00000000047790 8],DYDX[0.000000019052502],EDEN[0.00000002231851 8],EOSBULL[0.0000000009378176],ETH[0.000000008609371],ETHBULL[0.00000000720000 0],FIDA[0.00000000591 2250],FTM[0.0000000041363849],FTTD[0.0000000008993956],GRT[0.0000000070396000],GRTBULL[0.000000008759197 0],HT[0.000000003455540],HTBULL[0.0000000947 48195],HUM[0.0000000093850400],LINKBULL[0.0000000017390337],LUA[0.00000001739632 7],MATICBULL[0.0000000069964507],MKR[0.00000000274 233,MKRBULL[0.00000003141 1584],MNGOBULL[0.00000003141 1584],BLL[0.00000000007894 3940],OMG[0.000000041320608],PAXGHALF[0.000000006520928],PERP[0.0000000033953537],PUNDIX[0.0000000028774203],RAY[0.000000018395 679],REN[0.00000004950784],SKL[0.000000014501536],SLP[0.000000069203433],SOL[0.000000061572954],SRM[0.00000004892566 6],STEP[0.00000000704 6223],SUSHI[0.00000005403405],THETABULL[0.0000000032072041],TOMO[0.0000000048231096],TSLA[0.00000000042831 72],TSLAPRE[-0.0000000032396 88],TULIP[0.00000000397 19709],UNI[0.000000042280672],USD[0.00001983385 7656],USDT[-0.0000000044293 142],VETBULL[0.0000000006200 0000],XRP[0.00000000091709 0860],XTZBULL[0.0000000011759 00961,ZECBULL[0.0000000023609326] |
| 00120377 | BTC[0.121696052372803 7],ETH[0.998000000000000],FTT[25.297547880000000 0],JPY[0.483405000000000 0],OMG[0.423197970523067 9],USD[0.142475576724587 3],USDT[0.000000009850000 0] |
| 00120378 | BTC[0.000000990285000],USD[0.000067626316622 6],USDT[0.000000001915037] |
| 00120379 | BTC[0.000001007959690 0],FTT[0.0000012100000000],USD[0.237190086752167 0] |
| 00120380 | BTC[-0.000057959807035 4],ETH[0.000070669098482 8],ETHW[0.000070696908942 8],FTT[0.000000066800000 0],JPY[9170188.2429901300000 00],SRM[9.3274817600000000],SRM_LOCKED[67.2025339500000000],USD[-39744.7588477656413660 5000000000] |
| 00120381 | BTC[0.000097080000000 0],JPY[0.590535000000000 0] |
| 00120382 | BTC[0.000385720765172 7],DYDX[0.000000009420962 5],ETH[1.591998679689980 0],ETHW[1.590709069689980 0],FTT[0.0000000095001674],JPY[0.012929545801392],OMG[0.000000074202300],SAND[0.0000000094000000],USD[2008.3033332188182310] |
| 00120383 | BOBA[5.156636580000000 0],BTC[0.000000069206550],FTT[0.086240960000000 00],GENE[0.1000000000000000],OMG[15.314073037036000 0],USD[10.039615760738665 6],USDT[-0.0000000026476851] |
| 00120384 | JPY[10390.006183850000000 0],USD[0.000000079152463],USDT[-0.000000003187825 1] |
| 00120385 | USD[6.082442184291601 2],USDT[0.000000025750000] |
| 00120386 | BTC[0.499752830000000 0],ETH[0.818031570000000 00],ETHW[0.000005450000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120387 | FTM[0.0000000100000000],USD[5.8981542306526771] |
| 00120388 | USD[30.0000000000000000] |
| 00120389 | BTC[0.0000692950000000],JPY[0.3426261058100000],USD[8.0872048306975000] |
| 00120390 | FTT[1.7319875300000000],JPY[0.0040600000000000] |
| 00120393 | BTC[0.4198048751410973],ETH[2.6904162300000000],ETHW[2.6632270700000000],FTT[0.0282920900000000],JPY[209.4514666426150000],MATIC[10.0720957100000000],USD[1.3318845346712852] |
| 00120394 | ETH[0.3174873100000000] |
| 00120395 | ETH[0.0000000033200000],MNGO[0.0000000026000000],SOL[0.0000000023402892],USD[0.0000008016097684] |
| 00120399 | JPY[1.7060900000000000] |
| 00120400 | BTC[7.4945657000000000],ETH[4.1514759200000000],USD[0.0007068100000000] |
| 00120401 | MATIC[0.0001940157568374],SOL[0.0000000081042495],USD[0.0025047381384540],USDT[0.0000000020359206] |
| 00120402 | BTC[0.5288830630000000],JPY[1348382.9514407906650000],SOL[0.0048700000000000],USD[27.2106571744128160] |
| 00120403 | USD[0.1293801447149140],USDT[0.0000000086086100] |
| 00120404 | BTC[0.0675490787308000] |
| 00120405 | BIT[0.0000000100000000],DAI[0.0000000031548776],FTT[0.0169786968420216],NFT [4149286795728296101][1],USD[0.0021006001653700],USDT[0.0000000013209964] |
| 00120406 | USD[30.0000000000000000] |
| 00120407 | BTC[0.1420385000000000],USD[30.0000000000000000] |
| 00120409 | BNB[0.0000000035306000],BTC[0.0000000048075388],ETH[0.0000000033637765],FTT[0.0000100000000000],JPY[0.3319078900000000],USD[318.9347339106851462],USDT[0.0000000005149845] |
| 00120410 | ETH[3.9924106300000000],ETHW[0.0000731600000000],SOL[0.0000000720919300],USDT[0.0000000050000000] |
| 00120411 | JPY[0.8024000000000000],SOL[0.0000600000000000],XRP[16.1408900000000000] |
| 00120412 | BCH[0.0021000000000000],USD[0.0830382193020171],USDT[-0.0000000050000000] |
| 00120413 | BTC[0.0000798499037150],SOL[4.8739742560000000] |
| 00120414 | USD[0.0000209772823346] |
| 00120415 | ATLAS[5.8089000000000000],FTT[0.0869090000000000],USD[5.0179949933350000],XRP[0.2930000000000000] |
| 00120416 | USD[0.2145644359099156] |
| 00120417 | FTT[45.5168662200000000],JPY[0.0055985823257216],SRM[27.3336873000000000],SRM_LOCKED[0.2434314000000000],USD[29.5486344440840184] |
| 00120418 | CRO[220.0000000000000000],USD[0.2794061462375000],USDT[0.0000000404447648] |
| 00120419 | FTT[35.0950172500000000],SOL[3.1668706700000000],USD[2510.4981668538010000] |
| 00120420 | BTC[0.0000000071340600],LTC[0.0006989909417400],RAY[0.0003323808666368],SOL[-0.0046288615872850],SUSHI[0.0001093778844928],USD[0.2447949409106400],XRP[0.0013327469762432] |
| 00120421 | USD[86.4848081231005000] |
| 00120422 | SOL[14.1427620300000000] |
| 00120424 | ATLAS[2990.0000000000000000],SLP[9.0000000000000000],USD[0.1140239373612000] |
| 00120425 | ETH[1.7344938139709400],ETHW[1.7344938139709400],USD[0.0000231663482576] |
| 00120426 | NFT [2884732940332677931][1],NFT [3293345988298147921][1],NFT [3680356890904363151][1],NFT [3826895887308523601][1],NFT [4169147299371033791][1],NFT [4377642349704233301][1],NFT [4778459350941906561][1],NFT [4990471657475551651][1],NFT [5433590970942258531][1],NFT [5617986406446771571][1],USD[8.7717278200000000] |
| 00120428 | DOGE[996.5710000000000000],ETH[2.5040000000000000],ETHW[2.5040000000000000],FTT[0.0143378280000000],JPY[8600.4698400000000000],USD[4.6521848176000000] |
| 00120429 | DOGE[694.8715600000000000],SOL[0.0011902300000000],USD[0.0430352293750000] |
| 00120430 | BTC[0.2484520720000000],ETH[0.0026651600000000],ETHW[1.7751139100000000],FTT[0.0136024537426470],JPY[60.1030808948250000],USD[-583.6535739140000000] |
| 00120431 | BTC[10.2286431400000000],USD[0.0000002942288576] |
| 00120432 | SOL[5.6943010714147520] |
| 00120433 | BTC[0.0000000019595000],FTT[150.9739567000000000],LTC[0.0000000074273824],USD[0.0606047873222667],XRP[0.0312559098945186] |
| 00120434 | USD[0.0275700000000000],XRP[0.0000426600000000] |
| 00120435 | BCH[0.0004020000000000],BTC[0.0000703231670000],SOL[0.0189962000000000] |
| 00120436 | USD[30.0000000000000000] |
| 00120438 | JPY[0.0000001677227748] |
| 00120439 | BTC[0.0010000000000000],OMG[892.5000000000000000],USD[79.0208215912500000] |
| 00120440 | FTT[0.0006496500000000],JPY[394.3007212065000000],SOL[0.0030000000000000],XRP[34.1294139900000000] |
| 00120441 | JPY[0.7643200000000000],USD[0.3919330000000000],XRP[0.4190000000000000] |
| 00120442 | FTT[57.1000000000000000],SOL[39.3525575100000000],USD[10.9195415203034376],USDT[0.0000003937500] |
| 00120443 | SOL[15.2260035600000000] |
| 00120444 | BTC[-0.0000001074974201],ETH[0.0005048800000000],USD[0.4549671814064580],XRP[-2.1871880353404956] |
| 00120446 | ETH[-0.0000001209544401],NFT [3534881145989191871][1],NFT [4655357711265516291][1],NFT [4923145587177205571][1],SOL[-0.0000003330741511],USD[18.4106680632873310],USDT[0.0000000033763783] |
| 00120448 | BNB[0.0000000187028831],BTC[0.0000000011405041],SOL[0.0000000192444696],USD[0.0033245081269878],USDT[0.0000000021215295],XRP[0.0000000070000000] |
| 00120449 | USD[0.0677326566530256] |
| 00120450 | ETH[1.8302282200000000] |
| 00120451 | NFT [3877350026909136][1],NFT [4654876035811416711][1],NFT [5457402710751983731][1],USD[0.0000000116046876],USDT[0.0000000039146687] |
| 00120452 | AXS[0.0000010400000000],BOBA[0.0626404000000000],BTC[0.0000000025000000],ETH[0.0000000021000000],FTT[150.0964885100000000],JPY[354.8340624850000000],OMG[0.0000002595000000],SLP[0.0282000000000000],UNI[6.2000000000000000],USD[5975.3093819513646137000000000],USDT[0.0000000097402906] |
| 00120453 | BTC[0.0100292500000000],ETH[0.0400000008100000],ETHW[0.1403480008100000],JPY[0.8791654851587688],SOL[0.0000000092114675],XRP[413.9151642000000000] |
| 00120454 | BTC[0.1521522900000000],JPY[738.0144686000000000],USD[30.6580000000000000] |
| 00120456 | BCH[1.8904313000000000],BTC[0.2982873690000000],ETH[0.8561104960000000],ETHW[0.8513678296000000],FTT[4.0554046400000000],JPY[0.3932097730719076],XRP[116394.4232634000000000] |
| 00120457 | BTC[0.0740219100000000],ETH[1.0895777100000000],ETHW[0.9905777100000000],JPY[3829.4796556437000000] |
| 00120458 | FTT[0.0000000041936928] |
| 00120460 | BTC[0.0069721300000000],JPY[0.0017573745473120],USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120462 | AVAX[0.98551860000000000],BTC[0.25569489780000000],DOT[17.000000000000000000],ETH[2.845930950000000000],ETHW[2.374000000000000000],FTT[0.097245200000000000],JPY[0.371447805000000000],USD[0.841085996767999800],USDT[0.000000006500000000],XRP[2213.864976000000000000] |
| 00120463 | 1INCH[0.000000008278960000],BTC[0.160683690319433800],ETH[0.055563200000000000],ETHW[0.054903500000000000],SOL[0.0000000014762167],USD[0.000000041127808600] |
| 00120464 | BTC[3.66792548013340000],JPY[0.079830059500000000],OMG[0.000000025233300],SRM[12.07873740000000000],SRM_LOCKED[91.810351830000000000],USD[0.000001528083483],USDT[0.000000003841684] |
| 00120465 | BTC[2.00041390528566700],ETH[10.011925659378000000],ETHW[0.0150000750000000000],FTT[160.067748915200000000],JPY[0.383303500000000000],OKB[0.000000083542600000],OMG[0.000000057199518],USD[11126.154895425047167000] |
| 00120466 | BTC[0.00000027945817],ETH[0.1539707400000000000],JPY[54.132277005456779],SOL[7.479994307348090000],USD[25.370243607254996],USDT[0.000000583774465] |
| 00120467 | AVAX[15.162083190000000000],BTC[0.4799050700000000000],ETH[6.129947370000000000],ETHW[6.071487190000000000],FTT[25.776249910000000000],JPY[126677.350807149000000000],USD[0.015631305291500000] |
| 00120468 | ETH[0.00000082150400],USD[0.00000008200000082000000],USDT[0.00000009925144] |
| 00120469 | BTC[0.000000088310982],FTT[5.105333920000000000],USD[821.597001889227221],USDT[0.00000001135501] |
| 00120470 | BTC[24.70761637000000000],DOT[2.51220480000000000],ETH[0.221154180000000000],ETHW[0.22031658000000000],FTT[0.017600370000000000],JPY[0.67323373927320000],LTC[0.070344390000000000],NFT[474617907931001636][1],NFT[483276351317591246][1],NFT[506811904852700173][1],NFT[543351951064669135][1],NFT[563205495709297918][1],NFT[572908234536555507][1],SOL[0.0014199400000000000],USD[0.0317533200000000000],XRP[51.990640000000000000] |
| 00120471 | ETH[0.00006231000000000],JPY[0.3510840000000000000],USD[0.0297483000000000000] |
| 00120472 | USD[30.0000000000000000000] |
| 00120474 | BNB[0.00000000986239032],USD[0.00000000000725859000],XRP[0.0000000161633300] |
| 00120476 | JPY[250471.322008000000000000],SOL[0.000000012525000],USD[0.930601680442242800],USDT[0.0000000042838000] |
| 00120480 | AMPL[0.0000000316528004],FTT[0.00000006954113750],JPY[104562.008301390000000000],SOL[0.0000000070000000],USD[0.00000005634130800],USDT[0.000000038395000],XRP[0.088000000000000000] |
| 00120482 | USDT[0.0000000079860000] |
| 00120483 | BTC[0.00020245403440000],FTT[0.00000010000000000],SOL[0.00000010000000000],SRM[20.93259576000000000],SRM_LOCKED[155.028665570000000000] |
| 00120484 | BTC[0.000007880000000],JPY[2910450.109392000000000000],USD[25.120210615000000000] |
| 00120487 | BTC[1.929819937000000000],FTT[1055.123581820000000000],JPY[0.20422000000000000],NFT[557606756855963814][1],USD[0.000000006105350] |
| 00120488 | BTC[3.153634822000000000],ETH[0.769409550000000000],ETHW[0.766182530000000000],FTT[0.043547000000000000],USD[37.911743554000000000] |
| 00120490 | BTC[0.000000040369000],USD[29.170960366200000] |
| 00120491 | BTC[0.160590330000000000],FTT[25.055031300000000000],JPY[31220.0000000000000000] |
| 00120492 | BTC[0.000000087301481],FTT[0.000000045605468],RAY[0.000000004987195],SOL[0.00000081777500],USD[44.253583368233539],XRP[0.000000059288407] |
| 00120493 | ETH[0.0000011246336648],ETHW[0.0000011246396648],SOL[0.0000000036684951],USD[0.000005217426252],USDT[0.0000000023724599] |
| 00120494 | SOL[0.000000100000000] |
| 00120495 | BNB[0.000000007089108],NFT[329082330669463636][1],NFT[335408350739117471][1],NFT[381291833861375861][1],NFT[520127543425222721][1],NFT[539245412455865535][1],USD[19.600000003316976] |
| 00120496 | AVAX[0.000000020673176],BCH[0.522352460000000000],BNB[0.00000007716964],BTC[0.169552628095017],ETH[1.711984070000000],ETHW[1.578892702023210],JPY[0.541965873694100],SOL[0.000017800000000],USD[13.113373488142979],USDT[0.000000008214325],XRP[20025.365708317712000] |
| 00120498 | USD[102.843094571756160] |
| 00120499 | JPY[0.663734510000000],USD[0.000000000193914] |
| 00120501 | FTT[1.785785000000000],JPY[8000.999040000000000],USD[30.000000000000000] |
| 00120502 | AVAX[9.566317790000000000],BTC[0.071294750000000000],DOT[37.9389410600000000],ETH[2.053479450000000000],ETHW[1.919723730000000000],JPY[46716.480971927200000],SOL[10.881742140000000000],XRP[250.091044340000000000] |
| 00120503 | NFT[293945335412799292][1],NFT[298816511687170463][1],NFT[325162822207500039][1],NFT[347770810197417772][1],NFT[437348006185888004][1],NFT[448447965873398115][1],NFT[486246474632580208][1],NFT[512093164053901448][1],NFT[549998120179599864][1],NFT[574827068001008244][1],USD[208.831201200000000000] |
| 00120504 | BTC[0.034276603688800],FTT[155.024249550000000000] |
| 00120507 | USD[30.0000000000000] |
| 00120508 | USD[0.0000000537500000] |
| 00120509 | BTC[0.000080682421275],SOL[0.000000027427578],USD[14960.080459659056160003],USDT[0.0000032654372] |
| 00120510 | ENJ[0.105638786087048],ETH[0.0000000481500000],MANA[0.0751066620000000],SAND[0.0000000186231790],SOL[0.00000003600000000],USD[0.0000001745961471],USDT[0.0000000050000000] |
| 00120511 | BTC[0.000000018560000],ETH[0.000000004250000],FTM[304.84137400042820890],FTT[161.537035983837030],SOL[6.645760320000000],USD[17.113087186677769],USDT[-0.000000038150000] |
| 00120512 | JPY[0.032916392362537‌0],RAY[0.0000000030000000],SRM[0.000363600000000],SRM_LOCKED[0.001761070000000],USD[0.001294019942914],USDT[0.00000002268000],XRP[0.000000076837954] |
| 00120513 | JPY[9147.022920000000000],KIN[0.000000010000000],SOL[5.000000067639116] |
| 00120514 | MNGO[300.919757541750000],RAY[9.729286504980000] |
| 00120515 | SOL[1.160000000000000],USD[0.829149917040000] |
| 00120516 | XRP[32.241610000000000] |
| 00120517 | ATLAS[0.000000084742510],DYDX[0.0000000040057860],FTM[0.0000000455185957],PERP[0.0000000057207192],SAND[0.0000004354394‌0],SOL[0.0000000024174243] |
| 00120518 | BTC[0.000002538336306],FTT[0.000009240000000],USD[15.793350296549488‌1],USDT[-0.000000035365200] |
| 00120519 | BTC[0.000200000000000],JPY[14.600630000000000],USD[0.0000001125985‌0] |
| 00120520 | BTC[2.170277980000000000],ETH[1.509154690000000000],ETHW[1.496285873187904‌9],SOL[0.000000039800000],USD[0.000016782605712‌0] |
| 00120522 | AVAX[0.0000000100000000],BTC[0.00000006878367‌7],ETH[0.0501000457985482],ETHW[0.0000000057985482],JPY[0.3656015342658230],USD[43006.590186286646052‌2],USDT[0.000000016792871] |
| 00120523 | BTC[0.0000032300000000] |
| 00120524 | BTC[0.00000001398700],SOL[0.0000000097230000],USD[0.001394207788231] |
| 00120525 | BTC[0.000000072059375],SOL[0.000000005048932‌2],USD[28.826946616362277] |
| 00120528 | BTC[11.160141440022497‌0],USD[30.0000000000000000] |
| 00120531 | ETH[0.00035430000000‌0],ETHW[0.000062915400000] |
| 00120532 | BTC[0.000000016394819],FTT[0.152973167299528‌0],ETHW[0.1529731600000000‌0],FTT[155.000000063891700],USD[0.000023388543519‌7],USDT[0.000000002270798‌0] |
| 00120533 | BTC[0.000000002781164],ETH[0.000000061963364],NFT[345358082825431349][1],NFT[352026430050831726][1],NFT[365424379417828440][1],NFT[372350437174182546][1],NFT[424701604490304770][1],NFT[505640996454725690][1],NFT[544057358379482069][1],SOL[0.000000083077464],USD[0.000364984261938‌0] |
| 00120535 | BTC[0.003100000000000‌0],FTT[0.094485150000000‌0],JPY[141533.099450000000000],USD[0.002217609900000‌0],USDT[0.000000017500000‌0],XRP[0.5626000000000000] |
| 00120536 | FTT[0.0492100000000000] |
| 00120537 | BTC[0.033896873000000‌0],ETH[0.397032540000000‌0],ETHW[0.392314700000000‌0],FTT[25.450818040000000‌0],JPY[220.785538921500000‌0] |
| 00120539 | BTC[0.000000082818368],SHIB[0.000000067735488],SOL[0.000000075000000],USD[0.0000000961627‌72] |
| 00120541 | JPY[566520.68460000000000‌0] |
| 00120543 | ETH[0.000000060000000‌0],FTT[0.063585473555969‌6],JPY[51342.710490262355150‌0],USD[0.5306300014653707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120546 | USD[30.000000000000000] |
| 00120547 | BTC[0.520264120000000] |
| 00120548 | JPY[50.110000000000000],USD[30.274241500000000] |
| 00120549 | BTC[0.000411850000000],FTT[1.974889000000000],JPY[2000.488720000000000],XRP[9.000000000000000] |
| 00120550 | SOL[0.697474250000000] |
| 00120551 | USD[1.806172360000000] |
| 00120554 | USD[30.000000000000000] |
| 00120556 | BTC[0.062962061000000],JPY[9189.252347343869679],USD[30.000061632956136] |
| 00120558 | JPY[0.197325355500000],USD[19.625530763745073?],USDT[0.000000076720200],XRP[0.229700000000000] |
| 00120559 | FTT[55.000000000000000],USD[55.377142962389480] |
| 00120561 | BTC[-0.000000000043126],ETHW[0.000076080000000],JPY[0.121339383236000],USD[0.000000124367969],USDT[0.000000040000000] |
| 00120562 | USD[30.000000000000000] |
| 00120564 | BTC[0.000052538655700],FTT[166.571683810000000],USD[621.330152903404519] |
| 00120565 | AKRO[7213.470835000000000],AURY[12.302027133534072 0],AXS[7.109493769121298 7],BTC[0.314504263803900 0],CONV[3250.941472650000000 0],ETH[7.257859020454137 2],ETHW[5.449503883377 5100],FTT[1.676819630000000 0],GENE[9.038868670000000 00],JPY[0.004139028580809 0],MATIC[72.865597131520000 0],SOL[225.429413 10357750 0],SRM[201.514432100000000 0],SRM_LOCKED[1.090097870000000 0],USD[0.114768759375429 8] |
| 00120566 | BOBA[0.000287500000000 0],BTC[0.000046856593438 9],FTT[0.000000010000000 0],JPY[0.125118295896659 0],USD[0.000069421132816 5] |
| 00120567 | BTC[0.000000019696000 0],FTT[0.033421390000000 0] |
| 00120569 | FTT[0.053753633440195 9],JPY[8048.762030000000000],SOL[0.000056080000000 0],XRP[0.000382800000000 0] |
| 00120570 | BTC[0.000000075000000 0],ETH[0.000000946305830 0],SOL[0.000000040000000 0],USD[0.095155845120682 1],USDT[-0.000000001661418 4] |
| 00120571 | USD[540.342102679824576 5],USDT[0.000000077879457] |
| 00120572 | BOBA[0.002500000000000 0],FTT[0.000000010000000 0],JPY[3175.000000000000000],USD[0.000000144472594] |
| 00120573 | BOBA[40.524833770000000 0],FTT[25.099000000000000 0],JPY[19607.277167560000000 0],OMG[0.000000031766500],USD[0.228239799546809 3] |
| 00120574 | ETH[0.018149820000000 0] |
| 00120575 | USD[30.000000000000000] |
| 00120576 | ETH[0.000000300000000 0],FTT[0.000000036894304],LTC[0.000000010000000 0],USD[0.9999991042065337],USDT[0.000000100000000] |
| 00120577 | BNB[0.000000030908042],BOBA[0.006650000000000 0],OMG[0.000067000000000 0],SOL[26.854045140503753 5],USDT[0.000000062104129],XRP[0.000000009570194] |
| 00120578 | BTC[0.001999600000000 0],SOL[0.045990000000000 0],USD[38.498558532440220200000000 0] |
| 00120579 | FTT[0.000000054225332],USD[8.942101632041420],XRP[0.000000080497936] |
| 00120581 | ALICE[0.000000004794354 8],DENT[0.000000009000000 0],ETH[-0.000000000427910 5],SHIB[0.000000002710667 6],USD[2.300596945987348 9],USDT[0.000000020703336],XRP[0.000000005074080 0] |
| 00120583 | BNB[0.000000010000000 0],BTC[0.000000005867575 0],FTT[0.033184546364439 4],USD[0.000010196053793 28] |
| 00120584 | LTC[0.001742470000000 0],USD[0.194434414800000 0] |
| 00120585 | BTC[0.021599285853000 0],JPY[68234.070068053000000 0],USD[4.245201385194480 0] |
| 00120586 | BTC[0.000224626437500 0],JPY[0.279800000000000 0] |
| 00120588 | BTC[0.005116150000000 0],LTC[0.011000000000000 0] |
| 00120589 | SOL[1.071227127105000 0] |
| 00120590 | BTC[0.034905750000000 0],ETH[6.680580760000000 0],JPY[0.549964208500000 0] |
| 00120592 | BTC[0.000000079309480],SOL[0.000000007000000],USD[0.000022249120231],USDT[-0.000000004294235 ] |
| 00120593 | ETHW[1.813382720000000 0],JPY[0.926744398769670 0] |
| 00120595 | ETH[0.000040680000000 0],ETHW[0.000046778628015],SOL[0.004546253900000],USD[29.996143503837615 9] |
| 00120596 | USDT[0.000000019729448] |
| 00120597 | USD[3.179302160000000 0],USDT[0.000000045283806] |
| 00120598 | JPY[24.786898887500000 0] |
| 00120599 | BTC[0.000000068013500],FTT[0.000000007583666 5],SOL[0.000000005694930],USD[0.079661168564947 8] |
| 00120600 | BTC[0.000000060000000],ETH[0.000000010000000],JPY[98288.184323900000000 0],OMG[0.000000065753100],SOL[0.009831345639243 7],USD[0.764205784036828 3] |
| 00120601 | BTC[0.014141546151000 0],SOL[15.031889720000000 0],USD[199.740449080000000 0] |
| 00120603 | USD[30.000000000000000 0] |
| 00120605 | ETHW[0.100071980000000 0],JPY[0.332397535968097 3],SOL[0.004242541599662 4],USD[0.000000231506718],USDT[0.000000107139403],XRP[0.000000012050800] |
| 00120606 | XRP[1.217748040000000 0] |
| 00120607 | USD[0.594480880927067 7] |
| 00120608 | BTC[0.213203214000000 0],SOL[48.139638300000000 0],USD[1.475054140000000 0] |
| 00120609 | BCH[0.900000000000000 0],BTC[0.196088900000000 0],ETH[2.000000000000000 0],XRP[14657.640619000000000 0] |
| 00120610 | ETH[11.766017040000000 0],ETHW[12.073600070000000 0],JPY[0.008303968412038],SOL[0.000563740000000 0],USD[2.661103736000000 0] |
| 00120611 | ETH[0.348423603718492 0],ETHW[0.346386537184920],FTT[25.000025117831030 0],JPY[0.114460112575195 0],SOL[0.000133740000000 0],USD[9455.843716561294817 7] |
| 00120612 | BTC[-0.000144517485409 4],COMP[0.000000005000000 0],ETH[0.000000005000000 0],FTT[150.133789180221600 0],JPY[521.647923536700000 0],SOL[0.007542898457797 6],USD[21.073636732240811 9] |
| 00120613 | JPY[60000.000000000000000 0],USD[0.389141465527116 6] |
| 00120614 | JPY[11.802436995500000 0],SOL[0.001848620000000 0],USD[0.000000052672800] |
| 00120616 | BTC[0.000007520000000 0],JPY[58.050000000000000 0],USD[3.312752000000000 0] |
| 00120617 | MATIC[0.000000021000000],RAY[0.000000025000000],USD[0.000000038982176],USDT[0.000000085690604] |
| 00120618 | USD[30.000000000000000] |
| 00120619 | ETH[0.000019260000000 0],JPY[10000.000000000000000 0],USD[26.288133614824503 5],USDT[0.000000035648434],XRP[0.000000022170983] |
| 00120621 | ETH[0.100971640000000 0],ETHW[0.099717390000000 0],FTT[47.777797480000000 0],JPY[249503.780712010000000 0],USD[0.000000007148966 2] |
| 00120624 | AVAX[250.018705920000000 0],DOT[200.056628730000000 0],JPY[17400.000000000000000 0],SOL[100.028314390000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00120625 | USD[3.4991716557500000] |
| 00120626 | FTT[0.0946610000000000],USD[29.3614991762452800] |
| 00120627 | BTC[0.0000000111691500],JPY[359.6950024342711353],SOL[0.1870566700000000] |
| 00120630 | BNB[0.0000000034190700],FTT[0.0966180000000000],USD[25.9762325096993346],USDT[-0.0000000026192200] |
| 00120631 | IMX[0.0600000000000000],USD[0.0000028287662638] |
| 00120634 | USD[0.0406000000000000],JPY[142.0059119084850000] |
| 00120636 | BTC[1.0111477399506505],ETH[0.5707322100000000],ETHW[3.4803680700000000],JPY[0.2985731599500000],RAY[0.0000000067319560],SOL[0.0000000060073614],USD[0.0000000046320723],USDT[0.0000000048575444] |
| 00120637 | BTC[0.2051330490000000],ETH[0.0402780800000000],JPY[66.8738630725153360],SOL[40.4571448200000000],XRP[2008.2718605500000000] |
| 00120638 | BTC[0.0196602352486420],ETH[0.0321275250803145],ETHW[0.2099520650803145],USD[0.0000174408795730] |
| 00120639 | BTC[0.0000000092599909],JPY[0.0000000242372621],MKR[0.0000000025000000],USD[0.0002042282849350] |
| 00120641 | BTC[0.0000058620957500],USD[0.4130906429624148],USDT[0.0000000023750000] |
| 00120643 | USD[0.0000000040274220] |
| 00120644 | MATIC[0.0000000040000000],SOL[0.0000000049888869] |
| 00120645 | JPY[36.9206200000000000],XRP[37.7586100000000000] |
| 00120646 | BCH[1.1067418400000000],BTC[0.0201164600000000],ETH[0.2011872200000000],ETHW[0.2002580300000000],XRP[1005.0301511700000000] |
| 00120647 | FTT[2.7994680000000000],USD[0.3700000000000000] |
| 00120648 | BCH[2.0119832000000000],BTC[4.5230728900000000],ETH[17.8195807900000000],ETHW[0.5955090300000000],LTC[16.0474290600000000],XRP[19559.6347810100000000] |
| 00120649 | ETH[4.9773933600000000],JPY[100.0000000000000000] |
| 00120652 | AVAX[0.0333046191864200],AXS[0.0000000769652200],BNB[0.0000000046237876],BTC[0.9506627292376118],DOT[0.0000000063703200],ETH[0.0000115525622300],ETHW[0.0000115525622300],FTT[0.0000000050000000],OMG[0.0000000033995300],USD[0.2615387555360636],XRP[0.0000000097813628] |
| 00120654 | AVAX[1.0807998356500000],BTC[0.0027095377480969],ETH[0.0954637316400000],ETHW[0.0447439000000000],SOL[0.0000000040000000],USD[0.0004621337980982] |
| 00120656 | BTC[0.0002245470000000],ETH[0.0020212400000000],ETHW[0.0005096000000000],FTT[0.0029411042897744],JPY[14475.3885015767500000],USD[0.2873086850000000],XRP[30.6256000000000000] |
| 00120657 | JPY[0.9014200000000000] |
| 00120658 | FTT[0.0259689800000000],MATIC[0.9980000000000000],USD[6.2108588057371914],XRP[0.2678000000000000] |
| 00120659 | BTC[0.0000000055866500],FTT[0.0955540800000000],USD[1.5350927402360000] |
| 00120661 | ETH[4.1612092200000000],JPY[401.5633534368000000] |
| 00120663 | AAVE[0.0001575000000000],ATLAS[0.0826500000000000],AURY[0.0000200000000000],AVAX[0.0000000045021797],BADGER[0.0004642000000000],BAO[16.0750000000000000],BCH[0.0004486500000000],BOBA[0.0109000000000000],BTC[0.0000107950000000],CHR[0.0039750000000000],DFL[0.0023500000000000],ENJ[0.0015100000000000],ETH[0.0068520000000000],FTT[0.0986200000000000],GALA[0.0489000000000000],MANA[0.0022500000000000],MATIC[0.0280000000000000],OMG[0.0109000000000000],RAY[0.0010000000000000],RNDR[0.0010350000000000],SAND[0.0038500000000000],SHIB[1719.0000000000000000],SOL[0.0009418500000000],SPELL[1.2290000000000000],STARS[0.0033850000000000],USDJ[2.0123910648480921],XRP[0.1096650000000000] |
| 00120665 | BTC[0.0000812974951200],LOOKS[0.0003338000000000],SOL[0.0000000040625344],USD[0.2226310701231985] |
| 00120667 | BAT[1.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],LINK[0.3000000000000000],SHIB[20000.0000000000000000],SOL[0.4898024397796007],UNI[0.2999430000000000],USD[0.4672033015100000] |
| 00120669 | FTT[7.0504934800000000],JPY[26.2639820044943081],SOL[1.0000000000000000],USD[0.0000000000629942] |
| 00120670 | SOL[0.5279715786148760],USD[0.0000000025000000] |
| 00120671 | BTC[0.0000000093224912],ETH[0.0000000084267620],SOL[0.0000000010235989],USD[41.2467706628741887],USDT[0.0000000037677910] |
| 00120673 | USD[30.0000000000000000] |
| 00120674 | BTC[0.0000000080000000],FTT[0.0892935000000000],JPY[0.0758700000000000],SOL[15.8057567603188097],USDT[0.0000000022294263] |
| 00120675 | ATLAS[8.7448343900000000],BOBA[0.0811000000000000],BTC[0.0000001000000000],ETHW[0.0007310000000000],OMG[0.4811000000000000],SLP[8.5220000000000000],USD[444.8357239867154313],USDT[0.0000000001133892],XRP[0.4037920000000000] |
| 00120677 | BTC[0.2527998024509796],ETH[2.2138992900000000],ETHW[2.2138992900000000],SOL[40.9623984200000000],USD[-871.6420743924681061000000000] |
| 00120678 | BAT[0.0000000004651000],BCH[0.0000001000000000],BNB[0.0000000027542412],BTC[0.0000283521855658],DOGE[2.1106457015698000],DOT[0.0243547968201000],ETH[0.0002209820282472],ETHW[0.0001181329919104],FTT[0.0074180658843980],JPY[0.0000000060455030],LTC[0.0000000004154314],SOL[0.0049918371883000],USD[-0.0000017807205047],XRP[0.3692344814762000] |
| 00120680 | USD[30.0000000000000000] |
| 00120681 | JPY[2569.6015300000000000],SOL[0.0100001000000000],USD[30.0000000000000000] |
| 00120684 | JPY[23.5352053400000000],SOL[0.0000000069567565],USD[0.4902031700000000],XRP[0.2310000000000000] |
| 00120686 | BTC[0.2731682800000000],ETH[0.8067719500000000],JPY[0.0318877549183609] |
| 00120687 | AXS[15.2886380700000000],BAT[1.0137393700000000],CHZ[2.9720712500000000],FTT[37.0455021700000000],GRT[9581.7093415900000000],KIN[1110403.1661169600000000],RNDR[333.9425363000000000],SOL[106.0427655900000000],USD[11.0320143609870304] |
| 00120688 | USD[0.0000039018866920],USDT[0.0000000018112608] |
| 00120689 | BTC[1.0468262400000000],USD[0.0000000258536480],XRP[2654.4749984800000000] |
| 00120691 | BAT[0.0179495932902602],DOGE[2227.7686000062160499],DOT[11.0720000000000000],ETH[0.1413100412338762],ETHW[0.0015257552338762],FTT[15.1995000000000000],JPY[41.4814301215752160],LUNC[0.0000000220082674],RNDR[0.0000000092246544],SHIB[0.0000000029591875],SOL[1.0865000000000000],SUSHI[0.0000000029599648],USD[0.0032598990433913],XRP[216.0000000000000000] |
| 00120692 | BOBA[0.0000750000000000],BTC[0.0185189408169880],DYDX[0.0000940000000000],FTM[0.0002450000000000],FTT[0.0660637316559204],MATIC[0.0050000000000000],SOL[4.7876823304694414],USD[3.7844365928957936],USDT[-0.0000000006912716] |
| 00120693 | ETH[0.1050000000000000],ETHW[0.1050000000000000],JPY[0.0005665940834830],SOL[35.8988801900000000] |
| 00120694 | USD[30.0000000000000000] |
| 00120695 | BTC[0.0000000046510000],GENE[0.0000001000000000],JPY[2000.0794100000000000],OMG[0.0000000991571100],USD[0.0000000051488752] |
| 00120696 | BTC[0.7638220240000000],ETH[40.1782833300000000],ETHW[40.0482999900000000],JPY[56.2556456910700000],USD[0.0000000040002019] |
| 00120697 | AKRO[3.0000000000000000],BTC[0.0000000018126840],JPY[0.6624004796787107],KIN[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000067164915] |
| 00120698 | BCH[0.0002000000000000],BTC[0.0144347040000000],JPY[145.9345545819000000] |
| 00120699 | BTC[0.0002752429682570],FTT[0.0000000020000000],MSOL[0.0000001000000000],OMG[0.0000001000000000],USD[-3.6055473330500035],USDT[0.0000000046576472] |
| 00120704 | ETH[0.0000000028164128],SHIB[0.0000000024209114],SOL[5.1096723901118000],USD[2098.9793455302534871] |
| 00120705 | JPY[0.7181231720000000],SOL[0.0000000020037496] |
| 00120707 | BTC[1.3145786843688337],FTT[0.0000001000000000],JPY[2950216.9868624159101203],USD[10051.4195767830492361000000000],USDT[0.0000000121384956] |
| 00120708 | USD[15.8957481832559672],USDT[-0.0000000026923848] |
| 00120709 | USD[30.0000000000000000] |
| 00120710 | JPY[0.7947698093500000],USD[30.0000000000000000] |
| 00120711 | ALEPH[15.0000000000000000],ATLAS[500.0000000000000000],AXS[0.0999810000000000],BAO[24000.0000000000000000],BLT[4.0000000000000000],CQT[160.9705500000000000],FTT[0.5998860000000000],JET[20.0000000000000000],PERP[1.0000000000000000],PORT[2.1000000000000000],RAY[1.1079256200000000],SLND[1.0000000000000000],STARS[2.0000000000000000],USD[19.9001889528750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00120712 | BCH[0.00000001000000000],JPY[55.770000000000000000],USD[0.167863778671179030],USDT[0.0000000093011583] |
| 00120715 | BTC[-0.00000000000810268],JPY[0.878812197534336800],USD[0.000000046392856] |
| 00120716 | BTC[0.000001390000000000],DOGE[0.028422100000000000],FTT[20.328727130000000000],JPY[0.000000777079948230] |
| 00120717 | FTT[30.126958467029313600],RAY[0.000000008000000000] |
| 00120718 | JPY[0.073938862784696800],LTC[0.009890833111271350],USDT[0.000000003783129700] |
| 00120719 | POLIS[0.088809000000000000],USD[0.000013065496918000],USDT[0.000000006709279800] |
| 00120720 | FTT[160.000000070532752000],USD[792.162964557625308600],USDT[-0.000000001599171000] |
| 00120721 | JPY[1523.000000000000000000],SOL[0.010327040000000000] |
| 00120722 | BTC[0.131119210000000000] |
| 00120724 | JPY[32.738049900000000000] |
| 00120726 | BTC[0.000000060000000000],USD[33.074489570000000000] |
| 00120728 | SOL[0.000000008000000000],USD[0.000000072114120000],USDT[0.000000004034000000] |
| 00120729 | BTC[0.000048658927220000],JPY[0.687724000000000000],USD[0.832414123251740000],XRP[0.440000000000000000] |
| 00120731 | JPY[0.717484807353500000],USD[29.846597809259675000] |
| 00120732 | CQT[1.999620000000000000],FTT[0.100000000000000000],STARS[64.000000000000000000],USD[1.276517223550320000] |
| 00120734 | BTC[0.031851667194800000],FTT[30.000000000000000000],USD[0.000719380311434400],USDT[-0.000000001780936700] |
| 00120735 | ETH[0.000209460000000000],ETHW[0.000209460000000000],USD[0.000000007524711800] |
| 00120736 | BTC[0.009699083689371800],ETH[0.121000004378753600],ETHW[0.099206734378753600],FTT[0.180276629628345900],JPY[17131.939061059525508300],USD[0.042296118439276200],XRP[-0.394460264862773800] |
| 00120737 | JPY[0.477615060000000000],SOL[0.006810000000000000],USD[28.841543117900020000],USDT[0.000000002998000000] |
| 00120738 | BTC[0.000055055801845000],FTT[0.095440000000000000],USD[74.875637839454058200],USDT[0.000000004050024500] |
| 00120739 | JPY[0.000000009701486800],USD[0.000009609719236500] |
| 00120741 | JPY[2049.434450000000000000] |
| 00120742 | ATLAS[0.000000007500000000],AVAX[0.627092710000000000],FTT[0.000000006917363200],JPY[0.001099002919335820] |
| 00120743 | FTT[1.123110875110000000],USD[0.072112650000000000] |
| 00120745 | BTC[0.000004358640000000],ETH[0.000053915023240000],ETHW[0.000053915023240000],SOL[0.000000008000000000],USD[-0.000000003744200000] |
| 00120747 | ETH[8.145703210000000000],ETHW[8.052008180000000000] |
| 00120748 | ETH[2.450000000000000000],FTT[17.417500050000000000],JPY[19.532970000000000000],XRP[1062.750000000000000000] |
| 00120749 | ETH[1.656200000000000000],ETHW[0.613399990000000000],JPY[139812.202725080815399100],SOL[87.687727380000000000] |
| 00120750 | BTC[0.010997804000000000],USD[774.209183720000000000000000] |
| 00120751 | BTC[0.001596145470270100],JPY[2266.056952651836732100],USD[2.511353495997565000] |
| 00120754 | USD[0.004288770000000000] |
| 00120755 | BTC[0.132515620000000000],ENJ[348.505207340000000000],ETH[6.528085720000000000],XRP[2342.666675890000000000] |
| 00120756 | BTC[3.041023510000000000],FTT[10.083016540000000000],JPYD.804572852000000000],SOL[20.007108800000000000],USD[0.646762090550000000] |
| 00120757 | JPY[13.186141730000000000],SOL[0.000000008883411],USD[1.004660512528605500] |
| 00120758 | USD[35.026832030000000000] |
| 00120759 | DOGE[7.740467160000000000],ETH[0.014896060000000000],ETHW[0.014730000000000000],JPY[9032.556300069479520000] |
| 00120760 | FTT[53.653950490000000000],JPY[185567.816320000000000000] |
| 00120762 | FTT[1.796414060000000000],JPY[3.674100000000000000],SOL[2.784281480000000000] |
| 00120763 | JPY[0.000000466975967],XRP[9679.983957630000000000] |
| 00120764 | JPY[80.000000000000000000],SOL[24.975004000000000000] |
| 00120765 | BTC[0.000028000000000000],JPY[0.070679790000000000],ETHW[0.069802840000000000],FTT[11.976297980000000000],JPY[0.000091335557054],SOL[0.000066680000000000] |
| 00120766 | ETH[0.000000010000000000],JPY[0.562630000000000000],XRP[0.000017000000000000] |
| 00120767 | JPY[22321.880020000000000000] |
| 00120768 | BTC[0.016224920000000000],ETH[0.126483890000000000],ETHW[0.076254810000000000],JPY[0.860588480000000000],USD[0.000000000081696] |
| 00120769 | BTC[0.007966469000000000],FTT[2.000000000000000000],USD[0.586450000000000000] |
| 00120771 | JPY[8000.365250000000000000],XRP[0.000002800000000] |
| 00120772 | ETH[1.638529650000000000],ETHW[1.536843790000000000],FTT[0.000076795875800000],JPY[0.002707094824940800] |
| 00120774 | BTC[0.021685090000000000],JPY[113889.471775000000000000],USD[641.664918837000000000],XRP[117.536237080000000000] |
| 00120775 | JPY[1000.000000000000000000] |
| 00120777 | BTC[0.000000010000000000] |
| 00120778 | BTC[0.000000003133214600],JPY[32.243062958823370560],SOL[0.040000009183118000],USD[0.000032020148733500],XRP[-0.419099010265013800] |
| 00120780 | JPY[2000.968290000000000000] |
| 00120781 | JPY[0.000052196115725300] |
| 00120782 | BTC[1.175478260000000000] |
| 00120783 | JPY[0.557745800000000000],USD[0.732000000000000000] |
| 00120786 | JPY[3557.542454130150000000],USD[0.957410155598090900],XRP[0.299000000000000000] |
| 00120787 | BTC[0.000300000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[4118.958215890000000000],USD[82.201553255130030700000000000],USDT[0.000000023959949] |
| 00120789 | ETH[0.000073790000000000],JPY[846.360401298673837200] |
| 00120790 | FTT[0.300000000000000000],USD[89.342352360000000000000000] |
| 00120791 | BTC[0.000012960000000000],JPY[0.571250286700000000],USD[0.086362590000000000] |
| 00120793 | BTC[0.000044300000000000],USD[0.000141715180478793] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00120794 | FTT[8.777195520000000000],JPY[10562.000010000000000000],XRP[37.000000000000000000] |
| 00120795 | JPY[0.561796000000000000] |
| 00120799 | FTT[0.002116750000000000],JPY[2000.122250000000000000],USD[100.000000000000000000] |
| 00120800 | BTC[0.000000072158051],ETH[1.000005000000000000],FTT[145.095756630000000000],JPY[8239.431318399244903 6],LUNA2[0.000000080000000000],LUNA2_LOCKED[0.000000010000000],USD[55793.210856479184031 1],USDT[0.000000145115657] |
| 00120801 | BTC[0.004486500030200],FTT[0.102731070000000000],JPY[0.000006830692729 2],SOL[0.775985565791 0500],XRP[355.866059843272219 5] |
| 00120802 | BCH[0.002001890000000000],BTC[0.001128206528054 9],ETH[0.002000007520000 0],JPY[3471.876753012842767 0],SOL[0.06408733000000000],USD[30.581887460419408 0],XRP[12.999600000000000000] |
| 00120803 | BTC[0.001900007676018 0],ETH[0.007245030000000000],ETHW[0.015869590000000000],FTT[0.633159370000000 0],JPY[0.000000003200000 0],SOL[0.008341000000000],USD[-12.294102329368721600000000 0],XRP[20.000112490000000000] |
| 00120805 | BTC[-0.0000000011218945],JPY[51.376566670000000000],SOL[0.000000003513462],USD[-0.310257826426564 8] |
| 00120806 | JPY[1548.739099600000000000],SOL[0.020000000000000],USD[0.017819522531012 0] |
| 00120807 | JPY[183.316733227000000] |
| 00120808 | USD[13.693417690000000000] |
| 00120809 | BTC[0.004353370327365 7],ETH[0.009835000000000000],FTT[1158.694726770593187 0],JPY[13543.983482468039864 3],SOL[45.745122080000000000],SRM_LOCKED[144.000000000000000000],USD[6184798.4516694626941531000000 00],USDC[134000.000000000000000],USDT[0.000000034702315] |
| 00120810 | JPY[8000.000000000000000] |
| 00120811 | BTC[0.000080410000000000],DOT[0.000000067974530],JPY[0.024330220683307 8],SOL[0.004538619056075 6],USD[48.012124705062907 4] |
| 00120812 | BTC[0.000000196460890 0],ETH[0.138498837400000],ETHW[0.138498837400000],FTT[0.064003090000000000],JPY[12697.69305775180000 0],LUNA2[0.000000060000000000],LUNA2_LOCKED[4.960256398000000000],USD[11.94531514150000 0],USDT[0.049693543006000 0],XRP[21.000000000000000000] |
| 00120818 | BTC[0.003547060000000000],USD[0.000018980779099 2] |
| 00120821 | AVAX[60.641344780000000000],DOGE[4692.075206980000000000],JPY[0.000246028485518] |
| 00120829 | BAT[11.000000000000000000],FTT[1.503241900000000000],JPY[5500.000000000000000000],SOL[0.05000114200000 0],USD[-12.481614010906472900000000 0],XRP[14.485299570000000000] |
| 00120831 | BTC[0.000000013800228],JPY[0.000000005023082 6],USD[12.621952299119413 3] |
| 00120833 | BTC[3.035756100000000000],JPY[524.238996000000000000],USD[0.620148800000000000],XRP[0.2576459300000000 00] |
| 00120834 | JPY[47.562550000000000000] |
| 00120835 | BTC[0.000099997081510 2],SOL[1.649980000000000000],USD[338.428563586500000000000000 00] |
| 00120836 | BTC[0.095291640000000000],DOT[10.000000000000000000],ETHW[0.075604800000000000],FTT[1.000000000000000 00],JPY[90561.776400000000000000],LTC[0.029000000000000000],SOL[2.999400000000000000],USD[1434.476176535000000 0],XRP[0.270000000000000000] |
| 00120837 | ETH[0.000018600000000000],ETHW[0.000018600000000000],JPY[40.831652125850000 0] |
| 00120838 | JPY[0.437220000000000000] |
| 00120842 | FTT[0.015881260000000000],JPY[0.000026357853292 5] |
| 00120843 | BTC[0.000001330000000000],ETH[0.057990140000000000],JPY[39.201930000000000000],USD[0.000000015290804 4],XRP[119.979600000000000000] |
| 00120844 | JPY[1000.000000000000000000],USD[100.000000000000000000] |
| 00120846 | JPY[0.817931464155000 0] |
| 00120847 | FTT[154.223500300000000000],JPY[0.000000696434188 9] |
| 00120848 | BTC[0.322468720000000000],EUR[0.231316310000000000],JPY[92.263657917137362 5],SOL[0.090290280000000000],USD[3818.172827110351837 9],USDT[0.311576450000000000] |
| 00120851 | ETHW[0.073985200000000000],JPY[0.640105446110596 6],USD[0.000000000444762] |
| 00120852 | BAT[0.000090000000000000],FTT[0.035313010000000000],JPY[2023.175917045698982 0],SOL[0.000000040000000000],USD[30.560716071246250000],XRP[0.276500050000000000] |
| 00120853 | BTC[0.000091933318373 7],JPY[0.618477696000000000],USD[11.890776065000000000] |
| 00120854 | FTT[0.000031420000000000],JPY[3754.708200550000000000],XRP[0.000025000000000000] |
| 00120855 | JPY[331.199818610194607 6],SOL[150.578985283206440 4] |
| 00120857 | USD[113.376554420000000000] |
| 00120861 | JPY[0.683949060000000000] |
| 00120865 | BTC[0.754014206884510 8],ETH[4.327894107949740 0],ETHW[0.000748483739680 0],JPY[0.540000650000000000],SOL[0.000000001952600 0],USD[0.153393208250000 0],XRP[12214.719736674200938 8] |
| 00120867 | BTC[0.000705117000000000],ETH[0.000959280000000000],ETHW[0.000959280000000000],JPY[121.618572000000000000],USD[261.840222234000000000] |
| 00120869 | ETH[0.000005402794815 1],ETHW[0.000005402794851 5],FTT[0.000183843669817 3],JPY[0.000045709615338 1],SOL[0.000000048197567],USD[0.000018165125749 6] |
| 00120870 | JPY[113292.864987916184600 0],NFT[3931987077393040009][1] |
| 00120871 | BTC[0.113016163600000000],DOGE[3843.000000000000000],ETH[0.000075560000000000],FTT[0.128178430000000000],JPY[0.209907800932000 0],USD[83.888853119560000 0] |
| 00120872 | AVAX[3.174745560000000000],FTT[0.000057390000000000],JPY[0.000020157552543 2] |
| 00120875 | BTC[0.313635430000000000],ETH[8.080853820000000000],ETHW[6.017471820000000000],FTT[25.000000000000000000],JPY[0.831594790000000000],USD[0.000000065428136] |
| 00120875 | BTC[0.000015570653138 8],JPY[2825.538259309797938 6],USD[14.689008313984704 0],XRP[0.000000070025900] |
| 00120876 | JPY[0.007300000000000000],USD[19.041291364400000000000000 00] |
| 00120877 | BTC[0.045600000000000000],FTT[29.995000000000000000],JPY[211.506708788000000000],USD[4.326908160000000000] |
| 00120881 | BTC[4.697551708000000000],FTT[0.044136740000000000],JPY[0.570163114908463 3],USD[0.000000013514261] |
| 00120882 | BTC[0.130004780000000000],ETH[1.911419130000000000],ETHW[1.888602080000000000],JPY[144.388820957715000 0] |
| 00120883 | BTC[0.000005017547020 9],DOGE[0.000000084808619 1],ETH[0.000000766475980],ETHW[4.068585410102368],FTT[0.053925656534138 8],JPY[0.204007124642481 0],LTC[0.000000022087514],SOL[0.000000012315351],USD[0.040416234615183 1],XRP[0.000000094707235] |
| 00120886 | JPY[0.765576879962000 0],USD[0.676274929697526 7] |
| 00120887 | JPY[0.685339423608508 2] |
| 00120888 | BTC[0.177194680000000000],ETH[1.044766720000000000],ETHW[1.032153078936990 8],USD[30.000000000000000000] |
| 00120889 | ETH[0.000455500000000000],ETHW[0.000455550000000000],JPY[205527.637434042200000 0] |
| 00120891 | BTC[0.007717771900600 0],USD[30.000000000000000000] |
| 00120895 | ETH[0.164949090000000000],USD[30.000000000000000000] |
| 00120897 | BTC[0.000016312000000000],ETH[0.000883680000000000],JPY[39.927168505860000000],USD[39.143340472500000000] |
| 00120898 | JPY[0.733090000000000000],USD[30.000000000000000000] |
| 00120900 | BTC[0.000000001110940 0],FTT[421.202601870000000000],JPY[176.688622165004529 2],LTC[0.008000000000000000],SOL[5.525098110000000000],USD[7649.5102161348500000000000000 00],XRP[6.174858520000000000] |
| 00120902 | BTC[0.018282360000000000],USD[0.692740920000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00120903 | BTC[0.0000000033900136],FTT[0.0002692000000000],JPY[0.0000194855422674],USD[0.0000000066921136] |
| 00120905 | BTC[0.0020029100000000],JPY[96543.3383754524550000],SOL[0.0031000000000000],USD[0.1775130643750000] |
| 00120908 | ETH[0.0009294600000000],ETHW[0.0009294600000000],JPY[84.7310992500000000],USD[9.7251573000000000000000000000],XRP[0.6800000016400000] |
| 00120909 | BTC[0.0407033826600000],DOGE[1652.0905226200000000],ETH[0.0001932555000000],ETHW[0.0000041405000000],FTT[47.7698621300000000],JPY[53.7023344168994723],USD[2930.2841249610305000] |
| 00120910 | BTC[0.1231076800000000],JPY[22073.0343082595600000],USD[30.0000000000000000] |
| 00120911 | BTC[0.0187056100000000],DOGE[488.4551424600000000],ETH[0.2233135000000000],FTT[5.4551822800000000],JPY[0.0000001487385440],XRP[1013.5900000000000000] |
| 00120913 | BTC[0.0100352100000000],JPY[390628 7.4743532951000000] |
| 00120914 | FTT[5.0937162900000000],JPY[7362.4271301943763481],XRP[50722.1392021900000000] |
| 00120915 | BTC[0.1330209300000000],ETH[2.0000000000000000],ETHW[8.8072750000000000],FTT[25.2175837200000000],JPY[195202.4494100000000000],USD[2718.6872731170700000],XRP[0.2871345700000000] |
| 00120916 | AVAX[11.0961827682093500],BTC[0.3408056800000000],ETH[2.8860089100000000],FTT[25.7850096600000000],JPY[3320.0000000000000000],USD[0.0000002131855122] |
| 00120917 | JPY[0.7161789949316368],USD[564.2953667400000000] |
| 00120919 | BTC[3.0386246800000000],USD[30.0879204700000000] |
| 00120920 | JPY[114.9818070297675512],USD[0.4080439620000000] |
| 00120923 | BTC[0.0541215200000000],ETH[1.0059527900000000],FTT[25.7958069100000000],JPY[74958.2500000000000000],USD[3.3013962690000000] |
| 00120928 | JPY[71.6198296805500000],SOL[0.2734006199000000],USD[1.3752715900000000] |
| 00120929 | USD[10.9537943157000000] |
| 00120930 | USD[30.0000000000000000] |
| 00120933 | BTC[0.0114356598000000],FTT[0.0000000100000000],JPY[0.0000000050000000],USD[22.0403013610284165] |
| 00120937 | BTC[4.8689545500000000],JPY[90.5312121745000000] |
| 00120938 | JPY[1000.0000000000000000] |
| 00120943 | BTC[2.0490349327592871],JPY[0.0000000086273423],USD[0.0001100574088814] |
| 00120949 | BTC[0.0000000005392125],FTT[0.0275296964466095],JPY[17726.0873423185000000],USD[0.4286619210725000] |
| 00120951 | JPY[0.5084040537250000],SOL[1.3200000000000000] |
| 00120952 | BTC[-0.0000030166497415],JPY[767698.1150870200000000],SOL[0.0413820500000000],USD[-326.6009275667808100000000000] |
| 00120954 | BCH[1.0128119600000000],BTC[0.0101254600000000],FTT[0.1735354800000000],JPY[49656.2124087797500000],USD[16.8729557200000000],USD[0.1262416000336189],XRP[8.1024952800000000] |
| 00120955 | USD[30.0000000000000000] |
| 00120957 | BTC[0.0004758138455580],ETH[0.2686340900000000],FTT[25.1051235300000000],JPY[0.4268818137647000],USD[1.8135040645458040] |
| 00120958 | FTT[0.0000006798000000],JPY[19856.7121086448615769],USD[0.7768890026576000] |
| 00120960 | BTC[0.0000000090000000],JPY[259.5692338864000000] |
| 00120961 | BTC[0.0729790622231195],ETH[0.9953338090000000],ETHW[0.7185591690000000],FTT[52.2288171300000000],JPY[404.2299765900000000],USD[1.4481282683478272] |
| 00120968 | ETHW[0.0009235700000000],JPY[83.0374173037500000] |
| 00120970 | JPY[65480.4829726149974211] |
| 00120974 | BTC[0.0250048000000000],USD[30.0000000000000000] |
| 00120975 | JPY[100000.1049442215000000] |
| 00120977 | BTC[0.0000205772752919],JPY[1840951.1323030738050000],LTC[0.0016079100000000] |
| 00120979 | USD[30.0000000000000000] |
| 00120980 | SOL[0.0000000025000000] |
| 00120981 | JPY[99907.9047849400000000],USD[0.7167855619044385000000000000] |
| 00120982 | ETH[0.0000440000000000],ETHW[0.4814613600000000],JPY[0.9185007501120595] |
| 00120983 | BTC[0.0000000030000000],ETH[0.0000000078000000],FTT[1.3297362145884084],JPY[0.0000295580327320],LTC[0.0085690000000000],SOL[0.0075934000000000],USD[2767.3370149967284680] |
| 00120985 | BTC[2.4047717098000000],ETH[1.4372374532000000],ETHW[0.2435069932000000],JPY[0.0012469576278172],SOL[0.0032719900000000],USD[0.0000000047819882] |
| 00120986 | JPY[54.7206150000000000],LTC[0.0000600000000000],USD[-0.1439700155575000],XRP[0.0000000029941695] |
| 00120988 | USD[0.1143930397700000],XRP[0.0041283000000000] |
| 00120990 | JPY[2000.5658800000000000],USD[30.0000000000000000] |
| 00120992 | ETH[11.1990000000000000],JPY[0.2546188065500000] |
| 00120994 | USD[30.0000000000000000] |
| 00120995 | JPY[34.1945691105000000] |
| 00120998 | ETH[7.5080751900000000],USD[2.8485485000000000] |
| 00121001 | JPY[0.0080700000000000],SOL[3.5053193200000000] |
| 00121003 | BTC[-0.0000033624413610],ETH[0.0003200000000000],JPY[0.4090686927500000],USD[28.9727764740000000000000000000] |
| 00121005 | JPY[33.0653330800000000],SOL[1.5296046059866635] |
| 00121007 | JPY[0.9223790000000000],USD[96826.6533180000000000] |
| 00121011 | BTC[0.6673260038000000],ETH[5.6957159079000000],ETHW[5.3137373163000000],FTT[13.2045819600000000],JPY[241.6000000000000000],USD[1094.1837254540930557] |
| 00121012 | BTC[0.0600000000000000],ETH[0.1500000000000000],ETHW[0.0500000000000000],FTT[34.6941994900000000],JPY[3627.1208000000000000] |
| 00121014 | BCH[2.3330799100000000],BTC[2.0916981220000000],ETH[0.3099963200000000],ETHW[0.3084033800000000],JPY[304.2568650200000000],USD[16029.0870175000565954000000000],XRP[0.3495436700000000] |
| 00121015 | AVAX[0.0963595900000000],BTC[0.0063255834254186],DOGE[0.3736885300000000],ETH[0.0003509189854903],ETHW[0.0067030100000000],FTT[0.0000000049882468],JPY[226493.2524950896268210],SOL[0.0082794710000000],USD[-1288.7954100148168260],XRP[0.8614549000000000] |
| 00121016 | JPY[2000.0000000000000000],SOL[0.0612700000000000] |
| 00121017 | USD[30.0000000000000000] |
| 00121019 | BTC[4.4768960760000000],ETHW[0.0000384300000000],FTT[0.0314274300000000],JPY[98.1354266344700000],USD[26.3019575820000000] |
| 00121020 | BTC[2.9303347100000000],JPY[9.6174393283800000] |
| 00121021 | JPY[60.4199900000000000],XRP[0.0000695800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121022 | USD[30.0000000000000000] |
| 00121023 | BTC[0.0000068321083424],FTT[1.0332979000000000],JPY[0.0010209454396211],USD[0.0000000056524008],XRP[0.0002704000000000] |
| 00121025 | JPY[0.8534765552085922],USD[0.0000000005113250] |
| 00121026 | JPY[3551.8963600000000000],XRP[0.0000947200000000] |
| 00121027 | FTT[0.0000674800000000],JPY[2000.9119600000000000],SOL[0.0000440400000000] |
| 00121031 | JPY[0.7924348980000000],USD[0.0000000005467000] |
| 00121032 | ETH[5.1415137500000000],ETHW[5.0799525900000000] |
| 00121033 | USD[30.0000000000000000] |
| 00121034 | BTC[3.1614125500000000] |
| 00121035 | USD[30.0000000000000000] |
| 00121036 | BTC[2.0420078000000000],DENT[1.0000000000000000],ETH[100.8181591000000000],ETHW[0.0009908800000000],JPY[0.8806916532824432],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000034432225],XRP[0.3574956000000000] |
| 00121037 | BTC[0.1376202000000000] |
| 00121039 | BTC[0.5848137500000000] |
| 00121040 | USD[30.0000000000000000] |
| 00121042 | BTC[0.0000078000000000],JPY[2033.3608400000000000],LTC[0.0000829000000000] |
| 00121044 | BTC[0.0000001000000000],JPY[0.3951000000000000] |
| 00121045 | BTC[0.2711096190000000],ETH[0.9530008200000000],ETHW[0.0901764200000000],JPY[100.5399340000000000],LTC[0.0041871000000000],SOL[9.9262703100000000],USD[7.1254143765000000],XRP[0.9893231800000000] |
| 00121047 | BTC[3.2887735000000000] |
| 00121049 | BTC[0.0035930900000000],DOGE[54.1209865800000000],ETHW[0.0090615100000000],FTT[7.4355286700000000],JPY[20.0000000360247917],SOL[0.0000000229170441],USD[6.0050577748207220],XRP[0.0005421900000000] |
| 00121052 | DOT[52.8572468600000000],JPY[49.4250115200000000],SOL[8.9072320700000000],XRP[2733.4583540000000000] |
| 00121053 | USD[0.2223579050000000] |
| 00121054 | BTC[0.0141138790000000],JPY[54.7505771943800000],USD[0.0000000055512143] |
| 00121056 | BTC[0.0286145800000000],JPY[5000.0011574138302271] |
| 00121058 | BTC[0.0694481000000000],JPY[801808.1710231980550000],USD[0.0993246738369859] |
| 00121059 | FTT[100.1000000000000000],JPY[337918.2863465875000000] |
| 00121062 | JPY[145.4878300000000000] |
| 00121064 | BTC[0.0000076870853883],ETH[0.0003076100000000],JPY[0.0046258030915157],USD[0.0000000057430204] |
| 00121065 | AKRO[1.0000000000000000],BTC[0.0589531000000000],FTT[0.0000006772936976],JPY[285888.2342535461837776],USD[0.0000039270856222] |
| 00121067 | BTC[-0.0000303408131458],JPY[74778.1594969000000000],USD[297.2979019433938503] |
| 00121068 | BTC[1.9009996400000000] |
| 00121070 | ETH[6.0366095300000000],JPY[1384.6400000000000000] |
| 00121074 | BTC[16.6492522022780000],ETH[0.0000000057852452],FTT[25.0000000000000000],JPY[0.6311347796886818],USD[0.0001503027876893] |
| 00121075 | BTC[0.0000503600000000],JPY[0.6990576544150000],SOL[0.0014985644350240],USD[0.0031300000000000],XRP[0.9057600000000000] |
| 00121082 | ETH[0.4054932600000000],ETHW[0.4023136000000000],JPY[8493.2807550000000000],SOL[0.0087416800000000],USD[0.9950600000000000] |
| 00121085 | BTC[-0.0000000001066337],JPY[0.4388680000000000],USD[0.3805647950000000],XRP[0.6904031120885382] |
| 00121086 | ETHW[1.3547472000000000],USD[1.1321024450000000],XRP[0.2994000000000000] |
| 00121087 | BTC[0.3906768560000000],DOT[16.2014613300000000],ETH[3.2630166800000000],ETHW[0.0730821000000000],FTT[16.1929555200000000],JPY[41947.4721054865608743],LTC[1.7275843100000000],SOL[12.6913463900000000],USD[1159.1821108691750000],XRP[2634.8244200000000000] |
| 00121088 | ETH[0.5991553200000000],ETHW[0.1734796400000000],JPY[0.0911913434000000] |
| 00121090 | BTC[0.0000500000000000],FTT[1473.4814022800000000],JPY[8000.2849600000000000] |
| 00121091 | USD[30.0000000000000000] |
| 00121094 | JPY[35038.9450000000000000] |
| 00121096 | BTC[0.3083250200000000],JPY[0.3946531131621661],USD[0.0000000000164160] |
| 00121098 | BTC[0.0000001279200000],FTT[0.0000000020340000],JPY[0.5760064496988640],USD[0.0000000000665968] |
| 00121101 | JPY[0.2387162006000000],SOL[0.0098400000000000] |
| 00121107 | ETH[0.0080820000000000],ETHW[0.0080820000000000],FTT[24.6239394800000000],JPY[0.0145200000000000] |
| 00121109 | BTC[0.0032820000000000],ETH[0.0047952900000000],ETHW[0.0230347700000000],JPY[16.5040218698850000],SOL[0.0003992100000000],USD[0.3150999720000000] |
| 00121111 | BTC[0.0002936948934435],ETH[0.0000072400000000],ETHW[0.0000072400000000],JPY[0.0174261659000000],LTC[0.0054939900000000] |
| 00121114 | USD[8.2162812325000000] |
| 00121115 | BTC[0.0000001640000000],ETH[0.0011884464686855],FTT[0.0000077900000000],JPY[0.0000000070148049],USD[2.8732299464244755] |
| 00121116 | BTC[0.0010378600000000],ETH[0.0170612800000000],ETHW[0.0100155100000000],FTT[0.0000899000000000],JPY[2180.9526290851493351],SOL[0.5750005969894900],USD[40.9849876113880357000000000],XRP[20.0631128400000000] |
| 00121118 | BCH[0.0088000000000000],BTC[0.0000000804476528],FTT[0.0000225100000000],JPY[7031.9383789535000000],SOL[-0.0057469975025908],USD[-32.1894515377168562],XRP[1.0000222500000000] |
| 00121122 | BTC[4.0018418528937600],DENT[2.0000000000000000],ETH[16.9521692825473580],ETHW[15.6658113681221180],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000033582713593] |
| 00121126 | USD[30.0000000000000000],XRP[50.6042852000000000] |
| 00121127 | BTC[0.0001321000000000],ETH[0.0014950900000000],ETHW[0.0014940700000000],JPY[0.0990480000000000],USD[0.1537123790529692] |
| 00121128 | JPY[0.3308065931174976],USD[0.0000000013377700] |
| 00121130 | BTC[0.1228371000000000],JPY[493.7754810551700000],USD[0.7358072272640000],XRP[0.4047670000000000] |
| 00121132 | BTC[0.0000293100000000],JPY[0.5283742900000000],USD[0.9894348339701500] |
| 00121134 | BTC[0.0004757893928037],JPY[0.5396693938200000],USD[1765.5638808637500000],XRP[0.4000000000000000] |
| 00121139 | BTC[5.1281498200000000],ETHW[203.2197725200000000] |
| 00121143 | BTC[0.2770122223000000],FTT[0.0135354200000000],JPY[0.7800674680750000],SOL[0.0084252730000000] |
| 00121144 | BTC[0.6596614200000000],FTT[0.7510959200000000],JPY[4714.6318562248303897],LTC[164.3264492600000000],USD[0.0114662300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121145 | ETH[0.014730000000000000],ETHW[0.014730000000000000],JPY[649017.202060000000000000],SOL[267.189000000000000000],XRP[0.000168000000000000] |
| 00121146 | AKRO[1.000000000000000000],FTT[0.426080802000000000],JPY[9.963454424222424349],SOL[0.034440292000000000],UBXT[11.000000000000000000] |
| 00121147 | BTC[0.001048725000000000],ETHW[0.432000000000000000],JPY[0.627369810678041370],USD[2030.912733847569458100] |
| 00121151 | SOL[0.564903265300000000],USD[0.595200000000000000] |
| 00121152 | BTC[0.000026000000000000],JPY[0.029411782905505680] |
| 00121153 | ETH[60.446602860000000000],FTT[175.973553840000000000],JPY[116.000000000000000000],XRP[65507.910243070000000000] |
| 00121156 | BTC[0.000041280000000000],FTT[0.069870790000000000],JPY[0.873180136090000000] |
| 00121158 | USD[0.631747135625000000] |
| 00121160 | USD[30.000000000000000000] |
| 00121163 | BTC[0.003307370000000000],KIN[1.000000000000000000],USD[100.000259720782072] |
| 00121164 | BTC[0.000000030000000000],ETH[0.000000031500438],JPY[0.016952849380899],USD[0.000000002642505] |
| 00121165 | XRP[31.277826600000000000] |
| 00121166 | BTC[0.508303428000000000],ETH[0.299909250000000000],FTT[1.002198380000000000],JPY[1234.423048100000000],SOL[9.266537680000000000],USD[1.734563076000000000],XRP[0.477324750000000000] |
| 00121167 | BTC[0.921415920000000000],ETH[11.624549660000000000],ETHW[10.531816320000000000],XRP[8514.230796300000000000] |
| 00121168 | FTT[0.732146130000000000],JPY[0.000011974784915 8] |
| 00121169 | JPY[19896.297938676341174 0],USD[0.000000000124285] |
| 00121171 | BTC[0.000000122775977 5],ETH[0.000007140000000000],ETHW[0.000773900000000000],JPY[196321.827780360142637 2],USD[0.000000001390130],XRP[0.174607655062280 2] |
| 00121172 | JPY[637018.190000000000000000],USD[30.000000000000000000] |
| 00121174 | ETH[0.020000000000000000],FTT[55.788840000000000000],JPY[0.743409854600000 0],USD[0.392558660000000000] |
| 00121175 | JPY[40000.000068424261046 8] |
| 00121176 | BTC[0.315944650000000000],ETH[2.030444390000000000],ETHW[2.006134530000000000] |
| 00121177 | ETH[0.000001880000000000],JPY[0.469640000000000000],SOL[0.000007654000000000],XRP[0.250000000000000000] |
| 00121181 | BTC[0.515755330000000000],ETH[2.137324040000000000],ETHW[2.112977660000000000],JPY[0.030921480353301 4] |
| 00121182 | USD[30.000000000000000000] |
| 00121188 | JPY[238.497436993300000 0],SOL[0.005985720000000000],XRP[0.331491000000000000] |
| 00121189 | BTC[0.024642630000000000],ETH[0.082349670000000000],ETHW[0.082349670000000000],FTT[0.855011620000000000],JPY[8000.604600000000000000] |
| 00121190 | USD[30.243203440000000000] |
| 00121191 | BTC[0.000744290000000000],JPY[0.029154878278643 4] |
| 00121192 | ETH[10.056332330000000000] |
| 00121193 | JPY[309.135309003200000 0] |
| 00121195 | BAT[0.001000000000000000],ETH[0.000957700000000],ETHW[0.000982080000000000],FTT[1000.000000010000000 0],JPY[11141.502220000000000000],SOL[812.674300730000000000] |
| 00121196 | BTC[0.003100590000000000],ETH[2.094573420000000000] |
| 00121197 | BTC[0.085797410000000000],ETH[0.523016490000000000],ETHW[0.482900000000000000],FTT[25.100000000000000000],JPY[8000.885748612174576 4],SOL[6.001574530000000000],USD[24.261049389394813 5] |
| 00121198 | BTC[0.000070000000000000],ETH[0.000133440000000000],ETHW[0.010999910000000000],JPY[0.730189377700000 0] |
| 00121204 | USD[30.000000000000000000] |
| 00121205 | BCH[0.002820000000000000],BTC[13.868119200000000000],ETH[0.000300000000000000],JPY[0.052101878400000 0] |
| 00121206 | BTC[0.023384777547118 2],ETH[0.275452000000000000],ETHW[0.226433800000000000],JPY[0.324630000000000000],USD[0.583573350000000000],XRP[0.205000000000000000] |
| 00121211 | FTT[0.750876990000000000],JPY[0.934768168341275 5],USD[0.578378275000000000],XRP[0.223195000000000000] |
| 00121214 | BTC[0.831996770605688 8],ETH[19.745023140000000000],JPY[2556.437105930000000000],USD[0.000000010081958] |
| 00121215 | SOL[0.000000030770772] |
| 00121219 | BTC[10.005136410000000000],ETH[31.217851960000000000],ETHW[1.002807590000000000] |
| 00121221 | BTC[0.423962010000000000] |
| 00121222 | BTC[0.426121990000000000],ETH[2.094408680000000000],USD[9.200000000000000000] |
| 00121223 | DOGE[0.399030000000000000],DOT[0.079556000000000000],FTT[0.000035610000000],JPY[0.000037311111132013],SOL[0.000000098382000],USD[27.250247773759426 8] |
| 00121224 | BTC[0.204135000000000000],ETH[3.094683950000000000] |
| 00121225 | JPY[0.001948830761093 8] |
| 00121226 | BTC[3.672774256319332 9],ETH[0.168407500000000000],ETHW[0.167036370000000000],FTT[150.000000000000000000],JPY[430671.422082026523000 0],SOL[15.419173084122658 3],USD[0.000000036763490] |
| 00121232 | BTC[-0.000000004386327 3],ETHW[0.055873900000000000],JPY[0.813201932132584 9],USD[0.000358801420369 4] |
| 00121233 | ETH[0.000597900000000000],JPY[3.000030000000000000],USD[44072.148864320000000000] |
| 00121236 | ETHW[0.109002950000000000],JPY[0.140987282130636 0],SOL[2.594000620000000000] |
| 00121238 | ETH[-0.000193915748568 5],ETHW[-0.000192500664440 3],JPY[20.622232009650000 0],USD[23.753171193950000 0] |
| 00121239 | BAT[0.000897840000000000],BTC[0.012756040000000000],ETH[0.214406810000000000],ETHW[0.063731990000000000],JPY[0.000000204105022 6] |
| 00121241 | BTC[0.520405040000000000] |
| 00121243 | BTC[0.000001031045842],JPY[0.694860580412366 3],USD[0.033330344834406 8] |
| 00121245 | USD[0.259127567241800 0] |
| 00121248 | JPY[154369.476000000000000000],SOL[0.300000000000000000] |
| 00121250 | JPY[41.617351180000000000] |
| 00121251 | JPY[115.607310000000000000] |
| 00121253 | BTC[0.000634001110551 7],FTT[0.528809265732484 8],JPY[0.722285726311381 4],SOL[0.000000039586556],XRP[2.138488898369960 0] |
| 00121254 | JPY[15136.481240380800000 0],SOL[0.000000027194154],USD[-0.304875342975000 0] |
| 00121257 | BTC[0.054795420000000000],ETH[0.668128090000000000],ETHW[0.660116320000000000],JPY[82.943548000000000000],USD[0.216427960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121258 | BAO[1.000000000000000000],BTC[0.115165370000000000],FTT[1.655632500000000000],JPY[10120.308780056891 10250],USD[29.801918480000000000] |
| 00121260 | BTC[0.765988630000000000],FTT[0.095800000000000000],JPY[592.475230000000000000],LTC[13.757248000000000000],USD[0.074900220000000000] |
| 00121263 | BTC[2.741737055570950530],FTT[0.022704450000000000],JPY[0.478049753656756510],USD[0.000062495728468] |
| 00121264 | JPY[0.295990000000000000] |
| 00121265 | ETH[0.000800000000000000],ETHW[0.000800000000000000],GMT[2.755755165544004440],JPY[2555.189480000000000000],USD[1.088102585000000000] |
| 00121268 | USD[0.000000538247916] |
| 00121269 | BTC[0.943241280000000000],ETH[10.797611660000000000],JPY[82.869538650000000000],USD[0.000000028183490],XRP[377.416708430000000000] |
| 00121270 | ETH[0.004166400000000000],ETHW[0.004111640000000000],JPY[0.001821181 7536036] |
| 00121271 | FTT[44.843364640000000000],ETHW[7.693393140000000000],JPY[634557.251753525000000000],USD[-689.894627607 85588870] |
| 00121272 | JPY[8197.713620000000000000],SOL[27.618000000000000000],USD[0.159127520000000000] |
| 00121273 | AVAX[0.000343620000000000],BTC[0.000000006200000000],DOGE[1718.001550085000000000],ETH[3.711342316000000000],ETHW[8.189862474000000000],FTT[49.426693760000000000],JPY[31.346468564747 14129],SOL[0.000018180000000000],USD[4.442460800000000000],XRP[249.241967300000000000] |
| 00121274 | JPY[47.690000000000000000],XRP[0.055511677881 12566] |
| 00121275 | BTC[0.000043250000000000],ETHW[0.000435280000000000],JPY[1.520816910000000000],SOL[0.013359570000000000],USD[1.537701892069 3040] |
| 00121278 | JPY[0.891137487100000000],SOL[0.000453210000000000] |
| 00121281 | BTC[0.000017680000000000],ETH[0.003162800000000000],FTT[0.064024609326 30090],JPY[0.021207169900000000] |
| 00121283 | BCH[2.063429430000000000],BTC[2.293137010000000000] |
| 00121285 | BTC[0.491393970000000000],FTT[0.000000007719533],JPY[0.411199281170 5698],USD[0.000000207831 0944] |
| 00121286 | BTC[1.029807140000000000],ETH[2.821239720000000000],ETHW[2.790503480000000000] |
| 00121288 | ETHW[0.432269160000000000] |
| 00121289 | FTT[25.000000000000000000],JPY[83.272500000000000000],USD[13.000000000000000000] |
| 00121291 | JPY[29887.340160000000000000],SOL[0.000082110000000000] |
| 00121292 | ETHW[0.801297990000000000] |
| 00121293 | BTC[0.135582677000000000],ETH[10.766690750000000000],ETHW[0.244793760000000000],JPY[0.321210000000000000] |
| 00121294 | BTC[0.317794663155 1187],ETH[1.234447330000000000],ETHW[1.227724220000000000],JPY[884.552276741600000000],USD[621.626351320195 9937] |
| 00121303 | BTC[0.000000004320000000],ETH[0.000000002294 2564],JPY[0.202901509617 3320],KIN[1.000000000000000000] |
| 00121304 | BAT[12681.190358990000000000],BTC[0.480914972000000000],DOGE[6070.177074580000000000],DOT[350.293333850000000000],ETH[1.326720090000000000],ETHW[1.257478800000000000],JPY[33.719234111 5200000],SOL[78.819533000000000000],XRP[9996.961321 1200000000] |
| 00121308 | BTC[0.924194960000000000],ETH[12.284050660000000000],ETHW[12.172049330000000000],JPY[0.023624092773 2139],USD[0.000000019561 103] |
| 00121309 | ETH[0.998034660000000000],XRP[6143.734736510000000000] |
| 00121310 | BTC[0.000064900000000000],JPY[0.551521842345 0000],USD[0.687762289692 1175] |
| 00121311 | XRP[0.938168740000000000] |
| 00121312 | FTT[0.000071870000000000],JPY[2028.468670000000000000] |
| 00121313 | JPY[2276.510540000000000000] |
| 00121314 | BTC[0.232823004367 7116],ETH[2.481489480000000000],ETHW[0.006000810000000000],JPY[0.162151811 8932966],USD[0.000000000471992],XRP[0.000000500000000000] |
| 00121315 | BTC[0.202049790000000000],JPY[2373.523410000000000000],USD[3204.901567510022 2612] |
| 00121318 | BTC[0.162759890000000000],ETH[3.270541010000000000],FTT[24.999158520000000000],JPY[81.474839565617 3024],USD[0.000000021347301],XRP[0.000459640000000000] |
| 00121319 | BTC[0.376783180000000000],ETH[32.736906360000000000],ETHW[0.000204170000000000],FTT[32.002474180000000000],JPY[1951.300000000000000000],LTC[3.094723810000000000],USD[0.580782424301 3760],XRP[6690.161098840000000000] |
| 00121326 | BTC[-0.000058680443150],DOGE[1.085443010000000000],JPY[1567.149116668 1036054],USD[-7.409319346265412 100000000000] |
| 00121327 | BTC[0.000000050000000000],JPY[1683.732000000000000000],UBXT[1.000000000000000000] |
| 00121331 | BAT[13029.752267570000000000],BTC[3.898575880000000000],ETH[17.942314690000000000],ETHW[17.798994840000000000],XRP[24779.711972020000000000] |
| 00121336 | BTC[0.000000099336837],JPY[459.421338000000000000],USD[4.780220535000000000],XRP[24.000000000000000000] |
| 00121345 | ETH[0.041100000000000000],ETHW[0.000100000000000000],JPY[1966.232386588700000000],USD[1.983920000000000000],XRP[24.000000000000000000] |
| 00121346 | JPY[60.389167200000000000],USD[5.022827180000000000] |
| 00121348 | JPY[6552.436220000000000000] |
| 00121350 | BTC[0.000061105649858],FTT[0.197512340000000000],JPY[0.000000068887034],SOL[0.500000006341 8603],USD[14.191228370659538 8000000000] |
| 00121356 | JPY[2996.000000000000000000] |
| 00121357 | JPY[6.836123040000000000],USD[7.357595032507 0839] |
| 00121362 | BTC[0.000000084410029],JPY[0.000000060000000000],USD[1.100599511 8216835] |
| 00121363 | ETH[0.000100000000000000],ETHW[0.000100000000000000],JPY[0.985200000000000000] |
| 00121371 | SOL[32.882360490000000000] |
| 00121377 | JPY[2004.078880000000000000] |
| 00121379 | JPY[10000.000000000000000000],USD[12.564644740000000000] |
| 00121380 | FTT[25.597509770000000000],JPY[102.000000000000000000] |
| 00121381 | USD[30.000000000000000000] |
| 00121382 | ETH[1.472319356900000000],FTT[250.747771531413324132],SOL[73.845856336278900],USD[699.597358680000000000] |
| 00121384 | BTC[0.001520180000000000],ETH[2.583336210000000000],JPY[389016.525079951652 7977],USD[0.000000000571968] |
| 00121385 | JPY[0.641827549510000000],SOL[4.999201630000000000] |
| 00121387 | FTT[29.609250710000000000],JPY[0.329871010000000000],USD[0.417656152826 2462] |
| 00121391 | ETH[6.667238510000000000],ETHW[6.640635420000000000] |
| 00121392 | ETH[0.004851930000000000],JPY[0.004851930000000000],USD[0.000012201 28739 11] |
| 00121394 | JPY[0.000076956917 3863] |
| 00121396 | BTC[0.000000050790246],JPY[0.000000007500000000],USD[0.088569557246 3460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121397 | JPY[0.0000000060224532],USD[1.587277583298251] |
| 00121398 | JPY[142.835133486500000000],SOL[0.003556970000000] |
| 00121399 | BTC[0.126035580000000000],JPY[0.613622300091871070],KIN[1.000000000000000000],USD[0.000000000771060] |
| 00121401 | BTC[0.000000060000000000],DOT[0.000000000976337],JPY[0.225955431860365100] |
| 00121402 | BTC[0.039733410000000000] |
| 00121403 | FTT[0.410705200000000000],XRP[10.268564490000000000] |
| 00121404 | BTC[0.000083240000000000],JPY[0.282000000000000000] |
| 00121408 | ETHW[3.044978250000000000],FTT[28.913630350000000000],JPY[0.303822250000000000],USD[30.297105000000000000] |
| 00121409 | ETH[0.000000000000000000],ETHW[0.393918040000000000],FTT[12.100000000000000000],JPY[0.189465000000000000],USD[20.090661646285000000] |
| 00121410 | BCH[22.913514466631116000],BTC[0.142720915578090000],DOT[1.013302940000000000],ETH[0.179895461251380000],ETHW[0.178316061251380000],FTT[1293.762194190000000000],JPY[4006.691450000000000000],LTC[0.104397883500480000],SOL[207.148739474626380000],XRP[1191.080394924038640000] |
| 00121412 | BTC[-0.000000091603518500],DOGE[0.000920430000000000],DOT[0.045998040000000000],ETH[0.000797913478671200],ETHW[0.569864103478671200],FTT[0.018871730000000000],JPY[8791.516373306727798800],SOL[0.003149910000000000],USD[4.963757779122069300] |
| 00121415 | BTC[0.000061150000000000],JPY[0.889406158012121264],SOL[0.004587220000000000] |
| 00121416 | BTC[0.178733332000000000],ETH[3.316670814000000000] |
| 00121417 | BTC[2.265307360000000000],ETH[3.963068830000000000],ETHW[0.000012470000000000],FTT[25.003087900000000000],JPY[0.588253630000000000],USD[0.606400000000000000] |
| 00121419 | JPY[0.677100000000000000] |
| 00121420 | ETH[0.796643400000000000] |
| 00121422 | ETH[0.002000000000000000],JPY[21514.709707000000000000],USD[0.134108365000000000] |
| 00121423 | BTC[0.000015203387982B],ETHW[0.959943000000000000],JPY[0.389801586012758B],USD[0.000000069068683] |
| 00121425 | FTT[1.026156690000000000],ETH[8.143036320000000000],ETHW[1.000500000000000000],FTT[150.922236980000000000],JPY[0.774229426396387B],XRP[0.999978200000000000] |
| 00121426 | BTC[0.310379040000000000],ETH[0.000507400000000000],ETHW[0.030147540000000000],FTT[0.008819000000000000],JPY[91.190374000000000000],SOL[0.000096280000000000],USD[1.329740167500000000] |
| 00121427 | ETHW[0.001000000000000000],FTT[0.000000014550000],JPY[2.821691862450000],USD[0.002021558850119] |
| 00121430 | JPY[0.454497491034505B],JPY[0.031615001541334B] |
| 00121431 | BTC[28.317384367397440B] |
| 00121432 | BAT[7.000000000000000000],BCH[1.397044000000000000],BTC[0.760000000000000000],ETH[3.080000000000000000],ETHW[3.080000000000000000],FTT[269.495080600000000000],JPY[9576.889590000000000000],LTC[0.020000000000000000],SOL[3.025070000000000000],XRP[4729.742800000000000000] |
| 00121433 | JPY[69.000000000000000000] |
| 00121434 | ETH[0.000890360000000000],ETHW[0.000890360000000000],JPY[0.964903540000000000],SOL[0.004953200000000000],USD[0.604486445059987B] |
| 00121435 | BTC[0.000000193499914],FTT[0.000000010000000],JPY[0.608450578141859B],USD[0.026478512441656] |
| 00121437 | FTT[51.000000080000000],JPY[0.000000005195069B],USD[352.152169719902460500000000000] |
| 00121438 | BTC[0.000016621000000],ETH[0.000833590000000000],ETHW[12.998762100000000000],JPY[0.907200000000000000],USD[28.523523498500000000],XRP[0.432988840000000000] |
| 00121440 | BTC[-0.000004543428468B],SOL[0.006502900000000000],USD[0.322021301375000B] |
| 00121442 | FTT[26.000000000000000000],JPY[654.174926320000000000],USD[4518.840422495000000000] |
| 00121445 | BTC[0.000000005792225],ETH[0.000000005000000],FTT[0.000000067055055],JPY[0.003828510013314Z],USD[0.000181833397120] |
| 00121446 | XRP[33739.762740360000000000] |
| 00121447 | BTC[0.001000000000000],JPY[135.604126294445000000],USD[18.000000000000000000] |
| 00121448 | JPY[0.000006719903032],SOL[0.001836010000000000],USD[0.000000004728900],XRP[0.000000035113006] |
| 00121449 | JPY[2879.389060000000000000] |
| 00121450 | BTC[5.308882860000000000] |
| 00121453 | BTC[0.191531120000000000],ETH[0.052684790000000000],JPY[228221.316028155728911300],LTC[1.254275230000000000],USD[0.000000055320200] |
| 00121455 | JPY[0.000184325719375] |
| 00121457 | BTC[0.100000000000000000],ETH[1.100000000000000000],JPY[103.231354967000000000],XRP[95.000000000000000000] |
| 00121458 | BTC[0.150556290000000000] |
| 00121459 | JPY[0.000000007735885],USD[0.152882690076554200] |
| 00121460 | BTC[0.030032845000000000],USD[146.937356259000000000] |
| 00121462 | JPY[0.822446599685828B7] |
| 00121463 | ETH[0.000540000000000000],JPY[0.628590932085000000],USD[0.598985412156729B] |
| 00121465 | JPY[1000.000000000000000000] |
| 00121466 | BTC[0.455925970000000000],JPY[66426.011760000000000000],SOL[0.003616000000000000],USD[5747.519477000000000000000000000000] |
| 00121470 | ETH[0.500201080000000000] |
| 00121473 | BCH[0.195603850000000000],ETH[0.173044280000000000],ETHW[0.170894310000000000],FTT[0.000024270000000000],JPY[48357.647418339007634B] |
| 00121475 | DOT[101.081599980000000000],FTT[151.622399810000000000],JPY[10802.567271208020842Z],SOL[100.745907900000000000] |
| 00121477 | BTC[0.000045170000000000],ETH[0.001007940000000000],ETHW[2.317835030000000000],JPY[0.353773600000000000] |
| 00121478 | BTC[0.470749472000000000],JPY[0.051348814159000040],USD[0.769822420030037100000000000] |
| 00121485 | DOGE[1056.098950590000000000],JPY[11.824046682750000000],USD[29.294986396446000000] |
| 00121486 | BTC[0.091485590000000000],ETH[0.037381900000000000],ETHW[0.036921880000000000],JPY[0.019131009200000000],USD[0.614358975029660Z] |
| 00121487 | XRP[0.445613080000000000] |
| 00121489 | BTC[0.000000009877766],JPY[5.370630728230659Q],USD[0.018401459098633] |
| 00121490 | BTC[-0.000004604261194],JPY[0.000000356503633A],USD[0.003262711297969B],XRP[0.735461551845858S] |
| 00121493 | BTC[0.033538210000000000] |
| 00121494 | DOT[0.368000000000000000],FTT[0.000071080000000000],JPY[252020.066530000000000000],SOL[0.000036100000000000],XRP[0.008502000000000000] |
| 00121496 | AVAX[16.066088240146417Z],BCH[0.509621010000000000],BTC[0.015565880000000000],DOGE[0.726362030000000000],DOT[3.846619540000000000],ETH[1.018234080000000000],ETHW[1.005583080000000000],FTT[30.411605655785760Z],JPY[0.000026528746340],LTC[0.000009400000000000],MKR[0.119369660000000000],SOL[33.755842570000000000],USDC[11.075838005328253200000000000],XRP[213.021589680000000000] |
| 00121497 | DOT[0.098562460000000000],FTT[4.498385000000000000],USD[0.175572074562500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121498 | JPY[93347.8322100000000000] |
| 00121499 | BTC[1.3432713013642140],JPY[0.0099552157818343],USD[0.0001665523675142] |
| 00121503 | USD[7.5267885648934725],XRP[-0.4404638265484271] |
| 00121504 | BTC[-0.0000000125453844],ETH[0.0003531000000000],ETHW[4.3381153800000000],JPY[0.2850042100000000],USD[699.4730376838046035] |
| 00121505 | BAO[1.0000000000000000],BTC[0.0482379400000000],ETH[0.0275009000000000],JPY[0.0000024209276342],SOL[3.3752334200000000] |
| 00121507 | BTC[3.3191685100000000] |
| 00121509 | JPY[100082.0191100000000000],XRP[1.1752943300000000] |
| 00121510 | BTC[0.0816916800000000],ETH[0.6658668000000000],JPY[180221.8013615520000000] |
| 00121515 | BTC[0.0000963309816351],ETH[0.0008631101690504],FTT[0.0000000100000000],JPY[0.0102047586143040] |
| 00121518 | BCH[1.9996796360000000],BTC[0.0099383068000000],DOGE[0.4313843800000000],DOT[39.9327433200000000],ETH[0.9996920060000000],ETHW[1.2280865350000000],FTT[169.9521641600000000],JPY[0.0644669842500000],SOL[15.0046571800000000],USD[2801.5043363731832075] |
| 00121519 | BTC[1.0816783800000000],ETH[0.0384788000000000],ETHW[0.0038108400000000],JPY[537.5150000000000000] |
| 00121520 | BTC[0.0000001600000000] |
| 00121521 | JPY[0.0000003774448401],XRP[84.1117554900000000] |
| 00121524 | ETH[0.0430000000000000],FTT[0.0000202000000000],JPY[56.2438400000000000],SOL[0.0000952400000000] |
| 00121526 | JPY[0.0010939758995318] |
| 00121527 | BTC[0.0000000017125220],JPY[61.8052108678153836],USD[9.4337001900000000] |
| 00121528 | BTC[0.0000000029365854],ETH[0.0000760900000000],JPY[0.0000638200000000],SOL[0.0000000078102405],USD[0.0709740034051487] |
| 00121533 | FTT[2.6597770500000000],JPY[0.0000207126889610] |
| 00121534 | BTC[0.0302572689100000],ETH[0.5268332300000000],ETHW[0.0000100200000000],FTT[0.0768200000000000],JPY[141138.3313462506873238],USD[-201.3141140437500000],XRP[20.6622213300000000] |
| 00121535 | BTC[0.0000000003220566],ETH[0.0000045800000000],JPY[0.0000000080000000],USD[-0.0005342582331162] |
| 00121537 | BTC[0.3496574769930086],ETH[1.9738591050000000],ETHW[1.8415323300000000],FTT[0.0000004800000000],JPY[38969.4918873725239464],SOL[43.4242669300000000],USD[660.0301263710425000],XRP[0.4700541000000000] |
| 00121538 | ETH[2.2702359900000000],USD[855.3108753982975882],XRP[5512.9725896200000000] |
| 00121540 | BTC[0.0328869814246670],ETH[0.2524198300000000],JPY[0.5432876068000000] |
| 00121542 | ETH[0.9817305395202321],ETHW[0.9764332171490838],FTT[874.7971053700000000],JPY[48.4894300000000000],SOL[42.0917654863045530],USD[7402.9370145000000000] |
| 00121543 | BTC[0.0000063300000000],ETH[14.1125457700000000] |
| 00121547 | JPY[0.9817107093873555] |
| 00121549 | ETH[0.0000000060000000],ETHW[1.0497547000000000],JPY[0.8612678047658296],USD[0.6162856394250000] |
| 00121550 | BCH[0.0000000081368200],BTC[0.0008999820000000],DOGE[0.9857220000000000],ETH[0.0040851700000000],ETHW[0.0040307800000000],FTT[0.0980430000000000],JPY[8119.8991665632949737],LTC[0.1329584300000000],USD[0.0000000033398460] |
| 00121553 | BTC[0.0000000096057268],ETH[-0.0006340714794304],JPY[0.0000003827514560],USD[1.1898654635933076],XRP[0.0000000032054864] |
| 00121554 | JPY[18149.9006110690789816] |
| 00121555 | JPY[1188.5730000000000000] |
| 00121556 | JPY[60.7000000000000000] |
| 00121558 | JPY[79.9846000000000000],SOL[0.0099980000000000] |
| 00121559 | ETH[0.0000774100000000],JPY[100255.5378700000000000],XRP[0.0000656200000000] |
| 00121560 | BTC[0.0079000000000000],ETH[0.1000000000000000],JPY[0.9417919778000000] |
| 00121561 | JPY[2515.4987500000000000] |
| 00121563 | BTC[0.0955037100000000],DOGE[1848.9990431700000000],JPY[0.0023495460974831],SOL[19.7415709400000000] |
| 00121566 | SOL[36.6700000000000000] |
| 00121567 | JPY[547.9503300000000000] |
| 00121568 | AVAX[0.0798189300000000],BTC[0.0000671000000000],ETH[0.0003328500000000],ETHW[1.5869374400000000],JPY[0.9714047758187076],NFT [53865414019873O718][1],SOL[0.0080866100000000],USD[0.2179544000000000] |
| 00121569 | JPY[159.0000498542458023],SOL[4.0896479800000000] |
| 00121570 | JPY[0.2005764764230000] |
| 00121571 | AVAX[0.4000000000000000],BTC[0.0003000000000000],ETH[0.0040000000000000],JPY[96582.5951119420183979],SOL[0.4200000046172539],XRP[20.0000000028800084] |
| 00121572 | JPY[119.8363131250000000],SOL[19.1025273000000000],USD[0.6524876300000000] |
| 00121573 | BTC[0.3460682800000000],ETH[1.1501616300000000],ETHW[1.1364007600000000] |
| 00121575 | FTT[0.0496759132437092],JPY[0.8107598100000000] |
| 00121576 | JPY[0.4096124081460919] |
| 00121577 | JPY[0.0555608400000000] |
| 00121578 | JPY[744.9886800000000000],SOL[0.0000548400000000] |
| 00121580 | JPY[994.6055300000000000] |
| 00121581 | ETH[0.0000000014651420],JPY[0.7756272684895771],SOL[0.0000000086033000] |
| 00121582 | JPY[46.5128741000000000] |
| 00121584 | BTC[0.0001381000000000],FTT[25.2545562900000000],JPY[0.9971667325000000],USD[0.1904037986050000] |
| 00121586 | JPY[0.5960950000000000],XRP[0.3300000000000000] |
| 00121587 | BTC[1.2106204057717442],DOGE[0.0000000071800000],ETH[2.2296103472218328],JPY[0.0110314420707735],SOL[0.0000000029544482],USD[0.2336618892680654],XRP[0.0000000043384810] |
| 00121588 | ETH[0.0000102000000000],ETHW[0.0000102000000000],JPY[0.0003664992241419] |
| 00121589 | JPY[46.5269700000000000],XRP[0.2500000000000000] |
| 00121590 | DOT[2.0000000000000000],ETH[0.1599696000000000],ETHW[0.2289565000000000],JPY[0.9451500000000000] |
| 00121592 | BAT[0.0000878000000000],BCH[0.0001811200000000],ETH[1.0510505400000000],ETHW[1.3638191900000000],FTT[45.8992378000000000],JPY[0.1595300800000000],LTC[40.2877181500000000],USD[0.3186975252100000],XRP[11154.7575240600000000] |
| 00121593 | FTT[8.4143362000000000],JPY[8163.5540700000000000],XRP[56.0000000000000000] |
| 00121594 | JPY[6000.0000521150948209] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00121597 | AVAX[5.461008980000000000],BAT[26.762936560000000000],BCH[0.304347300000000000],BTC[0.001020950000000000],DOGE[827.041153500000000000],DOT[12.129423450000000000],ENJ[378.214784310000000000],ETH[0.509067250000000000],ETHW[0.502765340000000000],JPY[28494.443231420899750],LTC[0.712619440000000000],SOL[11.88884711000 00000],XRP[1121.292601710000000] |
| 00121598 | USD[0.3246045176231499] |
| 00121600 | JPY[0.000000133195590] |
| 00121601 | BTC[0.003100000000000000],FTT[0.685718400000000000],JPY[189.544770000000000] |
| 00121602 | JPY[0.000054448196134],SOL[0.008521590000000000] |
| 00121603 | JPY[0.000019466819066],SOL[15.239293740000000000] |
| 00121608 | ETH[0.014730000000000000] |
| 00121613 | BTC[0.208383870000000000],ETH[1.081446710000000000],ETHW[1.068010390000000000],JPY[64.687886378095353504],USD[10.032337800000000000],XRP[53.733288740000000000] |
| 00121615 | BTC[2.779527920000000000] |
| 00121617 | FTT[0.000365700000000000],SOL[0.000914000000000000],XRP[0.018555526842875] |
| 00121623 | ETH[0.000008455631102],JPY[0.123009189876727],USD[0.119155299278455] |
| 00121624 | JPY[0.421555851200000],SOL[0.001596300000000] |
| 00121625 | BTC[0.029597822000000000],ETHW[0.106625410000000000],JPY[0.033751373929849],USD[0.994183745013182],XRP[2532.206759310000000] |
| 00121626 | JPY[0.000476822828207],SOL[0.000959900000000] |
| 00121628 | JPY[0.951378715442946],USD[0.0000000076195683] |
| 00121634 | BTC[0.539094420000000],JPY[0.999433400000000],USD[0.053401257000000] |
| 00121635 | JPY[206.262884050000000] |
| 00121636 | BCH[0.000000100000000],ETH[0.000000100000000],FTT[31.293837200000000],JPY[7110.352100000000000] |
| 00121637 | BTC[0.000144040000000000],ETH[0.016200000000000000],ETHW[0.016200000000000000],FTT[0.036597200000000],JPY[31565.705007940000000],LTC[0.169201700000000000],SOL[0.808226000000000000],USD[0.000000000127000],XRP[399.696961110000000] |
| 00121639 | USD[30.000000000000000] |
| 00121641 | JPY[0.028338370484536],USD[0.0000000022863782] |
| 00121642 | JPY[0.656520000000000],USD[30.000000000000000] |
| 00121643 | JPY[2566.840178143668001] |
| 00121644 | BTC[0.186171470000000],JPY[227989.952129713340127],USD[105.865366603524270] |
| 00121645 | BTC[0.002816870000000000],ETH[10.669234990000000000],ETHW[0.401698240000000],JPY[318.292574158000000],USD[72.375607790000000] |
| 00121646 | JPY[3000.000000000000000] |
| 00121648 | JPY[0.000003783209742] |
| 00121649 | BTC[0.093567038448911],ETH[0.489707590000000000],ETHW[0.071800550000000000],JPY[40293.595054474810000] |
| 00121651 | JPY[0.000559586979896],SOL[7.700771990000000] |
| 00121652 | JPY[0.275930000000000] |
| 00121653 | BTC[0.004711729968000],JPY[8255.316000000000000] |
| 00121654 | JPY[0.841363860261904] |
| 00121655 | BTC[1.317510760000000],FTT[0.000000100000000],JPY[0.183559205801147] |
| 00121656 | JPY[2000.350410000000000] |
| 00121658 | XRP[221860.328074780000000] |
| 00121659 | BTC[0.000000010815218],ETH[0.000000070315425],ETHW[0.000000170315425],FTT[0.000000100000000],JPY[0.256846402089781],NFT [30797278940072668][1],SOL[0.000000035362260],USD[0.0293925119420946],XRP[0.000000099315888] |
| 00121661 | FTT[0.012608472833594],JPY[0.000488889411672] |
| 00121663 | JPY[0.000003923633354] |
| 00121664 | SOL[0.000000100000000] |
| 00121665 | JPY[0.000457554218367] |
| 00121666 | USD[30.000000000000000] |
| 00121668 | JPY[102065.828000000000000],SOL[5.000000000000000] |
| 00121670 | BTC[0.000099926619747],ETH[0.008508200000000],ETHW[2.454326150000000],FTT[25.294917910000000],JPY[114.586090353550000],SOL[0.009365614138284],USD[8382.998451463575000],XRP[0.390000000000000] |
| 00121671 | SOL[0.000584690000000],USD[1.924852464633604] |
| 00121673 | BTC[0.417919280000000],ETH[0.352450730000000] |
| 00121675 | JPY[30.644608000000000] |
| 00121676 | BTC[0.000013064119000],JPY[232.496328140985464],SOL[0.000000041327307] |
| 00121678 | JPY[10000.000000000000000] |
| 00121685 | JPY[104.433718190000000] |
| 00121686 | BTC[0.000120200000000],JPY[120886.469728787959374] |
| 00121688 | JPY[73.600000000000000] |
| 00121689 | ETHW[0.807046260000000],JPY[0.008865223968103],SOL[0.000156060000000] |
| 00121691 | DOT[0.720584990000000],JPY[0.000001386981601
4] |
| 00121694 | JPY[28.546524004828774],SOL[-0.000353812889846
2],USD[0.6308856256664410] |
| 00121696 | JPY[0.102140503218730],USD[0.000000605345500] |
| 00121697 | BTC[2.251014010000000] |
| 00121698 | JPY[0.083447196208973
6] |
| 00121701 | BAT[3.511094140000000],BTC[0.205158240000000],DOGE[1.080438030000000],DOT[0.147251110000000],ETH[0.978348900000000],ETHW[1.098348900000000],FTT[325.723167680000000],JPY[208904
2.368439358211027],LTC[0.007497000000000],SOL[1.507539310000000],USD[30.953960272150000000000000000],XRP[1082.7
77148650000000] |
| 00121702 | BTC[0.009473221727679],DOGE[0.716600000000000],ENJ[469.906000000000000],ETH[0.503979200000000],ETHW[0.103979200000000],JPY[59850.947978000000000],USD[1530.2103227424000000] |
| 00121703 | JPY[20.974917000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00121704 | ETH[0.0006175100000000],ETHW[0.0006175100000000],JPY[0.3864960509438535],USD[0.1400353300000000] |
| 00121705 | BTC[0.0000000040000000],FTT[0.0020298778441000],JPY[708.2954925000000000],USD[0.0003086200000000] |
| 00121706 | ETH[0.0000000700000000],JPY[0.8702200000000000],XRP[0.0000752800000000] |
| 00121707 | BTC[0.0000001200000000],JPY[0.0000493494900695],SOL[0.0000000001892079] |
| 00121708 | DOT[0.0507400000000000],JPY[9.2857686000000000],SOL[0.0200000000000000] |
| 00121709 | JPY[5000.0000825003368078],SOL[11.9564547300000000] |
| 00121710 | JPY[42.9716443300000000],XRP[0.0000148200000000] |
| 00121712 | USD[0.1982133100000000] |
| 00121713 | JPY[2061.9059000000000000] |
| 00121714 | USD[0.0934143548248681] |
| 00121715 | DOT[1.7096527400000000],ETH[0.0000045800000000],ETHW[0.0000045800000000],FTT[0.0000466200000000],JPY[12983.2125361776058559],USD[0.0000000023458684] |
| 00121719 | AVAX[3.2066406300000000],BTC[0.0292682600000000],ETH[0.1019878900000000],ETHW[0.1014866200000000],JPY[148.4670642819493551],SOL[1.0475992400000000],USD[17.6410414100000000] |
| 00121720 | BTC[0.0000000083553269],ETH[0.0000000007688236],ETHW[0.0009462000000000],JPY[246.4241202899235576],USD[3.4488594900000000] |
| 00121722 | BTC[0.0289000000000000],JPY[5.7882914443000000] |
| 00121724 | BTC[0.0000000083870522],ETH[0.0000000073357142],USD[0.0122534346477500] |
| 00121727 | AVAX[0.0037321400000000],JPY[0.0550986513484019],SOL[1.3317205000000000] |
| 00121731 | ETC[-0.0000001304194471],ETHW[0.0395468900000000],JPY[267.5271518275187456],USD[-0.6511070531887460] |
| 00121733 | FTT[25.0000000000000000],JPY[0.8948717750000000],USD[0.1681315793062375] |
| 00121734 | BTC[0.0100000000000000],DOT[5.0000000000000000],ETH[2.9260000000000000],JPY[125586.3478700000000000],SOL[115.0000000000000000] |
| 00121735 | JPY[0.5508950188377304] |
| 00121737 | JPY[0.0000553104539721] |
| 00121738 | JPY[2202.8937500000000000] |
| 00121740 | JPY[2029.5387324500000000] |
| 00121741 | JPY[0.1475521144658377] |
| 00121742 | JPY[0.0001617703378176] |
| 00121743 | JPY[5.6891043805474062],SOL[1.3190726797984512] |
| 00121744 | JPY[0.3508299222001000000],LTC[0.0029677000000000],SOL[0.0013736490000000],USD[0.0000000061377941] |
| 00121745 | JPY[0.0000592152991813] |
| 00121746 | JPY[0.0000484389080651] |
| 00121748 | DOGE[407.5545936100000000],ETH[0.0025685500000000],ETHW[0.0025685500000000],JPY[0.0000878859534862],SOL[0.0484639900000000] |
| 00121749 | JPY[0.0315656659075023],SOL[0.0000000014832500] |
| 00121750 | JPY[0.5187600000000000] |
| 00121751 | JPY[5.8119120000000000],SOL[0.0002849900000000],USD[0.0274034600000000] |
| 00121755 | JPY[1019.5844478700000000] |
| 00121759 | JPY[2023.1915534450000000],SOL[0.0155899320110300],XRP[0.3189366000000000] |
| 00121760 | AVAX[0.0107301400000000],BTC[0.0705574000000000],ETH[0.9500186200000000],FTT[0.0991400000000000],SOL[0.0039973200000000],USD[1732.4946151050000000] |
| 00121762 | USD[0.4032175189735000] |
| 00121768 | JPY[8553.0401103078665493],SOL[0.0000000024578269] |
| 00121769 | SOL[0.0000000031670220],USD[0.0000001664504266] |
| 00121773 | JPY[5000.0000000000000000] |
| 00121774 | BTC[0.0000000302405085],ETH[0.0000031600000000],ETHW[0.0000031600000000],JPY[41.1218801318258946],XRP[0.6098514127080715] |
| 00121775 | BTC[0.0329639900000000],ETH[0.3970000000000000],ETHW[0.1000000000000000],JPY[32166.2684864538926420],SOL[22.9996000000000000] |
| 00121776 | JPY[0.0000021220142946] |
| 00121777 | JPY[0.0000021281316093],USD[0.0020324731786421] |
| 00121778 | JPY[4000.0000552758468599],SOL[0.0251583900000000] |
| 00121779 | JPY[0.0000562349773889] |
| 00121781 | FTT[15.0827239900000000],JPY[21880.3636350036334157] |
| 00121782 | JPY[0.0000585800501540] |
| 00121783 | JPY[49618.5253400600000000],SOL[11.9986850000000000] |
| 00121784 | BTC[-0.0000000449080350],JPY[7.5158000000000000],SOL[0.0000000007315165],USD[-0.1908895436750000],XRP[0.5328500000000000] |
| 00121785 | BTC[1.0237582540000000],ETH[7.6026770800000000],ETHW[0.0501853500000000],JPY[0.9756000000000000],SOL[0.0011118569090000] |
| 00121786 | JPY[0.7351705297334768] |
| 00121787 | JPY[34.0883280000000000],SOL[5.6997268300000000] |
| 00121788 | DOGE[1028.2351688700000000],DOT[414.1914396500000000],JPY[45841.6912683992346207] |
| 00121789 | JPY[0.0000019812713217],USD[0.2788443349859175] |
| 00121791 | JPY[0.0000525213482083] |
| 00121792 | JPY[0.2829624321136941],SOL[0.0000000012907536],XRP[0.0000000069287392] |
| 00121793 | JPY[81.5701448900000000],SOL[19.9760000000000000] |
| 00121795 | SOL[0.0000850000000000] |
| 00121796 | JPY[57310.2126765751586425] |
| 00121798 | JPY[0.0000471856414761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121799 | JPY[0.0001055663166475],USD[0.0094283900000000] |
| 00121800 | BTC[0.0508313400000000],ETH[1.0166399200000000],ETHW[1.0040088900000000],JPY[79430.3000217000000000],SOL[3.9741728500000000] |
| 00121802 | JPY[0.0000071901448158],SOL[19.7512799900000000] |
| 00121804 | JPY[6.6321294600000000] |
| 00121805 | JPY[513762.3825012173986054] |
| 00121809 | JPY[0.0005491876533130] |
| 00121811 | JPY[10.0849925600000000],USD[0.4211042000000000] |
| 00121813 | JPY[0.0004795461109525] |
| 00121814 | JPY[0.8717995500000000] |
| 00121817 | JPY[0.1845980595630965] |
| 00121820 | JPY[0.0002281788097560] |
| 00121823 | JPY[0.0005153050630190],SOL[9.7017599900000000] |
| 00121825 | JPY[1722.0000000000000000] |
| 00121830 | JPY[0.0002379690519080],USD[0.0000003042796684] |
| 00121833 | BTC[0.0180963800000000],ETH[0.4449110000000000],ETHW[0.0749850000000000],JPY[132.0000000000000000],USD[37.9357954300000000] |
| 00121835 | USD[5.0222621400000000] |
| 00121837 | BTC[0.0057500700000000],JPY[972.1650746200569073],SOL[4.4114205300000000],USD[98.4925698400000000] |
| 00121839 | BTC[0.0000647600000000],JPY[0.5494797642000000],USD[1.9810212150000000],XRP[0.9700000000000000] |
| 00121842 | JPY[0.7431705800000000],SOL[0.3723032800614274] |
| 00121843 | JPY[0.0004607636033574] |
| 00121849 | BCH[0.0000000086500473],BTC[-0.0000011190344897],ETHW[5.7706803900000000],FTT[1516.7781645557877536],JPY[17.9878072500000000],USD[0.0047848300869164] |
| 00121853 | BAT[50.0000000800000000],FTT[7.0043569000000000],JPY[18056.9126955864027588],SOL[16.4697060600000000] |
| 00121856 | BTC[-0.0000026424265921],DOT[0.0006782600000000],JPY[0.0089432220000000],SOL[0.0060860100000000],USD[880.0945009117500000] |
| 00121857 | JPY[45.5346358620000000] |
| 00121859 | JPY[78.4603805000000000] |
| 00121860 | BTC[0.0000953276053888],JPY[0.9354048220000000] |
| 00121861 | JPY[2000.2051800000000000],SOL[6.2043342100000000] |
| 00121863 | AVAX[11.9976000000000000],JPY[456683.9914690539828507],SOL[25.0000000000000000] |
| 00121864 | JPY[9835.0000411880143536],SOL[0.0430989800000000] |
| 00121865 | JPY[0.0318877644615659],SOL[0.0000000055786209] |
| 00121866 | ETH[0.0000003400000000],ETHW[0.0000003400000000],JPY[0.0000002787890585],SOL[0.0000084600000000] |
| 00121867 | JPY[87.6683805000000000],SOL[0.0000000087779114] |
| 00121869 | JPY[28000.0005392713761660] |
| 00121870 | JPY[0.0006287907423869],USD[345.3236743754384425] |
| 00121873 | BTC[0.4592793900000000],ETH[2.9997309600000000],JPY[0.2220817368000000],USD[0.9129581250000000],XRP[0.2753210000000000] |
| 00121874 | JPY[10000.0000000000000000] |
| 00121875 | JPY[0.0005072653284229] |
| 00121876 | BTC[-0.0003791032714619],ETH[0.0000000020000000],ETHW[0.0001741420000000],FTT[4.1173611359858238],JPY[2787323.4297617423220000],USD[-8054.3819815171088112000000000],XRP[0.0237000000000000] |
| 00121877 | JPY[0.0000007044207770] |
| 00121883 | BCH[0.0001000000000000],JPY[2000.0228100000000000],USD[1.2644600000000000] |
| 00121884 | JPY[600.0000000000000000],SOL[0.1009151200000000] |
| 00121886 | BTC[0.1555983228000000],JPY[287.4803796197446876] |
| 00121888 | JPY[0.0000036536012082] |
| 00121890 | BTC[-0.0000000000996993],FTT[25.0000000000000000],JPY[822.0150558850000000],USD[725.2785995791500000] |
| 00121891 | JPY[0.0004480938883141] |
| 00121892 | JPY[1049.6972000000000000] |
| 00121893 | JPY[9073.1629740000000000],SOL[12.1081171100000000] |
| 00121894 | JPY[8000.0000000000000000] |
| 00121895 | JPY[0.3682514311296918] |
| 00121897 | BTC[0.0068434500000000],ETH[0.0201161200000000],ETHW[0.0110791700000000],JPY[0.0089615456849548],USD[0.0000000000603355] |
| 00121900 | BAT[384.2360856300000000],BTC[0.0002200000000000],ETH[0.0000044100000000],ETHW[0.0000044100000000],FTT[49.8311561300000000],JPY[0.0000126320720989],SOL[4.5743139300000000],XRP[205.0165886500000000] |
| 00121903 | FTT[52.8239740000000000],JPY[0.0000786595815904],SOL[0.0000037964895517],USD[0.0000000034058456] |
| 00121908 | BTC[1.6451677700000000],JPY[0.9234279103339079] |
| 00121909 | BTC[0.0000001000000000],JPY[0.0000022403991341],XRP[0.0002357800000000] |
| 00121910 | JPY[7739.1157400500000000],SOL[1.0798608800000000],XRP[0.0060830000000000] |
| 00121911 | BTC[0.1229897970000000],JPY[509.1665746639700000] |
| 00121912 | BTC[0.0000567400000000],JPY[14.1389971730958278] |
| 00121913 | JPY[0.0004042286160012],USD[0.0000000000696256] |
| 00121916 | BTC[4.0000000000000000],ETH[2.0915032944031798],ETHW[0.7087501900000000] |
| 00121920 | JPY[0.0004868167653951] |
| 00121922 | ENJ[0.1849000000000000],JPY[0.5671567500000000],OMG[0.4145000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00121923 | JPY[0.0000141650845694],SOL[0.0000000067425780] |
| 00121924 | AVAX[18.3185012900000000],ETH[0.0005828700000000],ETHW[7.8934421200000000],JPY[0.7757560590000000],SOL[1.0011770100000000] |
| 00121925 | BTC[0.1053788900000000],JPY[0.0011031455753251],USD[0.0000000080633303] |
| 00121926 | BTC[0.0095917834804914],DOGE[0.0137200020396768] |
| 00121927 | BTC[0.2328793334000000],FTT[182.5918086300000000],JPY[0.6126240000000000],USD[90.5195401490000000] |
| 00121928 | ETH[0.0000000015155101],JPY[0.1733476864458442],USD[0.0000002096963119] |
| 00121929 | JPY[1827.9392705580000000] |
| 00121930 | JPY[0.0000002395419462],XRP[0.0165465200000000] |
| 00121932 | JPY[516.2600000000000000] |
| 00121933 | JPY[43.7060067200000000] |
| 00121934 | DOGE[5298.7273046700000000],DOT[50.8379910400000000],ETH[0.4328635500000000],ETHW[0.4274853900000000],FTT[11.1843580000000000],JPY[58427.7001406839772106],SOL[40.6703927700000000] |
| 00121935 | JPY[3000.0000000000000000],SOL[0.0000000065400000] |
| 00121936 | SOL[214.4452283600000000] |
| 00121941 | ETH[0.0000000022139170],JPY[0.0000749165976373] |
| 00121942 | BTC[0.0000000032674689],JPY[0.6240150983616546],SOL[0.0094645138914962] |
| 00121947 | JPY[115.3485075100000000],SOL[0.0048450000000000],XRP[2823.8204000000000000] |
| 00121948 | BTC[5.2719079400000000] |
| 00121951 | BTC[0.1412876467165260],JPY[0.0003555043388817],SOL[0.0000018452624944],XRP[275.1836212000000000] |
| 00121956 | USD[126.3744074100000000] |
| 00121957 | JPY[50.3166164877860000] |
| 00121958 | FTT[150.0000000000000000],JPY[4245.6259566700000000] |
| 00121960 | FTT[0.0515492500000000],JPY[0.3744933110000000],USD[0.6907457975750000],XRP[0.5000000000000000] |
| 00121961 | JPY[0.0000004738562582] |
| 00121962 | BTC[0.0000000051248083],FTT[0.0005203767900000],JPY[14.7757916094905402],SOL[0.0000020674485742],USD[-0.0883355921984821] |
| 00121963 | JPY[0.0004382593882208],SOL[0.0000000060213474] |
| 00121964 | JPY[0.0000004194712165] |
| 00121965 | ETH[0.6631291500000000],JPY[87.3300300000000000] |
| 00121966 | JPY[0.0002250682302509],SOL[15.7450571800000000],USD[56.5166144719393536] |
| 00121967 | BTC[0.3221509900000000],JPY[550.9382787962000000],USD[2451.4692760900000000],XRP[6023.6522938200000000] |
| 00121968 | JPY[0.0009765875463791],SOL[0.0000000051360100] |
| 00121969 | BTC[0.0835759700000000],ETH[13.6723483200000000] |
| 00121970 | ETH[0.0001890800000000],ETHW[4.2671890800000000],JPY[3364849.9016770219311716],LTC[227.5629999900000000],XRP[77140.2029180100000000] |
| 00121971 | JPY[2000.8726700000000000],USD[1.5124201600000000] |
| 00121972 | BCH[9.7166007000000000],BTC[0.0131358800000000],ETH[0.9096173355000000],ETHW[0.3703180500000000],FTT[147.9324215300000000],JPY[8222.4233721505294745],SOL[11.7128832900000000],XRP[8657.3485472900000000] |
| 00121973 | JPY[0.0006002403238517] |
| 00121974 | JPY[0.0005516464330835] |
| 00121976 | JPY[41418.2971779300000000] |
| 00121977 | JPY[0.0004030529181337],SOL[0.0977599900000000] |
| 00121978 | JPY[0.0000022938032314],SOL[10.2968820500000000] |
| 00121980 | JPY[70000.0000029809001512],SOL[21.5625862200000000] |
| 00121981 | BCH[0.3613736600000000],BTC[0.0449189500000000],DOGE[654.4707138000000000],ETH[0.4572203100000000],JPY[8.8385066150000000],SOL[15.9688957400000000],XRP[983.8350880200000000] |
| 00121982 | BTC[0.0000296430000000],JPY[0.0197016375450000],USD[0.1104673600000000] |
| 00121983 | JPY[0.9911944158330000] |
| 00121984 | JPY[749.0200000000000000] |
| 00121986 | BTC[0.1999600000000000],ETH[0.1018838700000000],ETHW[0.1012316200000000],JPY[43824.3487525458000000],USD[0.7656000000000000] |
| 00121987 | DOGE[36.4031654700000000],JPY[0.0000000335361669],SOL[0.0000000096303378] |
| 00121990 | BTC[0.0616796826923898],ETH[-0.0398468680041789],ETHW[0.0104439037815339],JPY[124.1255664000000000],USD[12.0576990530000000] |
| 00121991 | BTC[0.0000000061626998],ETH[0.0010076000000000],ETHW[0.0010007600000000],FTT[0.0000000076800000],JPY[11.4386138500000000],USD[0.0000000039851667] |
| 00121994 | BTC[0.0060972800000000],DOGE[104.7999577700000000],ETH[0.1161615200000000],ETHW[0.1147180500000000],JPY[72.5258042847458815],SOL[0.0000650000000000],XRP[12756.4520926800000000] |
| 00121995 | JPY[79495.0504088465126136],USD[0.0000000000342990] |
| 00121997 | JPY[377.6577051459716392],SOL[0.0000000520218823] |
| 00121998 | ETH[0.0000001000000000],JPY[0.0000003234855235],XRP[0.0000428300000000] |
| 00121999 | JPY[0.0787800000000000],SOL[371.2198566500000000] |
| 00122000 | JPY[50.1000000000000000] |
| 00122002 | ETH[4.1161593300000000],JPY[0.0007677948000000] |
| 00122003 | JPY[0.6823326000000000],USD[0.1187872100000000],XRP[0.6161800000000000] |
| 00122004 | JPY[0.7589760000000000],SOL[0.0018256500000000] |
| 00122007 | ETH[-0.0006815822782025],JPY[268.0000000000000000] |
| 00122008 | JPY[45.8989205500000000],SOL[-0.0020358746171214],USD[0.0000000000577938],XRP[0.0000905500000000] |
| 00122009 | BTC[0.0178473900000000],ETH[1.7050000000000000],ETHW[1.7050000000000000] |
| 00122010 | JPY[59.9994929000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122012 | BTC[0.0001000000000000],JPY[774.9349400000000000] |
| 00122015 | JPY[0.0000541088530518] |
| 00122016 | BTC[0.0000000012892747],JPY[108.7750474000000000],USD[0.8343410870000000] |
| 00122017 | JPY[0.9515052444854587],SOL[0.0000000062505691],USD[0.0000000050534172] |
| 00122019 | JPY[2248.3751400000000000] |
| 00122020 | JPY[21859.7295484600000000],SOL[10.6700000000000000] |
| 00122021 | BTC[0.0000012700000000] |
| 00122022 | JPY[35.2861727600000000],XRP[0.0000000035938617] |
| 00122023 | BTC[1.4331039100000000] |
| 00122024 | JPY[351.6683851750000000] |
| 00122025 | BTC[-0.0000888932999544],JPY[23646.7526070407820000],USD[-145.6213522512988098] |
| 00122026 | JPY[25.9868593517670551] |
| 00122028 | BTC[0.0000000048250912],ETHW[0.7148400600000000],USD[1056.5993314132791344] |
| 00122029 | BTC[0.0000347759284840],JPY[0.8282642138969062],SOL[0.0032380493414329],USD[0.0000000657575722] |
| 00122030 | BTC[0.0000045500000000],DOGE[3690.4381062000000000],ETH[0.0007115300000000],ETHW[0.5492043900000000],FTT[103.1339389300000000],JPY[195565.0090160223612374],USD[1275.1032802095369535000000000],XRP[2045.3202898500000000] |
| 00122031 | BTC[0.0185035400000000],JPY[567.0067456452324522],SOL[11.5431196900000000] |
| 00122032 | BTC[0.0728200000000000],JPY[150.0000000000000000] |
| 00122034 | JPY[0.7395979600000000] |
| 00122035 | BTC[0.1167819800000000],ETH[0.0000766800000000],JPY[0.0282112879377822] |
| 00122037 | JPY[0.0000029310639179],SOL[1.1171398100000000],XRP[75.6881480200000000] |
| 00122038 | JPY[2000.3807500000000000] |
| 00122042 | ETH[0.0893536000000000],JPY[1093.9540867370000000] |
| 00122043 | JPY[0.0000604405823122] |
| 00122045 | DOGE[1.9998000000000000],FTT[5.7559110900000000],JPY[0.0238141661428560],USD[0.0005700000000000],XRP[0.0000074100000000] |
| 00122046 | JPY[5000.0000466086257756],SOL[1.0726809900000000] |
| 00122047 | BTC[0.0012000000000000],FTT[25.0947030000000000],JPY[46107.1245670000000000],USD[102.0994208550000000] |
| 00122050 | JPY[0.0000569326166641],USD[0.0000002351661455] |
| 00122051 | JPY[146.0136700000000000],USD[0.5938075075000000],XRP[2.8100000000000000] |
| 00122054 | AVAX[3.9865883900000000],ETH[0.0939430400000000],ETHW[0.0421821600000000],JPY[0.0000039079076659],SOL[20.2327557200000000] |
| 00122055 | JPY[21.0795024000000000],SOL[0.1000000000000000] |
| 00122056 | BTC[0.0000185386000000],JPY[0.5271535663059990],USD[0.0001698895159326] |
| 00122060 | JPY[0.4384377800000000],NFT [4150089706126387041],SOL[0.0044025500000000] |
| 00122061 | BTC[0.0100775000000000],ETH[0.0075125000000000],JPY[1500.1152335390000000] |
| 00122063 | JPY[7076.9192247900000000] |
| 00122064 | JPY[157.4710267100000000] |
| 00122066 | BTC[0.0000000024903271],ETH[0.3985019444155936],JPY[0.0009096470492028],USD[-1.3788243503708102] |
| 00122067 | JPY[25475.0000000000000000],SOL[4.9990000000000000] |
| 00122068 | JPY[0.0000464267543221] |
| 00122070 | BTC[0.0031187300000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],JPY[249.2904254634455984],USD[0.0000000012402566] |
| 00122073 | ETH[0.0005300000000000],JPY[0.2738520370000000] |
| 00122074 | JPY[2026.4472691600000000],XRP[0.0000000100000000] |
| 00122077 | ETH[0.0000800100000000],FTT[5.0028420800000000] |
| 00122078 | JPY[236091.5569145200000000] |
| 00122079 | JPY[70781.8407785150000000],SOL[0.0000782600000000] |
| 00122080 | USD[0.2938260450000000] |
| 00122081 | ETH[-0.0010049194775477],ETHW[0.0039992000000000],JPY[217.3490001038372480],SOL[0.0099030000000000],XRP[0.1603924900000000] |
| 00122082 | ETH[0.0000517900000000],JPY[41.4373550500000000],USD[2980.3487441127500000],XRP[0.8000000000000000] |
| 00122084 | JPY[86715.1586106257895306] |
| 00122085 | BTC[-0.0000000004076858],FTT[34.9367481700000000],JPY[21.1420045508745220],USD[8.7701546075431811] |
| 00122087 | JPY[0.0000335930938640] |
| 00122088 | ETH[0.0005057900000000],ETHW[0.0003597900000000],JPY[36.9766124281481858],NFT [3704997584487566669][1],SOL[0.0060000000000000],USD[0.0000000006601670] |
| 00122089 | USD[28.0005255400000000] |
| 00122090 | JPY[0.0000021142274845],SOL[0.3146862400000000] |
| 00122092 | JPY[13676.7581447700000000] |
| 00122093 | BCH[194.6810055000000000],DOGE[6454.1333603500000000],ETH[20.0969237600000000],ETHW[20.0969237600000000],JPY[1525.5740550660745847],SOL[100.1381628000000000],XRP[33161.0712534700000000] |
| 00122094 | JPY[67.2360435060000000],SOL[0.0099260045997108],USD[0.3367582750000000],XRP[0.6500000000000000] |
| 00122095 | BTC[-0.0000000000013616],ETH[7.0037529428474420],USD[-0.0000000000001080] |
| 00122097 | ETH[0.0000090000000000],JPY[0.0002479227610865],SOL[0.0000034400000000] |
| 00122100 | ETH[0.0000000026379977],SOL[1.8440666388820208] |
| 00122101 | JPY[0.7470609473116462] |
| 00122102 | JPY[0.0000421322252853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122103 | JPY[0.0001499392928133],SOL[-0.000000205383866] |
| 00122105 | BAT[121.446338340000000000],BCH[3.693992770000000],BTC[0.554410660000000000],DOT[0.0004764200000000],ETH[4.821241680000000000],ETHW[4.774375950000000000],FTT[1.0120529400000000],JPY[0.0122527525281232],LTC[1.0155175900000000],SOL[34.1687396800000000],XRP[3369.6089594900000000] |
| 00122106 | JPY[0.475974100000000],XRP[0.850000000000000] |
| 00122108 | JPY[59951.451520000000000000] |
| 00122109 | BTC[0.000000010000000],ETH[0.0000000065478906] |
| 00122112 | JPY[0.000031984709256],SOL[0.0001999900000000] |
| 00122114 | FTT[0.731426820000000000],JPY[4054.1450000000000000] |
| 00122119 | JPY[102.752620140856262898] |
| 00122123 | JPY[10000.0001748612217209] |
| 00122124 | SOL[0.091839170000000000] |
| 00122127 | JPY[0.0004969105582277],SOL[1.7986559800000000] |
| 00122128 | BTC[0.208703340000000000],JPY[81.0643672356123292] |
| 00122129 | JPY[18.1574923912077405],SOL[0.0000000059597953],USD[-0.1091686200000000] |
| 00122130 | JPY[0.457995440000000000],USD[0.000000000705328] |
| 00122131 | JPY[12.5095921300000000],USD[0.0000000053675362] |
| 00122133 | JPY[0.911126578604000000],USD[0.0000000025651953] |
| 00122135 | JPY[0.290012789587842] |
| 00122137 | BTC[0.006316539858946],DOGE[185.000000000000000],ETH[0.0003036000000000],ETHW[0.0003036000000000],FTT[0.0998000000000000],JPY[0.4301657750986030],SOL[10.0069668500000000],USD[1.6059579750239405] |
| 00122138 | BTC[0.910179439687143],ETH[13.800570890000000],JPY[84000.1869494599741696],USD[-129.617131100000000000000000],XRP[397.2184809900000000] |
| 00122139 | JPY[6.900808854128763] |
| 00122141 | JPY[0.000339975645366] |
| 00122142 | JPY[44.918496501000000] |
| 00122143 | JPY[46.707683000000000],SOL[0.003661670000000],USD[326.7392946900000000] |
| 00122144 | JPY[2000.0060000000000000] |
| 00122145 | BTC[0.000000008000000],JPY[0.065407886486446] |
| 00122148 | JPY[0.000569607456366] |
| 00122149 | FTT[26.295250000000000],JPY[118.2719315750000000] |
| 00122152 | JPY[0.000020804190865] |
| 00122155 | JPY[0.000056885471054],SOL[12.4982744900000000] |
| 00122156 | BTC[-0.000443212817208],JPY[2429.4164800000000000],SOL[0.300329410000000] |
| 00122157 | JPY[0.341600061697494] |
| 00122158 | BTC[5.004326600000000] |
| 00122159 | AVAX[5.341358450000000],BTC[0.013654960000000],ETH[0.748459150000000],ETHW[0.739160180000000],JPY[0.0000000029926920],SOL[0.0000013400000000],USD[17.0958046803171408] |
| 00122165 | JPY[0.000022161084350] |
| 00122166 | BTC[0.003322400000000] |
| 00122167 | ETH[0.003528980000000],ETHW[0.003528980000000],JPY[0.0016750459809063],SOL[0.3524485300000000] |
| 00122168 | DOGE[1044.801450000000000],JPY[10246.9749256000000000],SOL[5.490000000000000],USD[140.0658575000000000] |
| 00122171 | JPY[0.226790000000000],SOL[0.419816000000000] |
| 00122172 | JPY[0.000571091496539] |
| 00122173 | JPY[0.000603313196335] |
| 00122176 | JPY[0.877928000000000],XRP[0.300000000000000] |
| 00122177 | ETH[0.000714960000000],JPY[0.0049887868343708],SOL[0.1783056000000000] |
| 00122178 | JPY[0.000003410435124],XRP[43.1259629700000000] |
| 00122179 | JPY[0.000469518552873] |
| 00122180 | BTC[4.749880590000000],ETH[5.470911990000000] |
| 00122181 | ETH[1.807836500000000],JPY[0.0008153196161602],SOL[0.0005437500000000] |
| 00122183 | ETH[2.000000000000000],JPY[105763.7316296130582013],SOL[-0.0000000103122582] |
| 00122184 | JPY[0.000040852396188] |
| 00122187 | JPY[0.000000592416284],XRP[58.1143097171712540] |
| 00122193 | JPY[0.000006663002753],SOL[0.0000000631557712],USD[0.0000000039832858],XRP[10000.0300006500000000] |
| 00122194 | JPY[0.000018998993638] |
| 00122196 | JPY[33.807847120000000],SOL[5.230620950000000] |
| 00122197 | AVAX[20.604208440000000],BTC[0.099641650000000],JPY[500000.0000000000000000],XRP[713.0578905500000000] |
| 00122199 | JPY[0.728690000000000] |
| 00122200 | JPY[227727.9055834287000000],LTC[0.0090000000000000],USD[0.0000000095511568] |
| 00122201 | JPY[0.685566733576900006],USD[0.0040000034809072] |
| 00122203 | JPY[104521.5023330000000000],XRP[0.000000450000000] |
| 00122204 | JPY[32.000000000000000] |
| 00122205 | JPY[0.799233526500000000],USD[0.5417974924900000],XRP[0.7322720000000000] |
| 00122206 | JPY[52.659000000000000],SOL[3.725338000000000] |
| 00122208 | JPY[2198.3306699763096443],SOL[0.130110830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122209 | BTC[0.0000000017100000],JPY[170.689156971990749],SOL[9.0840139907680000] |
| 00122210 | BTC[0.1236299500000000],ETH[0.0009689800000000],ETHW[0.0180025300000000],JPY[42.8986836000000000],USD[5941.5467597550000000] |
| 00122212 | JPY[0.0003304499411443] |
| 00122214 | JPY[0.0000954655937497] |
| 00122215 | JPY[0.0000550265268920],SOL[8.1219199900000000] |
| 00122216 | JPY[0.8568570000000000],SOL[0.0058619700000000],USD[30.0000000000000000] |
| 00122217 | BCH[29.7243824406000000],BTC[0.0000379910000000],ETH[0.0006070637000000],FTT[29.0198059800000000],JPY[65.0293329020154000],USD[2.1943067380000000],XRP[1433.2007174600000000] |
| 00122223 | BTC[0.0000980400000000],DOGE[2377.5244000000000000],ETH[0.0009056000000000],ETHW[0.0009056000000000],JPY[561907.4110343025000000],SOL[0.0020920000000000] |
| 00122224 | BCH[0.2000000000000000],BTC[2.8124023980000000],ETH[0.0100000000000000],JPY[276.0459254358750000],XRP[2090.9979103900000000] |
| 00122226 | JPY[0.0000483811653545] |
| 00122227 | ETH[0.0110900700000000],ETHW[0.0109910700000000],JPY[72.3202341870000000] |
| 00122228 | JPY[0.0000535250356829],SOL[0.0000000050000000] |
| 00122229 | ETH[0.0000411600000000] |
| 00122232 | BTC[-0.0000000054978091],JPY[0.3715788820000000],SOL[0.0057708004789717] |
| 00122233 | JPY[9.9994741100000000],SOL[0.1500000000000000] |
| 00122236 | JPY[30.9297649600000000] |
| 00122238 | JPY[0.0005193773982272],USD[0.0000000074348288] |
| 00122239 | BTC[0.0000000064102831],FTT[0.0004061450314406],JPY[36.5251948124770980],USD[0.0108471581659468] |
| 00122241 | JPY[4973.0000000000000000] |
| 00122242 | JPY[0.7413150042562560],XRP[400.0000000000000000] |
| 00122243 | JPY[533.2784326520000000] |
| 00122246 | JPY[0.6000000000000000] |
| 00122248 | BTC[-0.0000005143997144],JPY[33208.6608594100000000],USD[-82.1387039737503720000000000] |
| 00122249 | JPY[8000.0000039723218388],SOL[5.9518488100000000] |
| 00122250 | BTC[0.0052428600000000],JPY[0.0000007174032018],XRP[1494.1746310454597146] |
| 00122252 | BTC[0.2238559600000000],ETH[0.0000000069715308],ETHW[0.3494604269715308],JPY[571.1430610110433769],SOL[0.9430785700000000] |
| 00122253 | BTC[0.1102922000000000],ETHW[0.0855889600000000],JPY[73136.9162872377000000],SOL[0.0020763107355815],USD[2.1252091200000000],XRP[0.3900000000000000] |
| 00122254 | ETH[0.5261372000000000],JPY[142.9794500000000000],SOL[90.0000000000000000] |
| 00122256 | JPY[135.5602000000000000],USD[12.9974000000000000] |
| 00122257 | BCH[4.9080000000000000] |
| 00122258 | JPY[20.0779104300000000] |
| 00122261 | JPY[2000.0207100000000000],SOL[0.0000470000000000] |
| 00122263 | JPY[0.0000168803364417] |
| 00122264 | JPY[384.0000293650832120],SOL[4.0042261100000000] |
| 00122267 | JPY[0.0005482731170908],SOL[0.0000463900000000] |
| 00122268 | JPY[0.0000224913417522] |
| 00122269 | JPY[0.0000474494236483] |
| 00122270 | JPY[29731.2308582000000000],SOL[0.0000480000000000] |
| 00122274 | JPY[359.7745688997041855],SOL[0.4988799900000000] |
| 00122276 | FTT[0.7089826000000000],JPY[0.0000019730612167],SOL[13.2671332400000000] |
| 00122278 | JPY[142.1549870846938385] |
| 00122280 | JPY[1000.0000474807378579] |
| 00122283 | JPY[0.0000004633941147] |
| 00122284 | USD[30.0000000000000000] |
| 00122285 | JPY[0.0000020228474522],SOL[18.3955199900000000] |
| 00122287 | BTC[-0.0000000108436134],ETHW[1.3830923500000000],SOL[0.0000000013141158],USD[0.0039557949250000] |
| 00122288 | FTT[1.0000000000000000],JPY[1264.8895308400000000] |
| 00122289 | JPY[10.8387602570233705],SOL[2.0467969900000000] |
| 00122290 | ETH[0.3300000000000000],ETHW[0.3300000000000000],JPY[0.0000545776312561],SOL[11.3129599900000000] |
| 00122293 | JPY[303.6332800000000000],SOL[1.0000000000000000] |
| 00122294 | AVAX[7.4362199900000000],BAT[358.3888299500000000],BCH[0.4080789900000000],BTC[0.0023519900000000],DOGE[1004.1564596400000000],DOT[15.4390199900000000],ENJ[121.4661449800000000],ETH[0.3531559900000000],ETHW[0.0805099900000000],FTT[2.6691486300000000],JPY[103166.0056627341233569],LTC[1.1562449900000000],OMG[99.1721148800000000],SOL[32.4286019800000000],USD[357.1227250000000000],XRP[363.1047559500000000] |
| 00122295 | JPY[0.0000517032388933] |
| 00122296 | LTC[0.0003292500000000],USD[73.8514354283936600] |
| 00122299 | JPY[905.9550000000000000],SOL[8.5000000000000000] |
| 00122303 | JPY[20000.0005364139004467],SOL[0.5035680000000000] |
| 00122304 | ETH[0.0375931004688331],ETHW[0.0375931004688331],JPY[0.0005751444556677],USD[0.0016006735000000] |
| 00122306 | JPY[71.4496000000000000] |
| 00122307 | BTC[0.0000002900000000],JPY[0.0000251738085072] |
| 00122309 | SOL[0.9172677711021480] |
| 00122310 | JPY[0.0000043389746363] |
| 00122314 | BTC[0.0000904509572885],ETH[0.0000981000000000],ETHW[0.0000981000000000],JPY[1649.7573084875000000],SOL[90.0172968950245091],USD[105.1040455002500000000000000],XRP[0.7500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122315 | AVAX[1.088628740000000001],JPY[149.1385796871000000],SOL[0.0047122717233180],USD[5.1120601758210726],XRP[0.000000089220000] |
| 00122316 | JPY[8618.5000000000000000] |
| 00122318 | JPY[16400.0000000000000000] |
| 00122319 | JPY[42.6236373392701616] |
| 00122320 | JPY[58.0018020218157676] |
| 00122321 | JPY[0.0000542663075551] |
| 00122322 | JPY[2964.7500000000000000] |
| 00122326 | BTC[0.0193301486899543],ETH[0.0768510300000000],ETHW[0.0759102200000000],USD[0.0000821241553937] |
| 00122327 | JPY[40000.0000565412103227] |
| 00122328 | JPY[0.7415720000000000] |
| 00122330 | ETHW[0.3034585100000000],JPY[0.0000000829759505],USD[0.0000000006641167],XRP[0.0000000080239520] |
| 00122331 | JPY[12027.1403830000000000],SOL[0.0001772500000000],USD[0.1628876200000000] |
| 00122333 | JPY[140.0000000000000000],SOL[0.0008100000000000] |
| 00122334 | JPY[0.0000149193283637],SOL[4.8137432100000000] |
| 00122335 | ETH[0.0010000000000000],JPY[139.7132673090000000] |
| 00122336 | JPY[43.1166489800000000] |
| 00122337 | USD[0.0000001105215448] |
| 00122341 | JPY[0.0000479153663557],SOL[0.0000000092000000] |
| 00122342 | ETH[0.5895485900000000],ETHW[0.5895485900000000],JPY[8000.0960900000000000] |
| 00122344 | JPY[0.0000024746146279] |
| 00122345 | BTC[0.1019769100000000],ETH[0.2525406000000000],ETHW[0.2509018400000000],JPY[0.0036104305197564],XRP[578.7340050300000000] |
| 00122346 | JPY[0.8939900085706710],USD[0.0000000337396067] |
| 00122347 | BTC[0.0003547800000000],JPY[0.0290665970573944] |
| 00122349 | ETH[0.0000000070700000],JPY[0.0025859100328098],SOL[0.0004251200000000] |
| 00122350 | JPY[0.0000000041270761],USD[0.0000005590237239] |
| 00122354 | BTC[0.0006000000000000],JPY[81588.3719092510000000] |
| 00122355 | JPY[0.0000126741981408] |
| 00122357 | ETH[0.3287850200000000],ETHW[0.2159150500000000],JPY[2196.6888300000000000] |
| 00122361 | BTC[0.0525131268000000],ETH[0.0000001000000000],ETHW[0.0009041700000000],JPY[0.0000450966172749],SOL[0.0279651127882824],USD[0.0000000162277693] |
| 00122362 | JPY[0.0000564284371289] |
| 00122363 | JPY[0.0002379590397410],SOL[0.0000399900000000] |
| 00122365 | JPY[0.0000534771763098] |
| 00122367 | JPY[13557.3798593240000000] |
| 00122368 | BCH[0.6390859900000000],BTC[0.0016496300000000],ETH[0.0577661100000000],ETHW[0.0577661100000000],FTT[2.5593044900000000],JPY[0.0002583904117969],SOL[0.8998619900000000],XRP[204.3535739600000000] |
| 00122369 | JPY[0.0002240627664726] |
| 00122370 | ETH[0.0047095200000000],ETHW[0.0047095200000000],JPY[0.0000000091621910],SOL[0.0797694497734600],USD[0.0000001596774788] |
| 00122371 | JPY[0.0697090000000000],ETH[0.0386010900000000],JPY[76011.4898004423638135],SOL[1.5847291200000000] |
| 00122372 | JPY[9.1000000000000000],SOL[6.6476680000000000] |
| 00122374 | BTC[0.0000000100000000],ETH[7.4009473300000000],ETHW[7.3223384600000000],JPY[2000.0000171133308048],SOL[201.7364088100000000] |
| 00122375 | BTC[0.0000000004452980] |
| 00122376 | SOL[0.0000000060327087] |
| 00122377 | JPY[95.0000000000000000] |
| 00122378 | BTC[-0.0000099711344182],USD[4510.5021436440733998000000000000],XRP[0.1100000000000000] |
| 00122380 | JPY[0.0004888883243135] |
| 00122381 | BAT[1.0000000000000000],DOT[1.0149600800000000],ETH[0.0805220800000000],ETHW[0.0000007300000000],JPY[0.9046700000000000],SOL[0.2649974300000000],XRP[3.0413229000000000] |
| 00122382 | JPY[25.0005210243973600] |
| 00122384 | ETH[1.3592545300000000],JPY[0.0000405892075234] |
| 00122387 | JPY[0.0000083721937596] |
| 00122388 | JPY[0.0003526242076260],SOL[2.7224870900000000] |
| 00122391 | JPY[0.0000547671140273],SOL[0.2159999900000000] |
| 00122392 | BTC[0.5000000000000000],JPY[0.4935400000000000] |
| 00122393 | ETH[0.0039513849423198],JPY[1422.6072662500000000],SOL[4.1020675900000000] |
| 00122394 | ETH[0.0341770200000000],FTT[5.3002904000000000],JPY[0.0015373576097934] |
| 00122398 | BTC[0.5371273000000000] |
| 00122399 | JPY[0.0005768098959745] |
| 00122401 | JPY[65183.4384866900000000],USD[3.4707044284102745] |
| 00122403 | JPY[0.0003643259196322],SOL[0.0000000013422652] |
| 00122404 | JPY[14.8153531600000000],SOL[0.0697220000000000] |
| 00122407 | JPY[0.0011592376583533],SOL[4.2613539600000000] |
| 00122413 | JPY[0.5863739400000000] |
| 00122414 | BTC[0.0008766500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122416 | JPY[74.0000000000000000],SOL[143.9712000000000000] |
| 00122421 | JPY[0.0000440968190376] |
| 00122427 | JPY[0.0000007025138408] |
| 00122429 | JPY[49887.9198339300000000] |
| 00122430 | JPY[55.8648395200000000] |
| 00122431 | JPY[0.0000557550844460],XRP[0.4435000000000000] |
| 00122434 | JPY[0.0000042860358668],SOL[0.0000000028302000] |
| 00122435 | JPY[68.8234946906500644] |
| 00122436 | JPY[715.3201539928378028] |
| 00122439 | JPY[17529.5258144437157826] |
| 00122441 | JPY[0.0000021731944106] |
| 00122442 | ETH[0.0000000003100480],JPY[0.0000000025000000],USD[0.0813500791886365] |
| 00122444 | JPY[0.0000092761885475],SOL[0.8580257500000000] |
| 00122446 | BTC[0.6034039400000000],ETH[4.1272516100000000],FTT[109.6767744800000000],JPY[0.0000011926202416],XRP[4316.9112505400000000] |
| 00122447 | JPY[0.2639393046072322] |
| 00122448 | JPY[0.0000001379404344] |
| 00122454 | JPY[22.8147070400000000] |
| 00122455 | ETH[0.1030000000000000],ETHW[0.1030000000000000],JPY[211995.4445738242000000],SOL[0.0096000000000000] |
| 00122456 | JPY[0.4802118403448382] |
| 00122459 | JPY[0.0000019485872144] |
| 00122460 | JPY[14412.8572022365888244],SOL[8.4083180000000000] |
| 00122461 | ETH[0.0005834900000000],ETHW[0.0005834900000000],JPY[22.5681561561294244] |
| 00122465 | BTC[-0.0000013123587468],ETH[0.0000000080000000],ETHW[0.0640000000000000],FTT[57.6970400032282786],JPY[77.8361653189000000],SOL[101.4505819852240194] |
| 00122467 | JPY[51.9310000900000000],SOL[0.5981140000000000] |
| 00122469 | JPY[21000.0000028781929670] |
| 00122471 | ETH[0.1323467400000000],ETHW[0.0525098000000000],JPY[2904.6225197523063411] |
| 00122472 | JPY[1.0543346900000000] |
| 00122477 | JPY[0.0000021360843117] |
| 00122478 | FTT[0.2590578900000000],JPY[4013.1813572861296548],LTC[1.0556447400000000] |
| 00122479 | JPY[23642.0147996000000000] |
| 00122482 | JPY[0.5091777859138700] |
| 00122483 | JPY[49.5772044780000000],SOL[0.1000000000000000] |
| 00122487 | JPY[0.0004329744431804] |
| 00122489 | BTC[0.1235765160000000],ETH[0.0009054000000000],JPY[0.5162263614000000] |
| 00122490 | JPY[0.0000895158995259],SOL[12.2543999900000000] |
| 00122491 | JPY[0.0003956857034996] |
| 00122492 | JPY[119.1279175000000000] |
| 00122495 | JPY[236.1972603000000000],XRP[0.6592000000000000] |
| 00122496 | JPY[73733.0127750000000000],SOL[17.4990000000000000] |
| 00122498 | JPY[32000.0018721664270157],SOL[0.8689779800000000] |
| 00122499 | JPY[36.5000000000000000],USD[0.7551576300000000] |
| 00122500 | JPY[0.4241529116312000] |
| 00122501 | JPY[0.1952825000000000],SOL[12.2080600000000000] |
| 00122502 | JPY[5027.5000000000000000] |
| 00122504 | BTC[0.1090110000000000],JPY[120.9496353400000000],SOL[0.0010000000000000],USD[33.4579365900993816] |
| 00122508 | JPY[75.8400004007260065],XRP[0.0532530800000000] |
| 00122509 | JPY[0.4762201320000000],SOL[0.0026818000000000] |
| 00122511 | BTC[3.1636533048322152015],ETH[5.8878029100000000],ETHW[5.8364844300000000],JPY[2.2477682180423837],SOL[6.3055058200000000],XRP[969.7859164600000000] |
| 00122512 | JPY[25.2859898516397666] |
| 00122517 | ETH[0.0014521300000000],JPY[0.0001240088395069],SOL[2.1190445000000000] |
| 00122518 | JPY[0.0303030362725883] |
| 00122519 | JPY[93233.5707498000000000] |
| 00122520 | BTC[0.6282760355488900],DOGE[50.9175367600000000],ETH[1.4766654906103700],ETHW[1.1294721900000000],FTT[25.0957214000000000],JPY[27.6671438029153649],SOL[0.0099808365303500],XRP[2.0001404200000000] |
| 00122521 | ETH[0.3170694000000000],ETHW[0.2423272900000000],JPY[74.6196437000000000],USD[405.7509109500000000] |
| 00122522 | JPY[0.0000022152104641],SOL[8.4545625600000000] |
| 00122523 | JPY[0.0000021224945446],SOL[0.0000000087508176] |
| 00122526 | BTC[0.0000003620000000],JPY[450.7995440422000000],USD[7.1956536136250000],XRP[2.2216618100000000] |
| 00122529 | BTC[0.0000448000000000],JPY[0.6041657585920000] |
| 00122531 | XRP[100.0000000000000000] |
| 00122533 | DOGE[10.9957528436978488],ENJ[0.9826000000000000],JPY[0.5004865332449142],SOL[0.0069980000000000],USD[0.1850545000000000] |
| 00122534 | JPY[0.0000029561221346] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122536 | JPY[30.2402028100000000],SOL[0.0398000000000000] |
| 00122537 | JPY[100000.0000049632276961],SOL[0.0000199800000000] |
| 00122538 | JPY[45.2915099200000000],XRP[14.9974000000000000] |
| 00122541 | BTC[5.0051687900000000],ETH[0.0000022300000000],JPY[0.9182663727201956] |
| 00122542 | JPY[114.4329991158717532],SOL[0.0084160100000000] |
| 00122544 | JPY[42.3381247400000000] |
| 00122545 | JPY[0.0000531411245966] |
| 00122547 | ETH[7.0439732700000000],ETHW[0.0004596000000000],USD[2.5532250200000000] |
| 00122548 | SOL[0.0000000058029974],USD[0.0000001368982080] |
| 00122549 | JPY[259.5934500000000000],SOL[0.0014611100000000] |
| 00122551 | JPY[10000.0000000000000000] |
| 00122553 | BTC[0.0187856562896474],FTT[25.0000000000000000],JPY[82.8380498979578000],SOL[0.0060162922005406],USD[1654.0255285913746700] |
| 00122554 | ETH[0.0007972000000000],ETHW[0.0008418000000000],JPY[287415.6670989467035200],USD[0.6298767175000000],XRP[0.9996000000000000] |
| 00122555 | JPY[27.9329165960899687] |
| 00122557 | JPY[0.4000000000000000],SOL[59.3802509000000000],XRP[4861.4000000000000000] |
| 00122558 | JPY[0.0000547220466934] |
| 00122559 | JPY[0.0000500974981894],SOL[0.0474559900000000],USD[0.0002138171578024] |
| 00122560 | AVAX[3.8427141800000000],BTC[0.0000000080000000],JPY[0.8597535916845036],USD[0.0000000059804789] |
| 00122561 | JPY[0.9872027698714900],SOL[0.0100000000000000] |
| 00122562 | JPY[0.0000549011436126] |
| 00122563 | JPY[161.1000000000000000] |
| 00122564 | JPY[0.0000544009336767] |
| 00122568 | ETH[0.5500000000000000],FTT[25.0963608300000000],JPY[5579.1000000000000000],USD[19.0502915599500000] |
| 00122569 | JPY[0.0000567528429567] |
| 00122570 | JPY[3000.0000000000000000] |
| 00122571 | JPY[0.4486245907200000],USD[0.0370757059824078] |
| 00122573 | JPY[0.0000548422825389] |
| 00122575 | JPY[0.0000605026666128] |
| 00122576 | JPY[3890.8339657000000000] |
| 00122578 | JPY[784.5005740340815633] |
| 00122580 | ETH[0.2300000000000000],ETHW[0.2300000000000000],JPY[25.7818463690329904],SOL[23.0277087800000000] |
| 00122581 | JPY[20.5840140689325022],SOL[0.5000000000000000] |
| 00122583 | JPY[73.6097361310000000] |
| 00122586 | JPY[27.0486120800000000] |
| 00122587 | JPY[0.0000410667295680] |
| 00122588 | ETH[0.1966738500000000],ETHW[0.0009270200000000],JPY[0.0091110882018409],USD[0.8583383100000000] |
| 00122589 | JPY[0.0000116865500321] |
| 00122592 | JPY[3.7934512803779943],LTC[0.0095000000000000],SOL[0.0000000097000000],XRP[0.9814900000000000] |
| 00122595 | JPY[10956.4979000000000000] |
| 00122597 | USD[0.0000003403421252] |
| 00122598 | JPY[0.0000550510607225] |
| 00122599 | JPY[0.1021019740414804],SOL[0.0070000000000000] |
| 00122600 | JPY[2868.7140682300000000] |
| 00122601 | JPY[0.0000589640600667],SOL[0.0000000900000000] |
| 00122604 | JPY[0.0000414292160764] |
| 00122610 | BTC[0.0050000000000000],JPY[2142.4850000000000000] |
| 00122613 | JPY[0.0000012660071930] |
| 00122614 | DOT[5.0758199400000000],JPY[8197.8476600000000000],SOL[0.1135117300000000] |
| 00122618 | JPY[647.0749600000000000],SOL[0.0000110000000000] |
| 00122619 | JPY[0.0000001672843669],USD[0.0000000000315744] |
| 00122620 | FTT[10.0566231300000000],JPY[0.0000131732372250] |
| 00122622 | SOL[0.0000000090000000] |
| 00122624 | BTC[0.0580968300000000],DOT[31.9906054500000000],ETH[0.5634273800000000],ETHW[0.4774397500000000],FTT[0.0320666300000000],JPY[0.0647285294705704],SOL[27.7426972000000000],XRP[705.1584749100000000] |
| 00122625 | JPY[0.9093331100000000],SOL[0.0039600000000000],USD[0.0000000000112591] |
| 00122626 | BTC[0.0004964100000000],ETH[0.2317421600000000],ETHW[0.2288632600000000],JPY[139.6228969588650000] |
| 00122630 | JPY[0.0000211444537719] |
| 00122633 | SOL[2.0534052736602131],XRP[0.0000000095000000] |
| 00122634 | JPY[29776.0000000000000000],SOL[13.6310000000000000] |
| 00122635 | BTC[-0.0000000119229092],ETH[0.0002940102756741],JPY[27.9154353605463815],SOL[0.0000000087106135] |
| 00122637 | JPY[0.0001553773523711] |
| 00122640 | SOL[57.6697309000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122641 | ETH[0.200000000000000000],ETHW[0.200000000000000000],JPY[21408.048159000000000000],SOL[28.198000000000000000] |
| 00122642 | JPY[0.000054712017695B],SOL[10.043087990000000000] |
| 00122643 | BTC[0.285975430000000000],JPY[99.574435881300000000],XRP[1.131000000000000000] |
| 00122645 | JPY[0.906316394000000000],SOL[0.000020000000000000] |
| 00122646 | JPY[0.791342778511478] |
| 00122647 | JPY[100000.00004185117842253],SOL[0.047789990000000000] |
| 00122648 | JPY[35.201730000000000000],SOL[1.440000000000000000] |
| 00122650 | BTC[0.002417610000000000] |
| 00122651 | JPY[92.066565360000000000] |
| 00122652 | JPY[70000.000053371784280B] |
| 00122653 | JPY[0.000499920418889] |
| 00122655 | JPY[17.561134364351351B] |
| 00122656 | AVAX[0.051750130000000000],BTC[-0.000000056735049B],ETH[0.063493802423057B],ETHW[0.000341340000000000],JPY[107.297223233800000000],SOL[-0.068557982659303B],USD[25.017012159660854D],XRP[0.510044090000000000] |
| 00122657 | JPY[0.000457455939075],SOL[0.000055990000000000] |
| 00122658 | JPY[0.032700000000000000],USD[0.000000004185822] |
| 00122661 | BTC[0.000000090000000000],JPY[0.001190477282603D] |
| 00122662 | JPY[5788.88016540000000000] |
| 00122664 | BTC[0.040767256830860D],ETH[1.028538620000000000],ETHW[1.507114800000000000],JPY[20215.195134864950000D],USD[1959.779468105500000D],XRP[0.510000000000000000] |
| 00122665 | JPY[2903.150000000000000000] |
| 00122667 | JPY[0.117478902655060D],SOL[0.007873003300981003] |
| 00122669 | JPY[0.00044882682216D] |
| 00122671 | JPY[1847.637820267244377B] |
| 00122672 | JPY[7.320000000000000000],SOL[21.132300000000000000] |
| 00122675 | JPY[45991.254858700000000000] |
| 00122676 | BTC[0.000008430000000000],JPY[0.954409380000000000],SOL[0.000253800000000000],USD[29.804300000094472],XRP[0.000000440000000000] |
| 00122677 | JPY[0.000385900601019],SOL[10.280200020000000000] |
| 00122678 | JPY[8470.730848427782737B],SOL[0.000027300000000000] |
| 00122680 | BTC[0.000029230000000000] |
| 00122682 | JPY[0.000001176574541] |
| 00122683 | JPY[0.188100329218762B] |
| 00122685 | JPY[45.546600000000000000],SOL[7.327435340000000000] |
| 00122686 | JPY[11852.538613237486132B] |
| 00122687 | JPY[0.000021838619466] |
| 00122688 | JPY[0.911054613244019B],USD[0.000000000320876] |
| 00122690 | JPY[0.156692286900000000] |
| 00122691 | JPY[196655.99742000000000000B],SOL[17.385968670000000000] |
| 00122694 | JPY[0.605683733000000000],SOL[0.000039260000000000] |
| 00122695 | JPY[0.000030951934146B],SOL[0.969148790000000000] |
| 00122696 | JPY[0.000338775236970] |
| 00122697 | JPY[0.001048625002377] |
| 00122698 | USD[0.036666840000000000] |
| 00122699 | JPY[0.109965289200000000] |
| 00122700 | JPY[51.200000000000000000] |
| 00122701 | JPY[24.800111345503698],SOL[0.000000005888800000] |
| 00122702 | JPY[54.602884000000000000],SOL[0.000000008216082B],USD[0.000570184714270B] |
| 00122703 | JPY[0.000089475132892],SOL[1302.398789790000000000] |
| 00122705 | ETH[0.400000000000000000],ETHW[0.400000000000000000],JPY[995.141575180000000000] |
| 00122707 | JPY[0.206231705211118B] |
| 00122708 | BCH[2.013181670000000000],BTC[0.814659580000000000],ETH[33.260065340000000000],ETHW[0.000204360000000000],FTT[2.013181730000000000],JPY[1269192.170008398000000000],SOL[7.046136000000000000] |
| 00122710 | JPY[0.000059797336801] |
| 00122715 | JPY[0.000443543247165] |
| 00122716 | JPY[1988.626086612500000000],SOL[0.361654245000000000],USD[0.013754705510502505B] |
| 00122721 | JPY[25.621153676466622249],SOL[0.192343462750933B],USD[0.015439636400000000] |
| 00122723 | JPY[10.930000000000000000] |
| 00122727 | JPY[0.000355791263145] |
| 00122728 | SOL[0.000000079650330] |
| 00122729 | BTC[0.240307249722123140],ETH[1.256250060000000000],ETHW[1.240641930000000000],FTT[0.004082559269094480],JPY[51.598854332992565184],USD[0.1585774550084640B] |
| 00122731 | DOGE[1003.109272540000000000],JPY[0.303707917344232Z],XRP[0.001793010000000000] |
| 00122733 | JPY[0.000585271039142] |
| 00122738 | BTC[0.000097230000000000],JPY[384.924768205733663573],USD[0.143506270000000000] |
| 00122739 | AVAX[0.800000000000000000],ETH[0.140047430000000000],ETHW[0.064182020000000000],JPY[0.000141503427364717],SOL[0.120000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122740 | BTC[0.0166767400000000],JPY[2978.5540653258406917],SOL[5.0000000000000000] |
| 00122741 | JPY[717.3434160000000000],SOL[37.0991554500000000],USD[36.5813687500000000] |
| 00122743 | JPY[132915.7088423017424207],SOL[1.4129296800000000] |
| 00122744 | JPY[23.3690458557338088],SOL[5.3394000042075334] |
| 00122745 | JPY[2000.0112900000000000],SOL[0.0190440000000000] |
| 00122747 | JPY[14.2177600000000000],SOL[0.1999600000000000] |
| 00122748 | BTC[0.0000000015620090],JPY[0.0040003099955759] |
| 00122751 | USD[0.4891353765000000] |
| 00122752 | JPY[54.0954534945766429],SOL[0.7414370000000000],USD[0.2801858000000000],XRP[0.2900000000000000] |
| 00122753 | BTC[0.0000117900000000],JPY[0.7116861002343130],SOL[0.0000000021937850] |
| 00122754 | JPY[0.0002926477471332],SOL[11.1154782800000000] |
| 00122756 | SOL[0.0000000057490126] |
| 00122757 | DOGE[75.0000000000000000],FTT[1.0999000000000000],SOL[0.1672591400000000],USD[0.0000002040072298] |
| 00122758 | JPY[4723.1487880000000000],SOL[10.0000000000000000] |
| 00122764 | JPY[0.0005442857582024] |
| 00122765 | BTC[0.0000227100000000],JPY[2306.9623925749417700],USD[38.8842216000000000] |
| 00122769 | BTC[-0.0000000000211963],JPY[13.1391215125923143],SOL[48.5427200805377072],USD[0.0146760598556692],XRP[-0.3510138942337552] |
| 00122772 | DOGE[1067.4734967100000000],JPY[0.0000001769253809] |
| 00122774 | JPY[20.0005082619100050] |
| 00122776 | JPY[25.8393268300000000] |
| 00122777 | JPY[164.5885600000000000] |
| 00122779 | JPY[150.5366364200000000],SOL[0.0078060000000000],USD[67.3177310000000000] |
| 00122783 | JPY[0.0000019758694050] |
| 00122785 | JPY[12.0370000000000000] |
| 00122786 | JPY[0.7255457157036695],SOL[0.0000000016000000] |
| 00122788 | ETH[0.0363768100000000],ETHW[0.0359405500000000],JPY[0.0021180326956261],SOL[81.2891287800000000] |
| 00122791 | JPY[0.3526033000000000],USD[-0.0003451189886453],XRP[0.0000000029605058] |
| 00122793 | JPY[0.0004385932961 68] |
| 00122795 | JPY[0.0000010940851 05] |
| 00122796 | JPY[950.0000605781120287],SOL[0.0660725000000000] |
| 00122799 | JPY[8000.0000287484691680] |
| 00122800 | JPY[0.0348000000000000] |
| 00122803 | JPY[140000.0009667695182263],SOL[0.0619199800000000] |
| 00122805 | JPY[0.0000110777967960],SOL[17.9815878100000000] |
| 00122807 | JPY[8.5489567693538815] |
| 00122808 | BTC[0.1050978100000000],ETH[2.3197688900000000],ETHW[2.2832985400000000],FTT[1.7160098800000000],JPY[329.6339925842000000],XRP[375.8846854500000000] |
| 00122809 | JPY[5103 0.7671011500000000],SOL[3.5334436800000000] |
| 00122810 | BTC[0.0018619900000000],ETH[0.0338044900000000],ETHW[0.0338044900000000],JPY[10000.0283563290376218] |
| 00122812 | JPY[162.8866956090952286] |
| 00122814 | JPY[169.9297239720000000] |
| 00122815 | BTC[0.0000000038597912],ETHW[0.0015805800000000],JPY[0.0000003204838631],USD[0.0000000788599122],XRP[17.8430298200000000] |
| 00122816 | JPY[1.5882547033357249],SOL[0.0052158700000000] |
| 00122817 | JPY[42.4191116022601116] |
| 00122818 | BTC[0.0002584485372623],JPY[0.0000498073807872] |
| 00122820 | JPY[36.8965690000000000],XRP[45.0000000000000000] |
| 00122821 | BTC[-0.0000000996020855],JPY[133.5398061212690580],SOL[0.0013975200000000],USD[0.0000000031051050] |
| 00122823 | JPY[5000.0000000000000000] |
| 00122824 | BTC[0.0000000093819303],JPY[0.0000201962241777],SOL[8.6421120161499328] |
| 00122825 | ETH[0.0000000044616000],SOL[0.0000002650000 0] |
| 00122826 | JPY[0.0000001641965907] |
| 00122827 | JPY[337.5420300000000000],SOL[0.0000481900000000] |
| 00122828 | ETHW[0.0000022600000000],JPY[0.7866834215740918],XRP[0.0000635700000000] |
| 00122829 | ETHW[0.0000579800000000],JPY[0.2651660579690842] |
| 00122831 | JPY[36.6061995600000000] |
| 00122832 | BTC[0.0000000093821709],JPY[0.0000560110808763],SOL[0.0000000073457386] |
| 00122833 | JPY[0.0005883929 79808] |
| 00122837 | BTC[0.0002425791824590],SOL[0.0000000096000000] |
| 00122840 | BTC[0.0002465055034296],JPY[3644.9218689893349777],SOL[0.0871011169100190],USD[121.6103596736167959] |
| 00122842 | JPY[272.2301215000000000] |
| 00122844 | BTC[0.0000000074850548],JPY[1000.0000021507073661],SOL[0.0000000083069477] |
| 00122845 | JPY[19.0542252000000000] |

Schedule F-1 Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00122846 | JPY[0.0000507554111656] |
| 00122847 | BCH[0.0385064000000000],BTC[0.0018443462669040],ETH[0.0115517000000000],ETHW[0.0114963800000000],FTT[0.2458992700000000],JPY[6101.0099838367796742],SOL[0.3406946300000000] |
| 00122848 | BTC[0.0002459602708486],JPY[1622.2632071100000000] |
| 00122849 | BTC[0.0002595178249748],JPY[0.0000195835599992] |
| 00122850 | BTC[0.0508337700000000],ETH[0.2380993300000000],ETHW[0.0191598000000000],JPY[0.0410996365587328],USD[0.0000000081808100] |
| 00122851 | ETH[0.0417942844446228],JPY[14.1599190000000000] |
| 00122852 | BTC[0.0002587549605780],JPY[28.2982000000000000],SOL[0.0000000097202696] |
| 00122854 | BTC[0.0003581937890240],JPY[3.8784936942305077],SOL[0.2847637800000000] |
| 00122855 | BTC[0.0000000072258442],JPY[0.0011126855501048],SOL[0.0000000031461020] |
| 00122856 | BTC[0.0000000596332170],JPY[0.7309088007440109],SOL[0.0900000000000000],USD[0.0000000000206656] |
| 00122857 | BTC[0.0000000007890314],ETH[0.0000000008937191200],JPY[0.0005533827843077],SOL[0.0000000011434189],USD[0.0000002067287520] |
| 00122859 | USD[51.8222044258369470] |
| 00122860 | JPY[0.0000242430740696] |
| 00122863 | BTC[0.0010000000000000],DOT[0.5000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],JPY[897.0113976191000000],SOL[21.7502620000000000],USD[0.1600000000000000] |
| 00122866 | BTC[0.0002478985773930],JPY[0.0000022096538515] |
| 00122867 | DOGE[0.3534000000000000],ETH[0.0043492300000000],ETHW[1.9695971000000000],JPY[0.2803898477372582],SOL[0.0021622200000000] |
| 00122868 | BTC[0.0002485719705456],JPY[3344.7122177160000000] |
| 00122873 | JPY[0.0024487641116426] |
| 00122874 | JPY[0.0004630899974621],SOL[10.7874399900000000] |
| 00122875 | JPY[40.1724123300000000] |
| 00122876 | BTC[0.0002435452715261],FTT[7.7206331400000000],JPY[0.0000810621039447],SOL[14.8878239800000000] |
| 00122877 | BTC[0.0010456430760416],JPY[6280.0000000000000000],USD[7.3755100000000000] |
| 00122878 | JPY[0.0002848590228666] |
| 00122881 | BTC[0.1827652680000000],JPY[4078.0000000000000000] |
| 00122889 | BTC[0.0000000003116715],JPY[1339.6900969975255686],USD[0.4453449067488366] |
| 00122893 | BTC[0.0000000021657126],ETH[0.0000000591237741],JPY[0.0000000057892097],SOL[0.0000000047694344],USD[0.0000000415870966] |
| 00122894 | BTC[0.0000000094835852],JPY[0.0000551910522129] |
| 00122896 | BTC[0.0000000056384514],JPY[2.9421405487875457] |
| 00122897 | BTC[0.0000000086116768],JPY[0.0000474912179985],SOL[0.2417530759122620] |
| 00122898 | BTC[0.0002545619015047],JPY[0.0005201027392270] |
| 00122899 | BTC[-0.0000000094457844],ETH[0.0001893887744502],JPY[87.9458921695785482],SOL[-0.0020105834063141],USD[-0.6467439200000000],XRP[0.0600000000000000] |
| 00122903 | BTC[0.0000528356851483],JPY[20.6274826555920000],XRP[0.4000000000000000] |
| 00122904 | BTC[0.0000000014258879],JPY[9.2616180929180018] |
| 00122905 | BTC[0.0003725484266800],JPY[0.0000019033825789],SOL[0.0000000900000000] |
| 00122908 | BTC[0.0000000066707020],JPY[0.0000041925409374],SOL[5.5081064466649328] |
| 00122911 | BTC[0.0002465664056993],JPY[0.0005452883914445] |
| 00122914 | BTC[0.0003395608092774],JPY[0.0002177629363650] |
| 00122916 | JPY[0.0000306270881040],SOL[0.0133358900000000] |
| 00122919 | BTC[0.0000000073279207],JPY[0.0005490695803384] |
| 00122922 | AVAX[0.0428009800000000],BTC[0.0003631686688707],DOGE[201.4104688500000000],FTT[3.0000000000000000],JPY[2141.3820628500603750],SOL[0.0882000000000000] |
| 00122923 | BTC[0.0002553978787127],JPY[47329.3893182000000000],SOL[10.0000000000000000] |
| 00122925 | USD[30.0000000000000000] |
| 00122927 | BTC[0.0002537530799578],JPY[0.6775962928785234] |
| 00122928 | BTC[0.0002474131860359],JPY[0.0000502875334481] |
| 00122929 | BTC[0.0000000092438215],ETH[0.0006514400000000],ETHW[2.0102075100000000],JPY[0.3047650751346588],SOL[0.0095750700000000] |
| 00122931 | BTC[0.0002459753656000],JPY[32796.3311227749814029],SOL[0.1585959900000000] |
| 00122932 | BTC[0.0003289215037365],JPY[0.0007484036779300],SOL[8.6209919900000000],USD[0.0000002649451946] |
| 00122935 | BTC[0.0000000029635153],JPY[0.0004343879554181] |
| 00122937 | BTC[0.0002543890861452],JPY[0.0000020957607233] |
| 00122939 | BTC[0.0003104709117512],JPY[0.0002727287590860],SOL[0.0004215100000000] |
| 00122940 | BTC[0.0000010793678955],JPY[7.6430053471137100],SOL[0.8598280053426343] |
| 00122942 | BTC[0.0003229598868756],JPY[0.0015451522286080] |
| 00122943 | JPY[20000.0000021470710335] |
| 00122944 | AVAX[43.4913000000000000],JPY[70.5001005583553585],SOL[22.9654060000000000] |
| 00122946 | JPY[2078.6760000000000000],SOL[0.0005870000000000] |
| 00122947 | ETH[0.0000585100000000],JPY[114.7361596194000000] |
| 00122949 | JPY[15000.0000000000000000] |
| 00122950 | SOL[1.0000000000000000] |
| 00122951 | BCH[0.0547883400000000],BTC[0.0003161855960591],JPY[2080.3954150832096813],SOL[0.0019497900000000],USD[29.2961695423345174000000000] |
| 00122953 | BTC[0.0244000000000000],ETH[0.3610000000000000],ETHW[0.0990000000000000],JPY[55151.1331595114000000] |
| 00122955 | BTC[0.0000000070282532],JPY[400.5000556863664027] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00122956 | JPY[136504.783572092045000000],SOL[0.0075744400000000] |
| 00122957 | BTC[0.000008616413500000],SOL[8.180000000000000000] |
| 00122958 | BTC[0.000000013067694],JPY[0.000148715853386200000000000000000000000000000000000] |
| 00122960 | BTC[0.030806285211315300000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000],ETH[0.203364200000000000],ETHW[0.200923280000000000],JPY[0.073702203491002400],SOL[0.277958970000000000],USD[0.001016540000000000] |
| 00122961 | ETH[0.000018800000000000],ETHW[0.041612990000000000],JPY[0.295230678458942600] |
| 00122962 | JPY[23.134110210000000000] |
| 00122963 | JPY[2024.135259145248115200] |
| 00122965 | BTC[0.000000018078170],FTT[1.014775190000000000],JPY[0.000000086814091],SOL[0.000000008370155000],USD[0.077196121273344000] |
| 00122969 | ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[3134.535570000000000000] |
| 00122970 | JPY[44.103400000000000000],SOL[4.000000000000000000] |
| 00122971 | JPY[24.000000000000000000] |
| 00122973 | BTC[0.000919534238789700],JPY[167.565773509324565200] |
| 00122977 | XRP[10499.114012030000000000] |
| 00122980 | BTC[0.000000005035917900],JPY[0.000000272951874700],XRP[199.718560488951622200] |
| 00122981 | BTC[0.003999200000000000],ETH[0.056988600000000000],JPY[0.555230794300000000],SOL[0.009768440000000000],USD[1.526977120000000000],XRP[0.000392620000000000] |
| 00122982 | BTC[0.000092940000000000],DOGE[0.598200000000000000],JPY[3.616654092265530000],SOL[0.005689790000000000] |
| 00122984 | BTC[0.165248183765469200],JPY[209616.408783342186571000] |
| 00122985 | BTC[0.000387088717418700],JPY[0.000333932241750100],SOL[14.101440000000000000] |
| 00122987 | JPY[15.477009430000000000] |
| 00122988 | BTC[0.000353716855883400],JPY[3934.158302154013740700],SOL[50.000000000000000000],XRP[1000.000000000000000000] |
| 00122989 | BTC[0.002881360193461700],JPY[0.987514596823586900],USD[0.098863772500000000] |
| 00122990 | BTC[0.000000009649658400],JPY[0.000000050629904600],SOL[0.000000032094890],USD[0.000000009858407],XRP[0.000000098808943] |
| 00122996 | BTC[0.000246789166680500],JPY[0.000021308691145] |
| 00122998 | JPY[83768.313911060000000000],SOL[5.599140000000000000] |
| 00123000 | BTC[0.000000001789415200],ETHW[0.006101990000000000],JPY[0.000025196180672600],XRP[0.000001920000000000] |
| 00123001 | JPY[108272.120102660000000000] |
| 00123003 | JPY[38.713102790000000000],SOL[1.248349768779205400],USD[-0.233670110646606500] |
| 00123004 | BTC[0.000292102480927300],JPY[0.043205763406379000] |
| 00123005 | JPY[2010.730130000000000000] |
| 00123006 | BTC[0.000365104462774600],ETH[0.020627270000000000],JPY[0.001009280313266],SOL[0.294080730000000000] |
| 00123007 | BTC[0.000000005457030600],ETH[0.034024980000000000],JPY[0.000000583213560600],XRP[37.923927610000000000] |
| 00123008 | BTC[0.000015499692878900],JPY[87.810852610232000000],XRP[23.000000000000000000] |
| 00123010 | BTC[0.000000007618598000],JPY[0.094848555461307500] |
| 00123013 | BCH[0.000129120000000000],BTC[0.000010511755709700],DOGE[0.219256010000000000],ENJ[7.534390000000000000],ETH[0.000180280000000000],ETHW[0.000663240000000000],JPY[187.228140521150000000],LTC[0.009289650000000000],SOL[0.009930000000000000],USD[0.000000000363928] |
| 00123015 | BTC[0.000245166199375100],JPY[0.846419364958704800],SOL[2.015052180000000000] |
| 00123016 | BTC[0.000251715459673600],JPY[0.000055279267915900] |
| 00123018 | BTC[0.000254656414312200],JPY[0.001600227589581],XRP[0.000000005586875000] |
| 00123021 | JPY[10000.000000000000000000] |
| 00123024 | BTC[0.008100000000000000],ETH[0.114000000000000000],ETHW[0.114000000000000000],JPY[223.261154348600000000] |
| 00123025 | BTC[0.000246514592018800],JPY[0.000547535527891900],SOL[0.131519990000000000] |
| 00123027 | JPY[531.769367890000000000] |
| 00123028 | BTC[0.000254668516434900],JPY[19000.000053441439070760] |
| 00123030 | BTC[0.000000005119945700],SOL[0.000000003262820300] |
| 00123031 | BTC[0.000000000253063200],JPY[0.000048099528296700],SOL[0.000000001689326310] |
| 00123032 | JPY[44.634228460599920910],SOL[12.033750010000000000],USD[0.027166627500000000] |
| 00123033 | BTC[0.012428150000000000],JPY[2074.940714125140349400],USD[0.150535040000000000] |
| 00123034 | BTC[0.002005529758989100],ETH[0.019749190000000000],ETHW[0.019749190000000000],JPY[3000.000735384555085900],SOL[0.195446360000000000] |
| 00123035 | BTC[0.000000002412835900],JPY[0.000000320297481800] |
| 00123036 | JPY[11.399246350000000000] |
| 00123037 | BTC[0.000000037393654],JPY[5.419025180000000000],SOL[0.000000028716419] |
| 00123038 | JPY[0.959034654217125700] |
| 00123044 | JPY[94.780786000000000000] |
| 00123046 | JPY[14.235200000000000000],USD[0.134878470000000000],XRP[0.468658000000000000] |
| 00123048 | JPY[37503.161152660000000000] |
| 00123049 | BTC[0.000543730438236800],JPY[0.033602156762046800],SOL[0.000000001000000000] |
| 00123050 | BTC[0.000246987827318400],JPY[0.000004381397053500],SOL[0.717791980000000000] |
| 00123052 | BTC[0.000246312251432300],JPY[5000.000002173625665400] |
| 00123054 | BTC[0.000246760962399200],JPY[0.000002174340006700],SOL[0.000959990000000000] |
| 00123056 | BTC[-0.000001822809895300],FTT[0.000000000000000000],JPY[49106.668260986521551600],OMG[0.004517890000000000],USD[-121.933433668257260500],XRP[20.729100001000000000] |
| 00123059 | BTC[0.004901089674403000],JPY[0.417083995425675000] |
| 00123060 | BTC[0.000000035176353000],JPY[0.000107072377711080],SOL[0.000000004620778400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123061 | BTC[0.0000000000299069],JPY[0.0000562873972320] |
| 00123062 | BTC[0.0020513373888075],JPY[0.0300120125693279] |
| 00123063 | BTC[0.000000009304583],JPY[1020.7848511624917062] |
| 00123064 | USD[0.3037287625000000],XRP[0.0300000000000000] |
| 00123066 | BTC[0.0037019964739007],DOGE[1131.0000000000000000],ETH[0.0453959900000000],ETHW[0.0453959900000000],JPY[48120.5040807805055357],SOL[3.5978599800000000] |
| 00123068 | BTC[0.0000000031278332],JPY[97.2301497164124161],SOL[0.0083891154745326],USD[0.6917827300000000],XRP[0.0004698961810950] |
| 00123069 | ETH[0.0006800000000000],JPY[154.9680000000000000] |
| 00123070 | BTC[0.0000000075921809],JPY[0.0000445719865955],SOL[0.7160176300000000] |
| 00123071 | JPY[0.9728070600000000],XRP[0.8961340000000000] |
| 00123074 | BTC[0.0000000401889218],JPY[0.4368672126000000],SOL[0.0000000097161411] |
| 00123075 | BTC[0.0002506030917428],JPY[500.0000021540446730],SOL[0.0828127900000000] |
| 00123076 | BTC[0.0002549794637642],JPY[0.0001047045527355] |
| 00123078 | BTC[0.0003298829098404],JPY[0.0004469500310386] |
| 00123081 | BTC[0.0002516615304583],JPY[0.0000021008780583] |
| 00123085 | JPY[8264.3843873600000000],SOL[9.3285415900000000] |
| 00123086 | ETH[0.0000001000000000],JPY[0.3181042026612930] |
| 00123087 | BTC[0.0002489969497046],SOL[0.0000000038411156] |
| 00123088 | BTC[0.0002449529083784],DOGE[1121.3808540200000000],JPY[0.0001101088163790],SOL[9.1435199900000000] |
| 00123089 | BTC[0.0109000053807191],JPY[122.8774142141630876],SOL[18.8629275900000000] |
| 00123090 | JPY[90.0000000000000000] |
| 00123095 | JPY[4835.1000000000000000],SOL[0.9980000000000000] |
| 00123096 | JPY[0.8564125500000000],SOL[0.0091187300000000] |
| 00123097 | BTC[0.0002483652348576],JPY[0.0000649202077843] |
| 00123099 | JPY[703.8000000000000000] |
| 00123100 | JPY[69.9914668300000000],SOL[0.0000000331724425],USD[-0.4138911187500000] |
| 00123101 | BTC[0.0002478033080589],JPY[0.0000041474570030] |
| 00123102 | BTC[0.0002455594294186],JPY[0.0000019316185327],SOL[0.1171199900000000] |
| 00123103 | BTC[0.0000000049280328],JPY[0.6750199435971118],SOL[0.0083004200000000] |
| 00123106 | BTC[0.0000000091032452],JPY[0.0004444889133304],SOL[0.0000000010286860] |
| 00123109 | BTC[0.0002244300000000],DOGE[23.9934000000000000],FTT[0.2495760600000000],JPY[30163.8934400000000000],SOL[0.1530000000000000] |
| 00123110 | JPY[118.0000019639984992] |
| 00123115 | BTC[0.0002618235543015],JPY[3699.6718594712126754],SOL[5.3364919900000000] |
| 00123118 | BTC[0.0000000086773652],JPY[0.0000463133154374],SOL[0.0000000024050010],USD[0.0000000000171828] |
| 00123119 | ETH[0.2050000000000000],ETHW[0.2050000000000000],JPY[7918.1274426200000000],XRP[773.8120000000000000] |
| 00123124 | BTC[0.0002999861094774],JPY[64.9831459484000000],SOL[15.1720317911216200] |
| 00123125 | BTC[0.0104364800000000],ETH[0.0847879900000000],ETHW[0.0847879900000000],JPY[0.0383647347541806] |
| 00123128 | JPY[18.2708461182427139] |
| 00123132 | JPY[2000.0000000005786520],SOL[0.0000208900000000],USD[0.0000000284393326] |
| 00123133 | BTC[0.0000000092967416],JPY[0.5358242748837436],SOL[0.0060709600000000],USD[0.0000001656049710] |
| 00123135 | JPY[49.8008972200000000],USD[1.5802497950000000] |
| 00123138 | BTC[0.0000000099399739],FTT[0.0000000042920402],JPY[106.9650000000000000],SOL[0.0000000072026341],USD[0.0000001585075040] |
| 00123145 | JPY[54.7212040400000000] |
| 00123149 | BTC[0.0000002015351487],SOL[0.0000000051698716] |
| 00123151 | JPY[18989.0118624000000000],SOL[0.0038935484153468] |
| 00123152 | BTC[0.0002467988770403],ETH[0.0000043000000000],JPY[125772.2096161179651979] |
| 00123153 | BTC[0.0000000041460619],JPY[0.0005198495504669],XRP[0.0000000035675000] |
| 00123154 | JPY[1902.5486114322646265] |
| 00123155 | BTC[0.0001264515532219],JPY[1500.0006647127531279] |
| 00123158 | JPY[0.5066804780000000],USD[0.0099766493508065] |
| 00123161 | BTC[0.0002458853068728],DOGE[1128.8342295100000000],JPY[755.1363228493625753],SOL[4.1699583800000000] |
| 00123162 | JPY[3682.0900600000000000] |
| 00123163 | BTC[0.0002468748026016],JPY[0.0000576248797007] |
| 00123165 | JPY[46.3148081900000000],USD[0.1367774475000000] |
| 00123167 | JPY[12.1585445500000000] |
| 00123168 | BTC[0.0003202428089139],USD[0.0000002637334112] |
| 00123169 | BTC[0.0002442145635414],JPY[0.0005357166600225] |
| 00123171 | JPY[46.2615200739000000] |
| 00123173 | JPY[16980.8573009000000000],SOL[0.0065190000000000] |
| 00123177 | JPY[0.2177800000000000] |
| 00123179 | ETH[0.4318776432815597],ETHW[0.0000018300000000],JPY[146.6100000000000000],SOL[0.0000913100000000] |
| 00123181 | BTC[0.0000000030922487],JPY[0.0003927750124440],SOL[0.0000000022804240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00123182 | JPY[0.0000016709156325] |
| 00123188 | BTC[0.0205744418510872],ETH[1.038755210000000],ETHW[1.0262991200000000],JPY[0.0289352366874970] |
| 00123189 | AVAX[0.0146844400000000],BTC[0.0135949496140659],DOT[0.0115316300000000],ENJ[1.1728222000000000],FTT[0.0020478755495542],JPY[31.1797373000000000],LTC[0.0003716043471990],SOL[0.0062255800000000],USD[21.5041176806125985] |
| 00123190 | BTC[-0.0000000033772232],ETHW[0.0007183600000000],FTT[0.0797267623439040],JPY[20029.8720280912422392],SOL[0.0031131695162092],USD[0.2170643700000000] |
| 00123193 | BTC[0.0003735925490866],JPY[1500.0004823522863568],SOL[1.9282440400000000] |
| 00123195 | JPY[11248.2555780900000000] |
| 00123197 | BTC[0.0003576892120299],ETH[0.0062650743472237],ETHW[-0.0008147489341292],FTT[0.1099358169351000],JPY[856.2671044250125285],USD[0.4434730000000000] |
| 00123198 | BTC[0.0000773400000000],JPY[0.1788020628700000] |
| 00123199 | JPY[8631.9738378400000000] |
| 00123200 | BTC[0.0002469944331647],JPY[0.0000021160529928] |
| 00123201 | BTC[0.0003374064245685],JPY[0.0003397573809420] |
| 00123203 | BTC[-0.0001097230098387],FTT[50.0000000000000000],JPY[16.3034419342000000],USD[6.5406804022500000] |
| 00123205 | BTC[0.0003000000000000],ETH[0.0034140000000000],ETHW[0.0034140000000000],FTT[25.0000000000000000],JPY[1007.9203349889617400],USD[6.1565416177650000] |
| 00123209 | BTC[0.0000000045527728],DOGE[0.0000000067002780],JPY[0.0000598989025777],LTC[0.0924080703665980],USD[0.0000222736785770] |
| 00123210 | BTC[0.0002459463188756],JPY[0.0000218282388832],SOL[0.0155839900000000] |
| 00123213 | BTC[0.0000000050709825],JPY[41.0800884144083356],SOL[0.0019473229709315],USD[0.3852758614201045] |
| 00123214 | JPY[1567.4726000000000000],SOL[1.0097980000000000] |
| 00123215 | BTC[0.0000000053868491],JPY[0.0023537245653064] |
| 00123217 | BTC[0.0000000070091548],JPY[0.0000417337339247],SOL[0.0000000022942680] |
| 00123218 | BTC[0.0002521445011858],JPY[56315.2780584860000000],SOL[0.0999750000000000] |
| 00123219 | BTC[0.0003627607510956],JPY[0.0005033431025514] |
| 00123222 | BTC[0.0002539362892414],ETH[4.1344814800000000],ETHW[4.1344814800000000],JPY[0.1954222226394387] |
| 00123223 | BTC[0.0003491212120348],JPY[0.0000032436012993],SOL[0.0000000011178400] |
| 00123225 | JPY[21702.1145000000000000],SOL[24.2649120100000000],XRP[157.9380164600000000] |
| 00123228 | JPY[87.5330695040000000] |
| 00123229 | BTC[0.0000000086164505],JPY[0.0006583299342813],SOL[0.0000000067388904] |
| 00123230 | FTT[0.0685500000000000],USD[28.7449125735000000] |
| 00123233 | BTC[0.0000000094524474],JPY[0.6855107340282925],SOL[0.0000831900000000] |
| 00123234 | BTC[0.0002489464732371],JPY[0.0000608655534141] |
| 00123235 | BTC[0.0003278302700826],JPY[3559.9830100485511622],SOL[0.2011128800000000] |
| 00123236 | JPY[52.3990965900000000] |
| 00123237 | BTC[0.2146918768374971],ETH[0.4324896000000000],ETHW[0.4324896000000000],JPY[16392.1699410000000000],USD[2947.6390890295000000000000000000],XRP[896.3840000000000000] |
| 00123238 | BTC[0.0003336318549645],JPY[0.0000958695101734],SOL[0.0052479800000000] |
| 00123239 | BTC[0.0035992800000000],JPY[20710.7627160000000000],SOL[7.2471400000000000] |
| 00123240 | BTC[0.0003458766991323],JPY[15.0336493395619119] |
| 00123241 | BTC[0.0002582735220532],JPY[0.0012798881158333],SOL[0.0083940700000000],USD[0.0000000528705836] |
| 00123242 | BTC[0.0002444148001112],JPY[4298.8788044000000000] |
| 00123243 | BTC[0.0000000020307602],JPY[112.5346441066424328],USD[30.1952000000011976] |
| 00123244 | JPY[82.2402066400000000] |
| 00123245 | JPY[2.6820418400000000] |
| 00123246 | JPY[4.1589524287802602],SOL[0.2109091600000000] |
| 00123247 | BTC[0.0000000020049403],JPY[0.8820330339325266] |
| 00123248 | BTC[0.0000000091961058],JPY[0.0005421444415776] |
| 00123253 | BTC[0.0002476613053088],JPY[0.0000553264171891] |
| 00123255 | BTC[0.0000000027339065],JPY[0.0268528552698798] |
| 00123256 | BTC[0.0002491834895465],JPY[0.0000566983317244] |
| 00123257 | BTC[0.0000000006752707],ETH[0.0069019000000000],ETHW[0.0068197600000000],JPY[0.0000229663041245],SOL[4.7352013405090940] |
| 00123260 | BTC[0.0002462097161851],JPY[45356.0000195911545286],SOL[0.0006388700000000] |
| 00123263 | JPY[570.5600000000000000] |
| 00123268 | BTC[0.0002443324218800],JPY[14.1192396800000000] |
| 00123269 | JPY[1.0049754600000000] |
| 00123270 | BTC[0.0000000077050623],JPY[0.0000000096599496],SOL[0.0000000005813198],USD[0.0000002685930754] |
| 00123271 | BTC[0.0002459281753651],JPY[23.9687492500000000],USD[0.1425893300000000] |
| 00123272 | BTC[0.0000000016432935],JPY[57.4299788023192934],SOL[0.0000000056687322] |
| 00123273 | JPY[51.0802478300000000] |
| 00123275 | BTC[0.0003509872506049],JPY[10325.3938408628830257] |
| 00123281 | BTC[0.0000000059837303],JPY[0.0005437431099881],SOL[0.0000000048136820] |
| 00123282 | BTC[0.0000000053381112],JPY[0.8030251370451176],SOL[0.0000000012988293] |
| 00123283 | BTC[0.0000000053183746],DOGE[102.1110688900000000],ETH[0.0000017097719508],ETHW[0.0000017097719508],JPY[0.0006210453490233] |
| 00123284 | BTC[0.0002480277242096],JPY[0.5953755800000000],USD[0.0147887350474924],XRP[0.9796000000000000] |
| 00123287 | BTC[0.0002493034730570],SOL[0.0000000039992000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123288 | BTC[0.0000000020482923],JPY[0.0000022447738720],SOL[0.0000000015543558] |
| 00123290 | BTC[0.0000000001668624],JPY[0.1133439128116281] |
| 00123291 | BTC[0.0002455390143338],JPY[870.0000711056719085],SOL[0.0021800100000000] |
| 00123292 | BTC[1.8283103200000000],ETH[13.3181844300000000] |
| 00123293 | JPY[0.0000024565108527] |
| 00123296 | BTC[0.0003168967547369],JPY[0.0000023307081577] |
| 00123297 | BTC[0.0000000037147183],JPY[3598.0000095003704010] |
| 00123298 | JPY[6098.7256621600000000],SOL[2.1217073400000000],USD[0.0000000000965085] |
| 00123299 | BTC[0.0000000066812264],JPY[0.0000004793422236] |
| 00123300 | JPY[0.0000424932215003],SOL[4.9406111900000000] |
| 00123302 | BTC[0.0003431423569164],JPY[50000.0000408581026604],SOL[4.9937699900000000] |
| 00123303 | JPY[0.0014748685095152] |
| 00123304 | BTC[0.0000000070804472],ETH[0.5587199900000000],ETHW[0.0014019900000000],JPY[0.0017898083883046],SOL[0.0000000036454656] |
| 00123305 | JPY[0.0000029351849168],SOL[0.0086619900000000] |
| 00123306 | JPY[0.0003312335302739] |
| 00123307 | BTC[0.0000000023739969],JPY[0.0000415499974125],SOL[0.0000000069340792] |
| 00123308 | JPY[120331.4212636000000000],SOL[20.0000000000000000] |
| 00123312 | BTC[0.0000000051395229],FTT[0.0000000016209608],JPY[0.3422517227842285],XRP[0.0000000081800316] |
| 00123314 | JPY[0.8527859928792253] |
| 00123316 | BTC[0.0000000064659526],JPY[9.9669332668869009] |
| 00123319 | JPY[394.7691982700000000],SOL[0.0199980000000000] |
| 00123320 | BTC[0.0000000072430941],JPY[0.0001686916342438],SOL[0.3851318900000000] |
| 00123322 | BTC[0.0002473323337469],FTT[25.0949800000000000],JPY[93.7220545631894290],USD[0.4815433600000000] |
| 00123323 | BTC[0.0000000246984486],JPY[0.0004366621118767],SOL[0.0000000001534386] |
| 00123324 | BTC[0.0000000026621089],JPY[0.0000001429090897] |
| 00123325 | JPY[0.0000410411028996] |
| 00123326 | BTC[0.0002479578814186],JPY[0.0000021495063368] |
| 00123327 | JPY[87.1053416600000000],SOL[-0.0094097140709649],USD[0.2316426781534860] |
| 00123330 | ETHW[0.8027727900000000],JPY[0.8492528887414948] |
| 00123333 | BTC[0.0000000091501297],JPY[0.7524174015047392],USD[0.0000000091603801] |
| 00123334 | BTC[0.0000466268281358],JPY[97.5135128787100396],SOL[24.0051980014700000] |
| 00123337 | JPY[87.0507885724843400],USD[0.0145908800000000],XRP[0.2560000000000000] |
| 00123338 | BTC[0.0000000030071210],JPY[69972.7799814986545434],SOL[0.0081453100000000],USD[0.0031700000842274] |
| 00123339 | JPY[18.6406118800000000] |
| 00123340 | BTC[0.0010000000000000],JPY[11329.0542631826598349] |
| 00123342 | BTC[0.0000000018856959],ETHW[0.6207999900000000],JPY[200539.1382535110284296] |
| 00123344 | BTC[0.0002465571298170],JPY[452.8774435885033498],SOL[0.0009919900000000] |
| 00123345 | JPY[0.7344799800000000],SOL[0.0039850000000000] |
| 00123346 | BTC[0.0000000015855305],JPY[0.0081633514644119],SOL[0.0000000060639170] |
| 00123348 | JPY[99.7408022000000000] |
| 00123351 | JPY[0.0001086434229236],SOL[0.0020018600000000] |
| 00123353 | BTC[0.0003053816355173],JPY[0.0000542184961416] |
| 00123357 | JPY[340.8176952200000000] |
| 00123358 | JPY[4639.2061000000000000],SOL[0.0247300000000000] |
| 00123359 | BTC[0.0000000054438935],JPY[0.0001257745358003],SOL[0.0000000070640785] |
| 00123360 | JPY[0.2772860616415811] |
| 00123361 | BTC[0.0000000010493778],JPY[477.4816973099201079],SOL[14.8725695212347347] |
| 00123362 | BTC[0.0000000049619957],JPY[50696.2396853635898562] |
| 00123364 | BTC[0.0002498547969181],JPY[25000.0000560666202694] |
| 00123366 | BTC[0.0002708666574005],JPY[0.0042292840556944] |
| 00123369 | SOL[0.2607973500000000] |
| 00123370 | BTC[0.0003253853645873],JPY[0.8100303221882946] |
| 00123371 | BTC[0.0003152342667894],JPY[0.0007555249807795],SOL[0.4349759800000000] |
| 00123373 | BAT[0.0000000042560088],JPY[0.0003338232962964] |
| 00123375 | JPY[79.2686118700000000],SOL[24.0838400000000000],USD[0.7172678700000000],XRP[0.7858000000000000] |
| 00123377 | JPY[3519.6731731000000000] |
| 00123378 | JPY[23.0867345603005933],SOL[16.7336619900000000] |
| 00123379 | JPY[40.0228542840000000],SOL[20.3740753400000000] |
| 00123381 | JPY[0.2268103627525341] |
| 00123383 | BTC[0.0002473216146420],JPY[4126.7569085600000000],SOL[8.0000000000000000] |
| 00123384 | ETH[0.7066324400000000],USD[0.0000097710062827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123385 | BTC[0.0003272069424600],JPY[10284.5870334212699499] |
| 00123389 | BTC[0.0002484232579152],JPY[0.0000427661755442],SOL[21.8794799900000000] |
| 00123390 | JPY[30840.9506672400000000],SOL[0.1980000000000000] |
| 00123391 | BTC[0.0002621993132435],JPY[29335.5577031193684313],USD[73.5698000000000000] |
| 00123392 | BTC[0.0000000012975197],JPY[0.0000528431330690],SOL[0.0000000093333087],XRP[0.0000000074367482] |
| 00123395 | BTC[0.0002464127959632],SOL[0.0000000000600000] |
| 00123396 | BTC[0.0000000033877784],JPY[0.0000551946608060],SOL[0.0000000048746652] |
| 00123398 | BTC[0.0002469921336070],JPY[0.0005699472986666],SOL[17.5420799900000000] |
| 00123403 | BTC[0.0002528102247239],JPY[0.0019406704607 12] |
| 00123404 | JPY[30.0643648500000000],SOL[0.4200000000000000] |
| 00123405 | JPY[856.9448300000000000],SOL[4.8717793400000000] |
| 00123406 | JPY[0.0934178541828590] |
| 00123407 | BTC[0.0000000077098513],ETH[0.1292813500000000],JPY[0.0000962970115923],SOL[10.1877156400000000] |
| 00123408 | BTC[0.0000000038369577],JPY[0.9591274070445422] |
| 00123409 | BTC[0.0000000067007816],JPY[0.0000039276522512] |
| 00123410 | JPY[3.6274720300000000],USD[0.4594192700000000] |
| 00123411 | JPY[0.2649731600000000] |
| 00123412 | BTC[0.0002709900660410],JPY[2888.4496015204362197],SOL[0.0407099900000000] |
| 00123413 | ETH[0.2004755400000000],XRP[128.7721655800000000] |
| 00123414 | JPY[72.0000000000000000],SOL[0.0000122000000000] |
| 00123416 | BCH[0.0000000078331583],BTC[0.0000000052361848],JPY[0.0000837183362817] |
| 00123418 | BTC[0.0002465637847179],ETH[0.9900924900000000],JPY[0.0000000045055810],SOL[0.4607726800000000],USD[0.0003112725569430] |
| 00123423 | BTC[0.0002471171734834],JPY[0.0000034185562113] |
| 00123425 | BTC[0.0003627878192946],JPY[920.0000692896531059] |
| 00123426 | JPY[7775.6037282600000000] |
| 00123428 | BTC[0.0253060967576208],DOT[29.0102336500000000],ETH[0.2073972300000000],ETHW[0.1034180300000000],JPY[283.7125601371864798],SOL[27.0621540000000000] |
| 00123429 | BTC[0.0002485974696661],JPY[0.0003315325705520] |
| 00123431 | BTC[0.0002556824941304],JPY[2000.0000021110504700],SOL[0.0044799900000000] |
| 00123433 | JPY[55.8809402500000000],SOL[5.5473255100000000] |
| 00123435 | BTC[0.0000000037904280],JPY[0.3003259122689998] |
| 00123437 | JPY[32.0546373200000000] |
| 00123438 | BTC[0.0000000061563450],SOL[0.0000000011680990] |
| 00123439 | JPY[0.8619599192332100] |
| 00123440 | BTC[0.0002487975959309],JPY[0.0000561316397900] |
| 00123442 | BTC[0.0000000074253117],JPY[70714.9802294573462951] |
| 00123445 | BTC[0.0000000085154116],JPY[0.0000046624798244] |
| 00123446 | BTC[0.0000000073763486],JPY[1.2270215519450717] |
| 00123447 | BTC[0.0015531984702565],ETH[0.0170475800000000],FTT[0.9886089100000000],JPY[33525.3143133405248117],LTC[0.5237051400000000],SOL[0.9325497000000000],XRP[159.7838723200000000] |
| 00123448 | BTC[0.0000000001366356],ETH[0.0000000039534123],JPY[0.0004466961491716],SOL[0.0000000015000000] |
| 00123451 | BTC[0.0003154240120602],JPY[0.0000014273603920] |
| 00123453 | ENJ[287.8935312000000000],JPY[0.0000001210057120] |
| 00123454 | JPY[53.9647000000000000] |
| 00123456 | JPY[32.5000365937795932] |
| 00123457 | JPY[37740.0000000000000000] |
| 00123458 | BTC[0.0002491699463786],JPY[15000.0000313082090243] |
| 00123460 | JPY[70.5000000000000000] |
| 00123461 | BTC[0.0002478519909696],JPY[0.0001158397459430] |
| 00123465 | BTC[0.0000000097862857],JPY[120.2294609980000000],SOL[0.0000000096500000] |
| 00123470 | BTC[0.0000000029595690],JPY[29.8500000091715844],SOL[16.7868099000000000],USD[0.0000001412132845] |
| 00123471 | BCH[1.1819250280000000],BTC[0.0648276000000000],ETH[1.9622975140000000],ETHW[1.2758103700000000],JPY[0.0011657173047355],SOL[14.5614995600000000],USD[0.3404271299500000],XRP[0.7214449300000000] |
| 00123472 | BAT[36.0003287700000000],BCH[0.7100064800000000],BTC[0.0329451600000000],DOT[47.1504305900000000],ETH[0.9653847700000000],FTT[3.0002740000000000],JPY[152.3338012200000000],LTC[0.9260084600000000],SOL[29.4319644500000000],USD[0.0000000000577358],XRP[2098.4569195200000000] |
| 00123473 | BTC[0.0006601302567418],ETH[0.0060818900000000],ETHW[0.0060818900000000],JPY[0.0325656824896929] |
| 00123476 | JPY[799.4485302900000000],SOL[0.5400000000000000] |
| 00123477 | BTC[0.0000000086632373],JPY[445.2524532128605354],SOL[0.0875243780883776] |
| 00123478 | BTC[0.0161243000000000],JPY[0.0257732070985320] |
| 00123479 | BTC[0.0000000036918620],JPY[0.0006111215995558] |
| 00123480 | BTC[0.0000011214415517],JPY[9031.2965547276799182],SOL[0.0078480840157870],USD[0.3948340000000000] |
| 00123482 | BTC[0.0000000073667519],JPY[12.6352808487774915] |
| 00123484 | BTC[0.0003284215847985],JPY[729.5065233650000000] |
| 00123485 | JPY[61.7231585100000000] |
| 00123489 | JPY[37.2505400000000000],USD[379.6620944200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123490 | BTC[0.0000000082757207],JPY[18.4519567175760732] |
| 00123491 | JPY[55.1725000000000000] |
| 00123493 | BTC[0.002778787496486],JPY[40000.0000441692702499] |
| 00123494 | BTC[0.0002477638831796],JPY[0.0000066164138244] |
| 00123495 | JPY[3.2773651300000000] |
| 00123496 | JPY[100000.0000000000000000] |
| 00123498 | JPY[20528.9200000000000000] |
| 00123500 | BTC[0.0002550350933768],JPY[2.9943564109190200] |
| 00123501 | JPY[17.9573836356223931] |
| 00123502 | BTC[0.0003531654980372],JPY[0.0000632310148838] |
| 00123504 | JPY[0.000004618424874] |
| 00123505 | BTC[0.0000000083991540],JPY[25.0067843557323900],SOL[0.0000000087077136] |
| 00123506 | BTC[0.000000081728166],JPY[0.0000004406235653],SOL[0.1752727593690715] |
| 00123509 | BTC[0.0000000025120901],DOGE[78.2329591740789060],SOL[0.0000000069510400] |
| 00123510 | JPY[89.0321983548632477],USD[3.6888146875000000] |
| 00123511 | BTC[0.0002474040413309],JPY[33000.00011111526324315] |
| 00123514 | BTC[0.0003390833940648],JPY[0.0171092487142343],SOL[3.6434159700000000] |
| 00123518 | BTC[0.0003520010765425],DOGE[208.7428349300000000],JPY[4942.3837406712407576],SOL[0.8871526000000000] |
| 00123519 | BTC[0.000000084047256],JPY[0.0000033237875510],SOL[0.0000000080276992] |
| 00123521 | BTC[0.0003304098018078],JPY[78.1103316440118381] |
| 00123522 | BTC[0.0000000052713254],JPY[0.0000224912663867],SOL[0.000000005707451] |
| 00123524 | FTT[0.0000115500000000],JPY[0.0000159621598004] |
| 00123525 | BTC[0.003079525636843],JPY[89.4795981025000000] |
| 00123526 | BTC[0.0002483147054975],SOL[0.0000000620000000] |
| 00123527 | BTC[0.1000387352600000],FTT[0.0666133900000000],JPY[47773483.4653985436651617],LTC[0.4062811400000000],USD[-3098.8220812296050000] |
| 00123528 | JPY[7212.1436519400000000] |
| 00123533 | BTC[0.002606855112613],JPY[0.000399293198749] |
| 00123535 | BTC[0.003094402956948],JPY[0.000481797621939],SOL[0.000000079324428] |
| 00123536 | BTC[-0.0000000429916552],JPY[0.0000000013500000],USD[0.0219689510607903],XRP[667.0000000000000000] |
| 00123537 | BTC[0.0000252000000000],JPY[0.9372376049000000],USD[0.0715552925750000] |
| 00123539 | JPY[31373.2857155306989653] |
| 00123540 | BTC[0.000000002625191],JPY[0.000498980320859],SOL[0.000000096447792] |
| 00123546 | JPY[12001.4056731200000000] |
| 00123550 | BTC[0.0000000095818324],JPY[248.0000880714352265],SOL[0.000000026755056] |
| 00123551 | JPY[580.6307605735428272] |
| 00123554 | BTC[0.0000000077470263],JPY[0.2112567807975707],USD[0.0001584111620001] |
| 00123559 | JPY[0.5203008700000000] |
| 00123560 | BTC[0.0003171612877577],JPY[0.0000564706581758] |
| 00123562 | BTC[0.000000020162882],SOL[0.0000000032231492] |
| 00123563 | JPY[612.0788392397043855],SOL[0.0609919900000000] |
| 00123564 | BTC[0.0002532001063986],DOGE[50.4198028400000000],JPY[500.0000037636444219],SOL[0.1354243900000000],XRP[37.9155987300000000] |
| 00123565 | BTC[0.0077426755921461],FTT[7.9962722800000000],JPY[0.1419187134881927],USD[6.8911808400000000] |
| 00123566 | BTC[0.0000000072843478],DOGE[159.0916578600000000],JPY[1096.5359010018789769] |
| 00123569 | BTC[0.0079489107247955],JPY[17187.8543322214728959],SOL[14.8376760000000000] |
| 00123571 | JPY[42.0053756400000000] |
| 00123574 | BTC[0.0000000052946874],JPY[0.3702635885495668],SOL[0.0000172600000000] |
| 00123575 | BAT[211.9576000000000000],JPY[59.0832750000000000] |
| 00123576 | BTC[0.0002489098976080],DOT[7.8316974900000000],JPY[35.8759280761992361],SOL[1.1291299900000000] |
| 00123577 | BTC[0.0003110985330034],JPY[0.8797648644398151],SOL[0.1519138900000000] |
| 00123578 | BTC[0.0002636432159327],JPY[0.000018709309253] |
| 00123580 | BTC[0.002475199447786],JPY[1876.9135500250000000] |
| 00123582 | BTC[0.000000062672488],ETH[0.0064223864385052],ETHW[0.0064223864385052],JPY[0.000000366106125] |
| 00123583 | BTC[0.000000059761793],JPY[0.0001172637226883] |
| 00123584 | BTC[0.000000009111824],FTT[25.0741545495227869],JPY[64.9143144968719612],USD[0.000000067312330],XRP[93.2797393800000000] |
| 00123585 | BTC[0.012770314610133],JPY[0.0323104990911604] |
| 00123586 | BTC[0.0000000060053131],JPY[0.000034145962836],SOL[0.0000000018012836] |
| 00123587 | BTC[0.000000030467110],JPY[0.00000809920207916] |
| 00123588 | BTC[0.0008746000000000],JPY[0.7246207842380000] |
| 00123592 | BTC[0.003163136371698],JPY[187807.8552225000000000] |
| 00123593 | BTC[0.002556689246897],JPY[0.000020359124316],SOL[0.9206399900000000] |
| 00123597 | JPY[8368.7728756340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00123598 | BTC[0.0002486895325100],JPY[0.0000450437918016] |
| 00123600 | BTC[0.0002493434655887],JPY[1995.1966217084205373] |
| 00123609 | BTC[0.0000000091034055],JPY[104.7449917488358565],SOL[0.0000000080375333],USD[-0.1193049265500000] |
| 00123610 | JPY[38.4781296800000000] |
| 00123614 | BTC[0.0003249123908958],JPY[23.9201100840098898],SOL[14.6152515000000000] |
| 00123615 | JPY[0.0004323335501383],SOL[1.1233712200000000] |
| 00123618 | BTC[0.0000000052533779],DOT[76.4191207900000000],ETH[1.2812034821475129],ETHW[1.2656435621475129],JPY[54357.2000000000000000],SOL[25.4719430800000000] |
| 00123619 | JPY[0.8031783858284480],USD[12.4860033000337185] |
| 00123628 | BTC[0.0003544250468646],JPY[0.0000363751681025] |
| 00123630 | JPY[80.3347944700000000] |
| 00123632 | BTC[0.0003040769879884],JPY[2265.6012271565307485],SOL[2.2766079100000000] |
| 00123633 | ETH[0.8569000000000000],JPY[0.0079300000000000],SOL[3.6401000000000000] |
| 00123634 | JPY[0.0004171494201008],SOL[0.0010000000000000] |
| 00123636 | JPY[45.2723929400000000],XRP[0.0595000000000000] |
| 00123639 | BTC[0.0002884852633164],SOL[0.0000000004956000],USD[0.0000001681226204],XRP[0.4795510000000000] |
| 00123640 | BTC[0.0002900779685194],JPY[30000.0000015969946989] |
| 00123641 | BTC[0.0000000075733567],ENJ[0.0003901300000000],JPY[0.0000005581562644] |
| 00123642 | BTC[0.0000013000000000],DOT[10.0000000000000000],ETH[0.0566040000000000],JPY[256.9921700000000000],SOL[0.0017232000000000] |
| 00123646 | BTC[0.0034906818846643],JPY[0.0000991483899408] |
| 00123648 | JPY[10507.9195089200000000] |
| 00123650 | JPY[2182.8832000000000000],XRP[21.9500000000000000] |
| 00123651 | BTC[0.0002542087445933],SOL[0.0000000065922800] |
| 00123652 | JPY[0.4657195374835103] |
| 00123653 | JPY[53004.6321369800000000] |
| 00123654 | ETH[1.2590362068000000],ETHW[0.8270362068000000],FTT[73.6926696200000000],JPY[141567.5018813064148611],SOL[0.0071399200000000],USD[30.9981065780000000] |
| 00123655 | BTC[0.0000000067513928],JPY[0.3161642000000000],SOL[0.0067664426419112] |
| 00123657 | BTC[0.0003398984605374],JPY[0.0017503074282302],SOL[0.1895999900000000] |
| 00123663 | SOL[0.0000000084998566] |
| 00123664 | BTC[0.0080095900000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],JPY[1115.3390078812371133],SOL[15.2874047200000000] |
| 00123665 | BTC[0.0002533873026195],JPY[0.0000209298661711],SOL[9.4022399900000000] |
| 00123666 | BTC[0.0000000025953710],JPY[0.5084376506141124] |
| 00123669 | JPY[90.4255091700000000],SOL[1.5000000000000000] |
| 00123670 | BTC[0.0002542654695214],JPY[0.0005397315305519] |
| 00123671 | BTC[0.0000000139842977],JPY[987.8814877468330838],SOL[0.0000000022605916] |
| 00123672 | BTC[0.0000000060073528],ETH[0.0000000033303920],SOL[0.7599950000000000],USD[0.0000302181773336] |
| 00123673 | BTC[0.0000000035442740],DOGE[0.0000000016539208],ETH[0.0000000010350477],ETHW[0.0648444874818591],JPY[0.0000006890610728],XRP[0.0000000013697288] |
| 00123674 | BTC[0.0903536100000000] |
| 00123675 | JPY[30.4368700000000000] |
| 00123676 | BTC[0.0011782729743284],JPY[0.0343642704620225] |
| 00123678 | JPY[60.0000000000000000] |
| 00123680 | BTC[0.0002535986645505],JPY[16241.3098488400000000] |
| 00123681 | BTC[0.0000000060749341],JPY[0.0006837181466624],SOL[4.4994899900000000] |
| 00123683 | BTC[0.0120000000000000],ETH[0.0043215800000000],JPY[678.4448800000000000] |
| 00123684 | JPY[0.2869041400000000],SOL[0.0054303600000000] |
| 00123685 | BTC[0.0000000094122614],ETHW[0.1001729200000000],JPY[0.3712166627448851] |
| 00123687 | BTC[0.0002542260715145],JPY[0.0005634428266402] |
| 00123688 | BTC[0.0000000080573925],JPY[0.0002273743820827],SOL[0.0000000003344202] |
| 00123692 | AVAX[10.1407987700086120],DOGE[1666.8520737000000000],JPY[100000.0000000095406720],XRP[8961.8035318200000000] |
| 00123693 | BTC[0.0000000099330710],JPY[50000.0000026436278949],XRP[0.0000000081409320] |
| 00123694 | BTC[0.0000000073321471],JPY[1152.4353896814086799] |
| 00123696 | BTC[0.0002565961980825],JPY[0.0000020045215208],SOL[0.0140799900000000] |
| 00123697 | JPY[0.0174285718418349] |
| 00123699 | BTC[0.0000000090752251],JPY[0.0000005327825912],XRP[0.0038038600000000] |
| 00123700 | USD[30.0000000000000000] |
| 00123702 | BTC[0.0028500024143981],JPY[0.0003357012822281] |
| 00123704 | JPY[77.1987977400000000] |
| 00123707 | JPY[0.7600000000000000] |
| 00123709 | BTC[0.0000000033550032],ETH[0.0000000087973712],JPY[0.0015241747361414],SOL[0.0002874000000000] |
| 00123710 | BTC[0.0002725881983086],JPY[138.1578804611038882],SOL[0.2727119100000000] |
| 00123711 | JPY[0.0000016429701434] |
| 00123713 | JPY[0.9932228000000000],SOL[0.0075700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00123716 | BTC[0.0000000050086788],JPY[0.0000367560020676],SOL[0.0000000006506194] |
| 00123717 | BTC[0.0002557218624270],SOL[0.0000000010785000] |
| 00123719 | BAT[1039.9827956100000000],BTC[0.0328874436438235],JPY[0.0011642957947554],SOL[0.0000914300000000] |
| 00123720 | BTC[0.0003384566138932],JPY[4392.9885874553841074],SOL[1.2000000000000000] |
| 00123722 | BTC[0.0002557543221580],JPY[0.0005279207323428] |
| 00123725 | BTC[0.0003247488967783],JPY[0.0000026685687472] |
| 00123726 | BTC[0.0000873796041439],JPY[13.8374454628554616],SOL[0.0000272400000000],USD[0.1102808707464067] |
| 00123729 | BTC[0.0000000015564123],JPY[0.0000498122575698],SOL[0.0000000062181865] |
| 00123731 | BAT[52.9170044800000000],BTC[0.0169779500000000],ENJ[48.9946198200000000],ETH[0.3919430000000000],ETHW[0.3906814500000000],JPY[54.1000000000000000],SOL[0.0056485000000000],XRP[492.5104386500000000] |
| 00123735 | JPY[0.0000164991266416],SOL[0.1743645600000000] |
| 00123736 | FTT[0.0500193000000000],JPY[3097.4120000000000000] |
| 00123741 | BTC[0.0002619795577755],JPY[0.0000474375063354],SOL[0.0663199900000000] |
| 00123742 | BTC[0.0000000042063935],JPY[50.9972901243502453],SOL[0.0000000012282240] |
| 00123744 | JPY[85441.0136041600000000] |
| 00123745 | BTC[0.0485000000000000],ETH[0.0551240000000000],JPY[48793.2945500000000000],SOL[33.8650000000000000] |
| 00123747 | BTC[0.0003256054871546],JPY[0.0000495740128141] |
| 00123748 | BTC[0.0000000037923720],JPY[0.6073644709430575],USD[0.0000000060283359] |
| 00123750 | BTC[0.0000000089233284],JPY[53.5928307410105890],SOL[9.7865347900000000],XRP[836.4429280400000000] |
| 00123751 | JPY[768.2578733600000000] |
| 00123752 | JPY[2000.9000000000000000],SOL[0.0000446100000000] |
| 00123753 | BTC[0.0000000064470835],JPY[700.2521361827590808],USD[0.0000000000461138] |
| 00123754 | JPY[0.0000594800777953],SOL[0.0011519900000000] |
| 00123757 | JPY[20.0959449921311886],SOL[0.4641556300000000] |
| 00123759 | BTC[0.0003416854903605],JPY[66.8000000000000000],USD[76.1050688729360000] |
| 00123763 | JPY[0.0004430542730874] |
| 00123766 | BTC[0.1348109500000000],DOT[8.9455652000000000],JPY[307.7288449136000000],SOL[1.7342798000000000],USD[0.3081590000000000] |
| 00123770 | JPY[115.4272554965824680] |
| 00123771 | JPY[0.0000524151790101],SOL[1.1445251900000000] |
| 00123772 | BTC[0.0000000075484428],JPY[0.0000002546732688],XRP[55.2838367454342780] |
| 00123773 | JPY[0.0004220864029965] |
| 00123774 | JPY[0.0000025217504054] |
| 00123775 | BTC[0.0186115948876671],JPY[0.3317169244067070] |
| 00123776 | BTC[0.3699134300000000],ETH[1.0179254600000000],ETHW[1.0057282600000000] |
| 00123778 | BTC[0.0003076815681985],JPY[804.2683098827372752],USD[0.0000672231641045] |
| 00123779 | JPY[3500.0000025520917703] |
| 00123781 | BTC[0.0000000020371187],JPY[0.9142918067823822] |
| 00123782 | BTC[0.0000000053661716],JPY[0.0005300478272333],SOL[0.0000000006398387] |
| 00123789 | ETH[0.0040000000000000],ETHW[0.0040000000000000],JPY[33295.5896350420000000] |
| 00123791 | BTC[0.0002547057680735],JPY[47362.3210686500000000],SOL[5.6594680000000000] |
| 00123792 | BTC[0.0003522633128535],ENJ[165.9712000000000000],FTT[0.1519383300000000],JPY[16.1653474039026013],SOL[2.4699060000000000],XRP[101.2395942400000000] |
| 00123793 | BTC[0.0003259269541880],JPY[83649.8482915921258782] |
| 00123794 | JPY[98632.5098634142000000] |
| 00123801 | BTC[0.0002576517582464],JPY[0.0000020318990244] |
| 00123802 | BTC[0.0003129232450309],JPY[0.0000023028755507] |
| 00123805 | JPY[19.8794935300000000],SOL[0.0799720000000000] |
| 00123806 | BTC[0.0000000049453195],JPY[0.3866264331797598],SOL[0.0000000034701831] |
| 00123808 | JPY[58572.9913735888191944],SOL[0.0229416300000000] |
| 00123809 | BTC[0.0003104496645826],JPY[0.0000014877984457],SOL[0.0000039900000000] |
| 00123810 | JPY[0.7817200000000000] |
| 00123811 | BTC[0.0002574932300091],JPY[0.0000952523416378] |
| 00123813 | BTC[0.0002619790514276],JPY[0.0000970028363606] |
| 00123814 | BTC[0.0014772802189773],JPY[113.6808138941000000],SOL[0.0000000089260932] |
| 00123815 | BTC[0.0002650390695986],JPY[0.0000475250902513] |
| 00123816 | JPY[830.3963252600000000] |
| 00123821 | BTC[0.0026265981421028],JPY[0.0000058269913433],SOL[26.1679002700000000] |
| 00123822 | BTC[0.0003424037881867],JPY[0.0000419270660261] |
| 00123824 | JPY[29.5075956259323000],LTC[0.0000000317131112],USD[-0.1850003312500000] |
| 00123825 | JPY[0.0000100726066778],SOL[225.4763477300000000] |
| 00123826 | JPY[27.8506408193316122] |
| 00123828 | BTC[0.0002559256250155 7],JPY[0.0000395758417392],SOL[1.8000000000000000] |
| 00123829 | JPY[4.4431844304000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123830 | JPY[0.3577174281120000],SOL[0.0908000000000000] |
| 00123831 | BTC[0.0003236651911049],JPY[0.0000553065633288] |
| 00123832 | JPY[5708.5105035700000000] |
| 00123834 | BTC[0.0003459125941175],JPY[8606.0190254000824406],SOL[0.4903207700000000] |
| 00123836 | BTC[0.0003393058194208],JPY[0.8774051679578372] |
| 00123838 | JPY[58.8800000000000000] |
| 00123839 | JPY[4445.4844211400000000] |
| 00123842 | JPY[0.0000159332569260] |
| 00123843 | JPY[0.0000261100022634] |
| 00123844 | JPY[28.5784463600000000] |
| 00123847 | BTC[0.0003874290931969],JPY[0.0000457588687867] |
| 00123848 | JPY[0.0000382497879172] |
| 00123849 | BTC[0.0000000078444622],JPY[0.0000173517956544],SOL[4.8417513900000000] |
| 00123850 | BTC[0.0003336710325876],DOGE[14.9970000000000000],JPY[140.5919551200000000],SOL[0.0000000010000000] |
| 00123851 | BTC[0.0003550960238831],JPY[0.0000217924591673] |
| 00123852 | BTC[0.0002905805021071],JPY[25000.0000405451944258],SOL[1.5619439900000000] |
| 00123853 | BTC[0.0003148908910489],JPY[36.6329169818168652],SOL[2.5655139900000000] |
| 00123855 | JPY[86.2981730000000000],XRP[0.5434370000000000] |
| 00123858 | BTC[0.0003527792013653],JPY[10000.0000030934721149],SOL[3.8385839900000000] |
| 00123861 | JPY[0.0000507246514722],SOL[9.9892536800000000] |
| 00123862 | BTC[0.0003238737040960],JPY[0.0000402628551992] |
| 00123865 | BTC[0.0000000591162295],JPY[0.0000282752413788] |
| 00123867 | BTC[0.0000080629651802],JPY[2.8777013658199415],SOL[0.0000000070424119],USD[0.0793004790500000] |
| 00123869 | BTC[0.0000006600000000],SOL[5.0980722200000000] |
| 00123870 | BTC[0.0000042542444432],JPY[0.2470523897344332],USD[0.0000000151883267] |
| 00123871 | BTC[0.0000000308012229],JPY[0.0000508758107289],SOL[0.0000000094046817] |
| 00123873 | BTC[0.0000000082262967],JPY[0.0000333323843820],SOL[4.3192699300000000] |
| 00123878 | JPY[26.6920000000000000] |
| 00123880 | BTC[0.0002914257322048],JPY[0.0071706485296193] |
| 00123881 | JPY[0.0338747467285674] |
| 00123882 | BTC[0.0003329298279158],JPY[0.0003390061668074] |
| 00123883 | BTC[0.0000000365862390],JPY[29.9420470200065634],USD[1.3381940100000000] |
| 00123886 | JPY[0.6453374700000000],SOL[0.0070758600000000] |
| 00123887 | JPY[0.0002903651175900],SOL[5.6005440000000000] |
| 00123888 | BTC[0.0000000098076740],ETHW[2.6015202500000000],JPY[469088.8819783417564855] |
| 00123889 | JPY[50571.2616083100000000],USD[0.0000000075674673] |
| 00123891 | BTC[0.0002711835540332],JPY[1506.0000358399334834] |
| 00123892 | BTC[0.0000000008920669],JPY[0.0000004572779416],XRP[0.0125623400000000] |
| 00123893 | BTC[0.0000000008235244],JPY[0.0004526176540511],SOL[0.2077212000000000],USD[0.0000000211836935] |
| 00123894 | BTC[0.0000000022782110],JPY[0.0000004703535858],XRP[0.0000000010081059] |
| 00123900 | BTC[0.0002604690180532],JPY[5000.0000018506440019] |
| 00123901 | JPY[191.3485763800000000] |
| 00123903 | BTC[0.0000000021206366],JPY[342.8566831114539308],SOL[0.0000000054318468],USD[0.0000000000745717] |
| 00123907 | JPY[20.0000000000000000] |
| 00123908 | BTC[0.0002611734984221],JPY[0.0000490188340098],SOL[0.0320619900000000] |
| 00123909 | BTC[0.0000000053585519],JPY[0.5945352738186859],SOL[0.0000000089203668] |
| 00123910 | JPY[0.0004509405234643] |
| 00123912 | JPY[0.0004747259022269],SOL[0.0968261600000000] |
| 00123914 | JPY[2000.3435600000000000],SOL[0.0000003400000000] |
| 00123915 | BTC[0.0033035145810285],JPY[0.0098039308540581],SOL[0.0000000069267118] |
| 00123916 | JPY[500000.0000445862910909],SOL[11.2137299900000000] |
| 00123918 | JPY[54143.0210265100000000],SOL[7.9984000000000000] |
| 00123919 | BTC[0.0002854944558117],JPY[4532.7798450636038618] |
| 00123920 | JPY[13.3455638184207455],SOL[0.0000000041742289],USD[-0.0792251215000000] |
| 00123923 | BTC[0.0094709952333996],JPY[92.9855997016914475] |
| 00123924 | JPY[0.3405080000000000],SOL[0.0011827000000000] |
| 00123925 | BTC[0.0000000028039824],SOL[0.0000000093812158],USD[0.0001222288790858] |
| 00123926 | FTT[0.4999000000000000],JPY[73.1964060000000000] |
| 00123927 | BTC[0.0000000092170115],JPY[0.0279116669576017] |
| 00123928 | JPY[0.0000026970804286] |
| 00123929 | BTC[0.0000000044917983],JPY[0.5728857259496663],USD[0.0032732125415965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00123930 | BAT[1.0000000074179720],BTC[0.0000003701169],FTT[0.0000040926670581],JPY[1001.6465367263160000],USD[6.3362569775088358] |
| 00123932 | BTC[0.0000000022462365],JPY[0.0000634195741645] |
| 00123933 | BTC[-0.0000355422549984],JPY[0.0000000059189640],USD[3.6424832553947314] |
| 00123935 | JPY[15.9500000000000000] |
| 00123937 | BTC[0.0000000222101377],JPY[0.8819079673962021] |
| 00123938 | BTC[0.0002789600000000],JPY[3843.6617000000000000] |
| 00123939 | BTC[0.0000000014560305],JPY[0.0000018100590406],SOL[0.0000000094911017] |
| 00123941 | BTC[0.0000000079854821],JPY[0.0051546545103861] |
| 00123942 | JPY[12701.9460552600000000],SOL[8.3048440000000000] |
| 00123945 | BTC[0.0002693805486278],JPY[0.0004721353351582] |
| 00123949 | ETH[0.0008000000000000],ETHW[0.0008000000000000],JPY[0.2713289000000000] |
| 00123953 | BTC[0.0000000058955515],JPY[0.0004492729376635] |
| 00123956 | BTC[0.0002694703935294],JPY[0.0004460343898434] |
| 00123957 | BTC[0.0000000064799370],SOL[0.0000000096471584] |
| 00123959 | BTC[0.0037430734405178],JPY[0.0360145105768091,XRP[0.0000000075669790] |
| 00123960 | BTC[0.0000000016048801],JPY[0.9855135030632216] |
| 00123961 | BTC[0.0000000039154812],SOL[0.0000000028909892] |
| 00123962 | JPY[0.6220000000000000],SOL[0.0978800000000000] |
| 00123964 | BTC[0.0002720311054004],JPY[0.0000461002683682] |
| 00123966 | BTC[0.5088284600000000],ETH[9.3909758500000000],USD[30.0000000000000000] |
| 00123967 | BTC[0.0000000006014000],JPY[1.6345569639039898],SOL[0.0000000094765888],USD[-0.0097216292000000] |
| 00123968 | JPY[47.5265654000000000] |
| 00123970 | JPY[76.3776000000000000] |
| 00123972 | BTC[0.0002694375522869],JPY[300.0000027953702140],SOL[0.0050419900000000],USD[75.8394112200000000] |
| 00123975 | BTC[0.0003305735240428],JPY[0.0000040980838375] |
| 00123977 | JPY[0.0000184335041792],SOL[0.0000158400000000] |
| 00123979 | JPY[50000.0000888291875031],SOL[0.1556375200000000] |
| 00123980 | JPY[100103.9510000000000000],SOL[12.0545880000000000] |
| 00123981 | BTC[0.0002922893901315],JPY[0.0000412932360998] |
| 00123982 | JPY[104375.1276514692498723],SOL[0.0074815900000000] |
| 00123983 | JPY[40.9807791600000000],SOL[42.6014800000000000] |
| 00123985 | JPY[0.0000424148738051] |
| 00123986 | BTC[0.0000000003005738],JPY[164.1138261670370312] |
| 00123988 | BTC[0.0274770600000000],JPY[262.5556716646939522],SOL[4.0782211600000000] |
| 00123989 | BTC[0.0003164603978784],JPY[0.0000020858054548] |
| 00123990 | BTC[0.0003319394178281],JPY[0.0000015692149341] |
| 00123991 | FTT[17.6792568900000000],JPY[0.0000478792083638],SOL[2.3156426700000000] |
| 00123992 | JPY[0.0000113293601333],SOL[0.0061873000000000] |
| 00123993 | JPY[37.4132000000000000] |
| 00123994 | JPY[0.0000942310515189] |
| 00123995 | BTC[0.0003541782852961],JPY[4748.2887096500000000],SOL[19.9362000020000000] |
| 00123998 | JPY[20000.0000000000000000] |
| 00123999 | BTC[0.0002694233908250],JPY[0.0000798495295368] |
| 00124000 | JPY[119.8000877960781984] |
| 00124001 | JPY[31285.4863443852617631] |
| 00124002 | JPY[0.0273913536000000] |
| 00124004 | BTC[0.0000000073302814],JPY[457252.5178690346480079],SOL[0.0000000011742304],XRP[10233.7785558844561805] |
| 00124005 | BTC[0.0000000028751246],JPY[0.0000053705486641],SOL[2.9517204800000000] |
| 00124006 | BTC[0.0002721653606306],JPY[40546.6104601246866385],USD[-115.2599763296652225000000000] |
| 00124007 | BTC[4.2505687700000000],ETH[0.0006723200000000],ETHW[0.0006723200000000],JPY[2220.0206166963692440],USD[2.5188556170000000],XRP[7747.9494160700000000] |
| 00124008 | BTC[0.0000000067360755],JPY[13901.5506347685420980] |
| 00124009 | BTC[0.0000000088216106],JPY[0.1185996715604400],SOL[0.0000000648168199],USD[0.0015129108748218] |
| 00124011 | BTC[0.0000000017105118],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[0.2262511113297010],JPY[122.5463469288104369] |
| 00124012 | BTC[0.0000002409547],JPY[0.0005959393834951],SOL[0.0000000061591530] |
| 00124013 | BTC[0.0000000047897019],JPY[0.0000443749690442],SOL[0.0000000045705855] |
| 00124014 | BTC[0.0000000099958492],DOT[0.6753123559565400],JPY[0.0000007650041606],XRP[5.3501066700000000] |
| 00124016 | BTC[0.0000000079692311],JPY[0.1380001072367190],SOL[0.0070138778336994] |
| 00124018 | BTC[0.0000000012665854],DOGE[0.0000000092657189],JPY[14482.0332621836743900] |
| 00124020 | BTC[0.0003308843967368],JPY[44.5060470080166203],SOL[1.2565399900000000],XRP[99.6271499400000000] |
| 00124021 | BTC[0.0034110797244414],JPY[362.1790313683685973],SOL[-0.1620440849653688] |
| 00124024 | BTC[0.0000000010049518],JPY[0.0000002673727241] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00124026 | JPY[46.238366160000000],SOL[0.0386599692503798] |
| 00124028 | BTC[0.0004000000000000],JPY[5000.0000426546009611],SOL[0.0000039000000000] |
| 00124029 | BTC[0.0002706223854406],JPY[0.0000017990897502] |
| 00124030 | JPY[0.0000454910143502] |
| 00124033 | JPY[85955.8946058500000000],SOL[2.9998000000000000] |
| 00124036 | JPY[36.0931406350000000],XRP[0.3100000000000000] |
| 00124037 | JPY[0.0004586073816635] |
| 00124040 | BTC[0.0003182981403255],JPY[5000.0000047213625430] |
| 00124041 | JPY[0.0000145116774893] |
| 00124044 | BTC[0.0037939231287394],DOGE[105.0000000000000000],ETH[0.0064989900000000],ETHW[0.0064989900000000],JPY[1890.4087278832383710] |
| 00124047 | BTC[0.0000000004590365],JPY[0.0000050128266438],SOL[0.0000000010029424] |
| 00124048 | JPY[0.0000022520973012] |
| 00124049 | BTC[0.0003116982973716],JPY[10000.0000014977192938] |
| 00124050 | BTC[0.0000000005382943],JPY[0.0000180351656096],SOL[2.2735115074536844] |
| 00124051 | DOT[0.0004000000000000],JPY[2913.4948600000000000] |
| 00124053 | JPY[0.0000060159335339] |
| 00124056 | BTC[0.0000000042041835],JPY[0.9459044893413260] |
| 00124057 | JPY[0.0000190458893600] |
| 00124059 | JPY[19.6000000000000000],SOL[0.0000440000000000] |
| 00124061 | JPY[0.0000030370393497] |
| 00124062 | JPY[0.1223202910000000],SOL[0.0888829400000000],XRP[0.5460000000000000] |
| 00124063 | BTC[0.0002944293286530],JPY[0.0000003818824269],SOL[1.2444399900000000] |
| 00124065 | JPY[264107.2238790000000000],SOL[0.0095529700000000],USD[1007.1097293600000000],XRP[986.4814439500000000] |
| 00124069 | BTC[0.0003000000000000],JPY[0.6178197693192938] |
| 00124070 | JPY[25085.5000000000000000] |
| 00124071 | JPY[0.0004104875533632],SOL[0.0053903900000000] |
| 00124073 | BTC[0.0003167545301103],JPY[0.0000594295013190],SOL[0.9052159800000000] |
| 00124074 | BTC[0.0000000013186958],JPY[0.0013351082151500] |
| 00124078 | BTC[0.0000000049900685],JPY[0.0000602217232020] |
| 00124080 | ETH[0.0004500000000000],JPY[0.1966827060000000] |
| 00124083 | BTC[0.0000000055531563],SOL[0.0000000008688590] |
| 00124085 | BTC[0.0000000023258734],JPY[0.0000443652220766],SOL[0.0000000394260 32],USD[0.0005621350162872] |
| 00124086 | BTC[0.0000000023455377],JPY[0.8680455111724764],USD[0.0000000061810791] |
| 00124087 | JPY[0.0000016797380210] |
| 00124090 | BTC[0.0000000015994141],JPY[0.0000304882322098],SOL[0.0000000037852536] |
| 00124092 | BTC[0.0000000074348862],JPY[0.6049180624623425] |
| 00124093 | BTC[0.0002951155688676],JPY[49.5841105390000000],SOL[0.0000000088301680] |
| 00124094 | JPY[51.9373653000000000] |
| 00124095 | USD[0.0005409445012399] |
| 00124097 | BTC[0.0000000005912453],JPY[18.9203700927663948],SOL[0.0000000024130648] |
| 00124098 | BTC[0.0000000084245851],JPY[0.0000451620627229],SOL[0.0000000084649472] |
| 00124099 | BTC[0.0002781610536568],JPY[0.7116516761790271] |
| 00124100 | JPY[35.1445000000000000] |
| 00124101 | BTC[0.0002871667149085],JPY[10000.0000024915076946] |
| 00124102 | BTC[0.0000000038878339],JPY[0.0002289320764482],SOL[11.9274240075177330],USD[0.0000001269839968] |
| 00124103 | BTC[0.0002883437710605],JPY[0.0000587409840518] |
| 00124104 | BTC[0.0000000069715439],JPY[0.0000357335030994],SOL[0.0000000004925432] |
| 00124105 | BTC[0.0002838586024555],JPY[0.0023013710268730] |
| 00124107 | BTC[0.0003324200514170],SOL[0.0000000000000000],USD[0.0000001116799562] |
| 00124109 | BTC[0.0000000004205350],ETH[0.0260335090712920],ETHW[0.0102152490712920],JPY[0.0014508176461349],USD[0.0000132544486250] |
| 00124110 | ETH[5.0562590700000000],SOL[8.9609762600000000] |
| 00124112 | BTC[0.0000016325608284],JPY[44.9491787907280222],SOL[0.0002979900000000],XRP[0.0700000000000000] |
| 00124117 | JPY[5000.0000019740695334],SOL[0.0172319900000000] |
| 00124118 | BTC[0.0000000098811901],JPY[0.0000511222362250],SOL[0.0000000053018042] |
| 00124119 | JPY[9937.1871309000000000],SOL[1.8900000000000000] |
| 00124121 | BTC[0.0015000000000000],JPY[1933.7105600000000000] |
| 00124122 | BTC[0.0003281282436146],JPY[295.5109415758500000] |
| 00124123 | BTC[0.0000000094815559],JPY[0.9170294963567359] |
| 00124124 | JPY[303.2719998100000000],SOL[0.0006773800000000] |
| 00124128 | FTT[0.0000506400000000],JPY[69.4280610000000000],SOL[0.0000959900000000],XRP[1170.8536000000000000] |
| 00124129 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124133 | BTC[0.0000000089581655],JPY[0.0881225850689050] |
| 00124134 | BTC[0.0000000082580006],JPY[0.0000471375571799],USD[0.0000000000086676] |
| 00124135 | BTC[0.1499655717547246],ETH[1.1736548000000000],ETHW[1.1590727400000000],JPY[0.0025986740074604],USD[0.0000117656108228] |
| 00124137 | BTC[0.0000000062331768],JPY[0.0000001423619811],USD[0.0000000002778734],XRP[0.0000000051848704] |
| 00124138 | BTC[0.0000000020000000],JPY[68.2066718500000000],USD[1.7777000000000000] |
| 00124139 | JPY[0.0000017028401029] |
| 00124140 | JPY[0.0000019302649724],SOL[0.0193599900000000] |
| 00124142 | JPY[0.0000431831627687] |
| 00124143 | JPY[0.0000474575913946] |
| 00124144 | BTC[0.1357900500000000],JPY[264.2724799190000000] |
| 00124147 | BTC[0.0003411415314074],JPY[8.4378692327538072] |
| 00124148 | JPY[0.0000559552025560],SOL[0.0080499800000000] |
| 00124149 | JPY[0.0004460293180992],SOL[108.0333878700000000] |
| 00124151 | BTC[0.0003232198622526],ETH[0.4437469900000000],ETHW[0.2050280900000000],JPY[476.8895729701831370],XRP[266.0382139500000000] |
| 00124152 | BTC[0.0003550461387105],JPY[0.0000408416705087] |
| 00124153 | JPY[22.0325870000000000] |
| 00124154 | JPY[48.2677090000000000],USD[1.1880319400000000] |
| 00124157 | BTC[0.0003433308393189],JPY[847.3186600000000000] |
| 00124159 | JPY[0.0004441041478034],SOL[0.0018641800000000] |
| 00124160 | BTC[0.0000000052513318],JPY[3000.0002090876612032],SOL[0.0000000051095326] |
| 00124163 | BTC[0.0000000080907924],JPY[2.5698368761491225],SOL[0.0000000007620928],USD[0.0031393911942031] |
| 00124165 | JPY[0.5362758695228996] |
| 00124167 | JPY[300.0000000000000000] |
| 00124169 | ETH[2.0009720000000000],FTT[150.0000000000000000],JPY[0.5467181343000000] |
| 00124170 | BTC[0.0000000067909365],JPY[586.2654972758791973],USD[0.0000696155231475] |
| 00124171 | JPY[0.0000451573440254] |
| 00124174 | BTC[0.0003025125409438],JPY[0.0000055940025505],SOL[11.1204161800000000] |
| 00124178 | BTC[-0.0000001504757058],JPY[0.5017281346000000] |
| 00124179 | JPY[3433.0749200000000000] |
| 00124180 | BTC[0.0000000080460597],JPY[16987.7074934334953865],SOL[6.4490729800000000] |
| 00124181 | JPY[0.0000450406428850] |
| 00124187 | JPY[8000.2582003415483585] |
| 00124188 | BTC[0.0000000069705672],ETH[0.0000000017000000],JPY[0.0000455167781089],SOL[0.0000000060206016] |
| 00124189 | BAT[0.0000000093228900],JPY[42180.4494688950830994] |
| 00124190 | BTC[0.0003193261896145],JPY[0.0003744303765570] |
| 00124192 | JPY[44.8088000000000000] |
| 00124193 | JPY[8239.5066636300000000] |
| 00124198 | BTC[0.0022307912457943],SOL[0.2641970859384522],USD[0.0107816963184000] |
| 00124199 | DOGE[2346.8000000000000000],JPY[47010.2467719550000000],SOL[14.2771440000000000] |
| 00124201 | JPY[0.0000282278466933],SOL[0.0000000074440000] |
| 00124203 | BTC[-0.0000935560995635],ETH[0.0000000630693331],ETHW[0.0007085500000000],JPY[361.7378003916182251],USD[0.4645457340151895] |
| 00124204 | BTC[0.0000000065997164],JPY[0.0003918650275502],SOL[0.0000000421116804],USD[0.0000002399067273] |
| 00124206 | BTC[0.0000000077906174],JPY[0.0000000707164552],SOL[0.0000000041908700] |
| 00124207 | BTC[0.0003297860677555],JPY[30.6000877008301709],SOL[6.2587579800000000] |
| 00124208 | JPY[5069.5882029000000000],SOL[10.0000000000000000] |
| 00124210 | JPY[1741.0818898291290000],SOL[0.0501000000000000] |
| 00124211 | JPY[0.0000283921109151] |
| 00124212 | JPY[23.4359662800000000] |
| 00124214 | BTC[0.0003557484352759],JPY[0.0000514209813063] |
| 00124215 | JPY[0.0000561497024024] |
| 00124216 | BTC[0.0000000076391400],JPY[210.4680536358948219],SOL[0.0000381725414258],XRP[0.9943027300000000] |
| 00124217 | JPY[40.0000000000000000] |
| 00124218 | BTC[0.0000000101802098],JPY[0.0000003177488416],USD[0.0001355596672487],XRP[0.0002652941111625] |
| 00124219 | BTC[0.0000000046467524],JPY[0.8569944382275615],USD[0.0000001656275077] |
| 00124222 | JPY[4990.0689571400000000] |
| 00124223 | BTC[0.0000083083467490],JPY[0.1993476925135634],SOL[0.0080018646820763],XRP[0.0097340000000000] |
| 00124227 | JPY[29.4869032360539908] |
| 00124230 | BTC[0.0000000056009121],JPY[386.2089957103794950],SOL[0.0000000053528723] |
| 00124231 | AVAX[0.2000000000000000],BCH[0.0020000000000000],BTC[0.0001999406385160],DOT[0.2000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.2134928565440000],JPY[13.2782121807000000],LTC[0.0200000000000000],SOL[0.0200000000000000],USD[0.0000000001248300] |
| 00124235 | SOL[2.9000000000000000] |
| 00124237 | ETH[0.0003086700000000],ETHW[2.0301211300000000],JPY[0.0895628850000000],SOL[0.0036501600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124238 | BTC[0.0000000081203183],JPY[0.6342043182472540],SOL[0.0000000008700000] |
| 00124239 | JPY[0.9843433661277839] |
| 00124243 | BTC[0.0000000035420045],JPY[0.7553140755931393],SOL[0.0159776000000000] |
| 00124244 | JPY[40.5837543380000000],USD[30.0000000000000000] |
| 00124246 | JPY[9.4005586500000000] |
| 00124247 | BTC[0.0087732600000000],ETH[0.1703205200000000],JPY[107.0936917144913487],USD[232.1433553920000000] |
| 00124249 | JPY[0.2773000000000000],SOL[0.0014636400000000] |
| 00124250 | BAT[1647.6634715400000000],BCH[4.1355875000000000],BTC[0.0769810843787580],DOT[71.7838110600000000],ETH[1.3285973400000000],ETHW[1.3120903400000000],FTT[24.0658727700000000],JPY[112500.0001425069589673],LTC[11.2366582450416500],USD[0.0001209141219700],XRP[1458.8501037600000000] |
| 00124254 | BTC[0.0003113447252231],USD[0.0000001728330303] |
| 00124255 | JPY[80.3487724174846652] |
| 00124256 | JPY[0.0000005469882665] |
| 00124258 | BTC[0.0000000065280486],JPY[0.0000068236174641],SOL[0.0000000026478740] |
| 00124259 | BTC[0.0003118845017827],JPY[0.0000623647543080] |
| 00124261 | BTC[0.0159860156920381],JPY[1226.3736347665352088],USD[0.0000000074165223] |
| 00124265 | JPY[1178.2026484925000000] |
| 00124268 | JPY[20.3822598439000000] |
| 00124270 | JPY[5001.0000000000000000] |
| 00124271 | JPY[839.2604264838175766],SOL[0.0001800000000000] |
| 00124274 | JPY[0.0003365383383642] |
| 00124275 | JPY[2077.6431000000000000] |
| 00124276 | JPY[0.8368012945420850] |
| 00124277 | JPY[0.0000382168045503],SOL[10.4189999900000000] |
| 00124278 | BTC[0.0000000107269995],JPY[0.0000001438628889],XRP[0.0000000097602705] |
| 00124279 | BTC[0.0003310575406317],JPY[507.2815737195894061] |
| 00124282 | JPY[0.0000509074573069] |
| 00124283 | JPY[68.6123660800000000],SOL[4.0000000000000000] |
| 00124285 | JPY[45032.5000000000000000],SOL[0.3480300000000000] |
| 00124286 | BTC[0.0000000064931019],JPY[0.0000076299137892],SOL[0.0000000057139262] |
| 00124288 | BTC[0.0000000070546168],JPY[0.0000024390407281],SOL[0.0000000008411615] |
| 00124290 | DOT[0.0800000000000000],JPY[84.1606876433870687],SOL[32.7785564900000000] |
| 00124292 | BTC[0.0003448903843782],JPY[0.0000564250440236],SOL[0.0000000006200000] |
| 00124294 | BTC[0.0000000069437196],JPY[0.0027420280706240],SOL[0.0000170300000000] |
| 00124297 | BTC[0.0000000047445577],JPY[0.0000000621480064],SOL[0.0000000056591305],USD[0.0000000069952587] |
| 00124298 | BTC[0.0000000063303403],DOGE[4.8640003706849530],ETH[0.0000000092232515],JPY[0.5736064424586070],LTC[0.0000000072995549],OMG[0.0000000099564829],SOL[0.0000000115643829],USD[0.0000000124335733] |
| 00124300 | BTC[0.0000552000000000],JPY[0.2537628496843650],SOL[0.0037607900000000] |
| 00124303 | JPY[0.6555129563795323] |
| 00124304 | BTC[0.0000211277636697],JPY[0.4587980702637184],USD[0.5416992500014917] |
| 00124305 | JPY[404.3244702570000000] |
| 00124306 | JPY[44.8248332000000000] |
| 00124307 | BTC[0.0003368454120730],JPY[0.0000423543699019],SOL[0.0000000013360400] |
| 00124313 | JPY[7.9458000000000000] |
| 00124314 | JPY[0.7400806952787900] |
| 00124315 | BTC[0.0000996459197961],JPY[16.2725204010200000],SOL[-0.0307982257262382] |
| 00124317 | JPY[40.7479701285000000] |
| 00124318 | SOL[0.0100000000000000] |
| 00124319 | JPY[17.5480407600000000] |
| 00124320 | JPY[0.0000140131262825],SOL[0.0000000090118159] |
| 00124321 | JPY[0.0028863524127872] |
| 00124322 | JPY[0.0000581589072625],SOL[0.0075679900000000] |
| 00124325 | JPY[5000.0000000000000000] |
| 00124326 | JPY[0.0000000215171316],XRP[73.9127487800000000] |
| 00124327 | ETH[-0.0004968264117431],JPY[135.9665894580000000],USD[0.1750786076605595] |
| 00124330 | JPY[23610.9845300000000000],SOL[0.0000538400000000] |
| 00124331 | ETHW[1.4862195500000000],JPY[217.5711695233000000] |
| 00124332 | DOT[0.0916351100000000],JPY[14.4878024677342220],SOL[0.0414107400000000],USD[0.0003297852220500],XRP[5.9923317700000000] |
| 00124333 | BTC[0.0000000047348837],ETHW[2.3742252700000000],JPY[139.7873729922230646] |
| 00124338 | BTC[0.0406536910746296],JPY[0.0336021503744345],USD[0.0000402146591117] |
| 00124339 | BTC[0.0000000056361282],SOL[0.0000000029031970],USD[0.0000002468494649] |
| 00124343 | AVAX[29.9953670200000000],BTC[0.0000000040000000],ETH[0.0283830940000000],ETHW[0.0282940200000000],FTT[7.5749286100000000],JPY[79770.6009690000000000],SOL[13.1497629700000000],USD[0.6268663932000000] |
| 00124345 | BTC[0.0000476200000000],JPY[2000.0000000000000000] |
| 00124346 | AVAX[0.0872000000000000],JPY[0.0502651200000000],USD[0.0000000001633571],XRP[0.5947000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124348 | JPY[0.0000019643445835] |
| 00124349 | BTC[0.0000000053436630],JPY[6494.1087756149150000],USD[0.2646061620218566] |
| 00124351 | JPY[0.0000483440412323] |
| 00124354 | BTC[0.0003376822629490],JPY[29583.1699666500000000] |
| 00124355 | BTC[0.0186813130000000],JPY[35.0427900000000000] |
| 00124356 | JPY[0.0003398054108862],SOL[0.5306239900000000] |
| 00124357 | JPY[17.3232938300000000] |
| 00124358 | JPY[15.7084922596957280],SOL[19.5526425600000000] |
| 00124359 | BTC[0.0003312859962454],JPY[0.0008626450619998] |
| 00124362 | BTC[0.0000000004570308],JPY[0.0004099186483441],SOL[0.0000000090177166] |
| 00124363 | BTC[0.0003283269556818],JPY[0.0001134216788047],SOL[1.1943338100000000] |
| 00124364 | FTT[33.8248924200000000],JPY[0.0705172460000000],USD[124.2332557470027835] |
| 00124365 | JPY[10000.0000010351903719] |
| 00124367 | ETH[0.6110224200000000] |
| 00124371 | JPY[1.2641257000000000] |
| 00124372 | JPY[839.8404000000000000] |
| 00124374 | JPY[7.6056134722289448] |
| 00124376 | BTC[0.6919890400000000],DOT[8.9782811300000000],ETH[43.4870392100000000],ETHW[43.1404874300000000],FTT[29.2755450600000000],JPY[0.0001583212000062],SOL[73.8000839700000000] |
| 00124377 | BTC[0.0003268780426613],JPY[0.2050839517247883] |
| 00124378 | JPY[0.0024557589815152],SOL[0.0000000071765890] |
| 00124380 | BTC[0.0000483806697685],JPY[80.8290555237632358] |
| 00124383 | JPY[175000.0000408684335477] |
| 00124384 | JPY[10.9581606384661180],USD[-0.0681430481745000],XRP[0.0000000029669850] |
| 00124385 | JPY[0.0000401251432381],SOL[1.1345996700000000] |
| 00124389 | BTC[0.0003425111995887],ETH[0.0090470000000000],ETHW[0.0090470000000000],JPY[0.4131856585399993] |
| 00124390 | JPY[39.2926133100000000] |
| 00124393 | JPY[0.0002823724017718] |
| 00124395 | ETH[0.0001877000000000],ETHW[1.2089194100000000],JPY[0.6783582030000000],XRP[0.4300000000000000] |
| 00124404 | BTC[0.0000000008058617],JPY[21000.0333257405618615] |
| 00124406 | BTC[0.0002225617694817],ETH[0.0000001900000000],ETHW[0.0000001900000000],JPY[0.0000003879788459],SOL[0.0447373464250000],XRP[13.1753275723598534] |
| 00124407 | BTC[0.0000000042679168],JPY[0.8400417936730949] |
| 00124409 | JPY[20000.0000000000000000] |
| 00124411 | USD[0.2445010400000000],XRP[0.5997000000000000] |
| 00124412 | BTC[0.0003237660823093],JPY[0.0002259663897046],SOL[3.6936153300000000] |
| 00124413 | BTC[0.0000007187693538],JPY[0.0000095794271826],SOL[3.0891043438244439] |
| 00124414 | AVAX[0.0946600000000000],BTC[0.0000000091193251],JPY[8.4594903820161900],SOL[16.4000000000000000],USD[0.0143159800000000] |
| 00124415 | BCH[4.4235101306856170],BTC[0.0003154372190408],JPY[0.7608663516324589] |
| 00124418 | ETH[0.0869626000000000],ETHW[0.0869626000000000],JPY[0.5500406362983729],SOL[1.6631099900000000] |
| 00124421 | JPY[0.4023284300000000],USD[-0.0005516346095374],XRP[0.0000000001988455] |
| 00124422 | JPY[0.0004258303267410],SOL[0.2730655800000000] |
| 00124423 | BTC[0.0000000015145273],ETH[0.0000000050000000],JPY[0.0000000426892558],USD[0.0267836840471337] |
| 00124425 | BTC[0.0000000043142304],JPY[12.1676693113418335],USD[0.0035270050384985] |
| 00124426 | SOL[1.5255109982481110] |
| 00124427 | BTC[0.0000000054922164],JPY[0.2441999083685796],SOL[0.0001329300000000] |
| 00124428 | JPY[0.0000243044519830],SOL[33.9623199900000000] |
| 00124429 | BTC[-0.0001255045283928],FTT[26.1750477700000000],JPY[0.0000000620000000],USD[158.0899078637023756] |
| 00124430 | JPY[0.0000014626928422] |
| 00124431 | BTC[0.0206474100000000],JPY[0.0003286798472081],SOL[3.2741714900000000] |
| 00124433 | JPY[25879.3435181200000000],SOL[0.1393860000000000] |
| 00124434 | BTC[0.0000000036482792],JPY[0.0017956773163844],SOL[0.0000000044819170] |
| 00124440 | JPY[41143.3696806393775346],XRP[0.3622004100000000] |
| 00124441 | BTC[0.0020787100000000],JPY[4234.0008836650491156] |
| 00124443 | JPY[0.0000246201189122] |
| 00124445 | JPY[0.0000424824350186] |
| 00124446 | BTC[0.0000000016185343],JPY[0.9431585720604785],USD[0.0000000052986792],XRP[0.3200000000000000] |
| 00124447 | JPY[220536.6961091902954000] |
| 00124448 | USD[3.2510712400000000] |
| 00124449 | BTC[0.0003753563113612],JPY[26076.5598169079325780] |
| 00124451 | BTC[0.0000000083056768],JPY[35.5779760900000000],SOL[0.0000000052216836] |
| 00124452 | BTC[0.0000000233783970],JPY[0.5049023719916562] |
| 00124454 | BTC[0.0000000048692095],JPY[0.0000004966849911] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124458 | AVAX[0.7058462200000000],JPY[4545.8348847480824331] |
| 00124459 | JPY[3.7292662442848818] |
| 00124460 | BTC[0.0003698477512757],JPY[0.0004662237210B6] |
| 00124462 | BTC[0.0003035948396868],JPY[15315.9102565573814588] |
| 00124466 | BTC[0.0003275085810242],JPY[0.0000563784939782],SOL[0.0000000030600000] |
| 00124467 | BTC[0.0000377819390033],SOL[0.0122805271080000] |
| 00124469 | JPY[0.0322220000000000],SOL[0.0000608300000000],USD[2.9504348812500000],XRP[0.0112000000000000] |
| 00124471 | BTC[3.0344643900000000] |
| 00124473 | BTC[0.0000000013685919],JPY[0.0000036791200042],SOL[0.0791958765836455] |
| 00124475 | ETH[0.2877707700000000],ETHW[0.2841950300000000] |
| 00124478 | JPY[77443.3717808500000000],SOL[0.2000000000000000],USD[-57.5029981869336850000000000000] |
| 00124479 | JPY[36.4460697135000000],SOL[10.9579176000000000] |
| 00124480 | DOT[17.7114961800000000],ETH[0.1078985300000000],ETHW[0.0818339800000000],JPY[117.8153743801594832],SOL[19.0045377600000000] |
| 00124481 | JPY[0.0000455729979353],SOL[0.5969439900000000] |
| 00124483 | JPY[0.0000005381890985] |
| 00124485 | BTC[0.0003302394709047],JPY[0.0000025780743531] |
| 00124486 | BTC[0.0000000031744746],JPY[0.7934591419068996],SOL[0.0000600000000000],XRP[0.6358600000000000] |
| 00124488 | BTC[0.0135968981485361],ETH[0.1820150200000000],ETHW[0.1807496500000000],JPY[0.0632459052793140],USD[2.8027682900000000] |
| 00124490 | JPY[25.4446540600000000] |
| 00124491 | BTC[0.0003503937319040],JPY[0.0000521550026790],SOL[0.0000000027000000] |
| 00124492 | JPY[33.9603384700000000] |
| 00124496 | BTC[0.0167691700000000],JPY[0.0292007327066536] |
| 00124497 | BTC[0.0092981400000000],JPY[252.5609037600000000],SOL[0.0089540000000000] |
| 00124499 | JPY[19.5594134131550123],SOL[0.0000000075000000] |
| 00124500 | BAT[2.0000000000000000],JPY[0.0000510555836705],SOL[0.9959970500000000] |
| 00124501 | JPY[33.5684350600000000],SOL[5.6570738700000000] |
| 00124502 | JPY[0.4812289787218188] |
| 00124505 | FTT[0.0071262936000000],JPY[65.4221980000000000] |
| 00124507 | JPY[20000.0000025361055795],SOL[0.0009099900000000] |
| 00124508 | JPY[0.0000191658565524] |
| 00124510 | JPY[411565.0000000000000000],SOL[114.9811740000000000] |
| 00124511 | JPY[0.0204081750212977] |
| 00124513 | JPY[3.4322085600000000] |
| 00124514 | JPY[13792.8996263270000000],USD[0.0000000050254764] |
| 00124518 | JPY[39704.4547200069984575],USD[29.8235381784242082] |
| 00124519 | JPY[0.0004190592261 32] |
| 00124521 | JPY[1809.7249511810000000],SOL[3.5879634500000000] |
| 00124523 | JPY[0.0000015688137056] |
| 00124524 | JPY[0.0004163900089150],SOL[0.3682879700000000] |
| 00124527 | BTC[0.0023355000000000] |
| 00124528 | JPY[189.7235700000000000],SOL[41.5014791300000000] |
| 00124529 | JPY[76.9568104500000000],SOL[-0.0016495399169299],USD[0.8151477690486475] |
| 00124532 | JPY[0.0003984166026999] |
| 00124535 | JPY[2054.3934100000000000],SOL[0.0000487600000000] |
| 00124536 | JPY[0.0003108591399194],SOL[0.0004829800000000] |
| 00124537 | JPY[0.0000509688896620] |
| 00124538 | JPY[0.0004281327522770],SOL[0.0007799900000000] |
| 00124539 | BTC[0.0003477435194952],JPY[20000.0000602386093359],SOL[4.9754439600000000] |
| 00124540 | BTC[0.0000000036239128],ETH[0.0268884060679289],JPY[0.0021645109664313] |
| 00124541 | BTC[0.0000000063068199],JPY[726.2123659012480297] |
| 00124542 | JPY[0.0002650052049673] |
| 00124544 | JPY[23.2939993000000000],SOL[-0.0006116103550630] |
| 00124545 | JPY[0.0000304967582660],SOL[4.0695090000000000] |
| 00124548 | BTC[-0.0011605958843421],JPY[24088.7864646000000000],USD[15.0588906372887000] |
| 00124550 | JPY[0.0002955528474000],SOL[2.0005680800000000] |
| 00124551 | BTC[0.0000000133730076],JPY[0.0000001540684450],USD[0.0000000000037560],XRP[0.0000000041187768] |
| 00124554 | BTC[0.6095881000000000],USD[3.6972425800000000] |
| 00124555 | JPY[0.0000024515778784],SOL[0.3323519900000000] |
| 00124557 | JPY[46.9080440300000000],SOL[0.0000000078486012] |
| 00124560 | JPY[84.5173852000000000],SOL[0.0098760000000000] |
| 00124562 | JPY[80.5077787900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124565 | JPY[0.0000405514465312],SOL[0.0098399900000000] |
| 00124566 | JPY[71.6852000000000000] |
| 00124568 | JPY[1130.3903600000000000],SOL[0.0000376800000000] |
| 00124570 | BTC[-0.0000000023999694],JPY[0.2526930000000000],SOL[0.0000000056682663],USD[0.0003620828140000],XRP[0.0254918400000000] |
| 00124571 | SOL[0.0000000013197352] |
| 00124572 | JPY[0.0004768173307700],SOL[0.7839799900000000] |
| 00124573 | BTC[0.0000713806207611],JPY[0.7956907871400000],USD[0.0018333968245696] |
| 00124574 | BTC[0.0144225800000000],FTT[29.2788362700000000],JPY[8000.0068000000000000],SOL[5.0874217800000000] |
| 00124576 | BTC[0.0003108916807061],JPY[725041.2671095299036860] |
| 00124578 | BTC[0.0003283831215414],JPY[0.0000038602709245] |
| 00124580 | JPY[81.3723176163047049],SOL[3.2054983600000000],USD[36.9198401850000000] |
| 00124581 | BTC[0.0003019638767577],JPY[0.0003092725350008] |
| 00124582 | JPY[0.0283446759841653],SOL[0.0000000085310400] |
| 00124583 | BTC[0.0029744900000000],JPY[0.0543586091696128],SOL[0.4087970200000000] |
| 00124585 | JPY[0.0000023649318776],SOL[0.0000000085338500] |
| 00124586 | JPY[5000.0000000000000000] |
| 00124587 | ETHW[0.9394423100000000],JPY[364195.8826206000000000],XRP[0.7064280000000000] |
| 00124590 | JPY[10000.0000000000000000] |
| 00124591 | JPY[0.9635188920721404] |
| 00124593 | JPY[0.0000003032853962] |
| 00124594 | BTC[0.0003197770204810],JPY[0.0000072959999968],SOL[0.0000439800000000] |
| 00124596 | BTC[0.0000796138187056],ETH[0.0006545400000000],ETHW[8.0664006500000000],FTT[0.0104346200000000],JPY[362.9052745797270000],SOL[0.0080555000000000],USD[2.1177660751433210] |
| 00124597 | BTC[0.0000000070000000],JPY[0.0000154015478921] |
| 00124600 | JPY[0.1106525911687306] |
| 00124602 | JPY[500.0000479090110766],SOL[0.0000399900000000] |
| 00124605 | JPY[738.4099500000000000] |
| 00124606 | BTC[0.0000386259377217],JPY[40.4038791862490093],SOL[0.0000000073250000] |
| 00124610 | BTC[0.0000000041955046],ETH[0.0239793800000000],ETHW[0.0185589200000000],JPY[0.0017151751298561] |
| 00124612 | BTC[0.0000883997290213],JPY[0.0789873800000000],USD[0.0000000040747984] |
| 00124614 | JPY[5000.0000000000000000] |
| 00124615 | BTC[0.0003578624803783],JPY[0.3756945198735191] |
| 00124616 | JPY[13993.8504131520000000] |
| 00124617 | JPY[0.0004250992049244],SOL[4.3886542700000000] |
| 00124618 | JPY[3017.0679299000000000],SOL[0.6900000000000000] |
| 00124619 | FTT[0.0000000046803582],JPY[34.0427807996000000],USD[0.5903825892698025] |
| 00124620 | JPY[0.0004980847982700],SOL[2.0075519900000000] |
| 00124621 | BTC[-0.0000078170364279],ETH[0.0000000100000000],FTT[0.0001715798379200],JPY[4398.7576212323473959],USD[14.3761839831812881] |
| 00124623 | BTC[0.0000000037510456],JPY[252106.3347504659702400],USD[0.0001455761292210] |
| 00124624 | BTC[0.0003485544077619],JPY[0.0000493859676464] |
| 00124625 | BTC[0.0003460665882960],JPY[40.9919528658958241] |
| 00124628 | BTC[0.0003741447717990],JPY[0.0000018878481793] |
| 00124635 | JPY[1646.7485584700000000] |
| 00124638 | JPY[100000.0000000000000000] |
| 00124642 | JPY[20000.0000000000000000] |
| 00124644 | JPY[0.0000019114034322],SOL[10.1033599900000000] |
| 00124645 | AVAX[0.0230735300000000],BTC[0.0000000013917798],ETH[0.1140000000000000],ETHW[0.4592474700000000],FTT[0.0987637296614080],JPY[0.2403829529950563],USD[0.1754226036808336] |
| 00124646 | JPY[195.6498673629688404] |
| 00124648 | BTC[0.0003684292332149],JPY[0.2313278685578272],SOL[0.7000000000000000] |
| 00124652 | JPY[50.0000230505967982] |
| 00124653 | BTC[-0.0000000044158984],JPY[997.9359310000000000],USD[-3.1316368957500000],XRP[0.7000000000000000] |
| 00124655 | JPY[0.0000451110084284],SOL[1.6450479900000000] |
| 00124656 | JPY[0.0090942634572280],USD[0.0000003678266231] |
| 00124657 | SOL[0.0000396786375310] |
| 00124665 | BTC[0.0297287988192085],DOGE[890.8614825700000000],ETHW[0.3940942200000000],FTT[10.8606975500000000],USD[-313.7636302397095655] |
| 00124666 | BTC[0.0000032752793355],JPY[0.0000000029268060],SOL[2.2600000000000000],USD[6.2515835035368500],XRP[-0.4289776549101613] |
| 00124669 | BTC[0.0000000019818110],JPY[85.8473437757700000],USD[-0.5542082759972760] |
| 00124673 | BTC[0.0000000092879415],FTT[0.0000000063027258],JPY[104.9577095089975263],USD[0.0005288365031426],XRP[5.1938590400000000] |
| 00124674 | BTC[0.0181100200000000],JPY[71855.1511415673134944],SOL[11.4171788600000000] |
| 00124675 | LTC[0.0312236300000000] |
| 00124676 | JPY[0.0000407039508904],SOL[0.0131199900000000] |
| 00124677 | JPY[25000.0000084697144735],SOL[0.8229989700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124678 | JPY[97.6936518680000000] |
| 00124679 | BTC[0.0003107335954117],JPY[14914.8916067572000000] |
| 00124680 | JPY[46.4543688632732814] |
| 00124681 | JPY[0.9682750000000000],XRP[0.7840000000000000] |
| 00124682 | JPY[24473.6838200000000000],SOL[0.0000620900000000] |
| 00124683 | BTC[0.0000000020712012],JPY[1579596.8685050216354331],USD[1599.5066146665638570] |
| 00124684 | JPY[31.8420670000000000] |
| 00124685 | BTC[0.0003056790657823],JPY[0.0003779330543668],XRP[28.0143506300000000] |
| 00124688 | BTC[0.0303000000000000],JPY[113.6368330312200000],SOL[0.0100000000000000],USD[1.0706481625000000] |
| 00124691 | JPY[47.8585727170000000] |
| 00124694 | BTC[-0.0000004806130685],JPY[0.0008400000000000],JPY[15600279.0632990420000000],XRP[0.4722000000000000] |
| 00124695 | ETH[0.0009969600000000],ETHW[0.0009969600000000],JPY[0.7782805682500000] |
| 00124697 | JPY[0.1803510400000000],SOL[0.0047371900000000] |
| 00124698 | JPY[65335.5000000000000000],SOL[8.9982000000000000] |
| 00124700 | JPY[720.6982747500000000],SOL[234.2827460000000000] |
| 00124701 | JPY[100000.0000018020720740] |
| 00124702 | JPY[27.2619710764518573] |
| 00124704 | JPY[0.0000441817990401] |
| 00124705 | BTC[0.0010000044860360],ETHW[5.4255116300000000],JPY[0.9458131656259629],USD[1.6648677706971863] |
| 00124706 | JPY[0.0000001465560647],USD[0.0008031710121139] |
| 00124710 | JPY[0.4375975600000000],USD[0.0000000000560400] |
| 00124711 | BTC[0.1600288200000000],JPY[988.0000000000000000] |
| 00124712 | BTC[0.0000000210059460],JPY[4172.9384326740164672] |
| 00124713 | JPY[10000.0000000000000000] |
| 00124716 | BTC[0.0000000223347041],JPY[1871.9594440131775562],USD[0.0033955985470155] |
| 00124717 | USD[1.2592835400000000] |
| 00124722 | JPY[0.0000484151425761] |
| 00124723 | JPY[0.0000449857526520] |
| 00124724 | JPY[0.0000464352054508] |
| 00124726 | JPY[7806.7093139300000000],SOL[10.0014492577170250] |
| 00124727 | BTC[0.4462278800000000],ETH[7.2117460100000000],FTT[0.0485106838081333],JPY[18467.7114350855724000],USD[0.8870004685880453] |
| 00124729 | JPY[0.0004609114679011] |
| 00124730 | JPY[0.0000245480439853] |
| 00124732 | JPY[120.4202464650991867] |
| 00124735 | BTC[0.0000000082489101],JPY[0.0000260792515742],SOL[0.0000000011778608],XRP[200.8889399800000000] |
| 00124736 | JPY[0.9920571672403012],USD[0.0000072896044995] |
| 00124741 | JPY[1155.0000000000000000] |
| 00124743 | BTC[0.0315998600000000],ETHW[0.2050000000000000],JPY[196231.8643425362750000],SOL[0.0099297000000000] |
| 00124746 | BTC[0.0003634327005491],JPY[0.4785926080438955] |
| 00124747 | JPY[0.0000444732369409] |
| 00124748 | JPY[58.0004500179357334] |
| 00124751 | JPY[273.1432641214000000] |
| 00124752 | JPY[0.4133382200000000],SOL[0.0099674200000000],USD[0.0000000000014276] |
| 00124754 | BTC[0.0003087208123992],JPY[0.9882730400000000],SOL[0.0000091300000000] |
| 00124755 | BTC[0.0001945000000000],JPY[28002.2934425082177860],XRP[137.2427099200000000] |
| 00124758 | JPY[93.8284212129427510],USD[0.0650246000000000],XRP[0.8388633800000000] |
| 00124759 | BTC[0.0000003513086445],JPY[951.4650697895544786] |
| 00124763 | JPY[24394.4138100000000000],USD[47.6741047500000000] |
| 00124764 | JPY[0.000115048217084] |
| 00124765 | JPY[0.4965888000000000] |
| 00124766 | JPY[830.3216816800000000] |
| 00124768 | BTC[0.0000000093266197],JPY[1109.8153879108841771] |
| 00124770 | JPY[0.0004404239893334],SOL[4.5396479900000000] |
| 00124771 | JPY[27.9390751200000000] |
| 00124772 | BTC[0.0003589250280463],JPY[0.0000474168973306] |
| 00124773 | JPY[1327.0804195504551044] |
| 00124774 | USD[0.0000001674054408] |
| 00124777 | BCH[0.1083775300000000],BTC[0.0000000085728381],ENJ[10.3504680200000000],ETH[0.0134591900000000],ETHW[0.0132949100000000],JPY[0.0000528236559505],OMG[3.0388594400000000],USD[0.0000000153143820] |
| 00124778 | BTC[0.0001150000000000],JPY[10641.0201934000000000] |
| 00124784 | ETH[0.0001422200000000],JPY[0.5446616440000000] |
| 00124786 | JPY[10000.0000081465181597] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124787 | JPY[0.0000422364322775] |
| 00124788 | BTC[0.0003590873903898],SOL[1.8883322200000000],USD[0.4072000229262594] |
| 00124790 | BTC[0.0000000016951068],JPY[0.0244898214381893] |
| 00124791 | BTC[0.0000000031277440],JPY[52.1108200000000000],LTC[0.0026371500000000],SOL[3.7645502160567027],USD[0.7821737895000000] |
| 00124795 | JPY[341.6961513900000000],SOL[67.9966960000000000] |
| 00124796 | JPY[0.0000473711481346] |
| 00124798 | BTC[0.0000000039495668],JPY[122820.4216203148546701],SOL[1.7200115500000000],USD[0.0000000026459471] |
| 00124799 | BTC[0.0003111998058001],ETH[0.3045822200000000],ETHW[0.3045822200000000],JPY[0.7541449409095355],SOL[5.0091839900000000] |
| 00124800 | JPY[8702.2591258400000000],SOL[0.9976100000000000] |
| 00124801 | BTC[2.0239542343678472],ETH[8.7404216000000000],ETHW[7.9761991500000000],FTT[0.0262800000000000],JPY[295.0937150809000000],USD[12.6465045841324395] |
| 00124802 | JPY[41.7906000000000000] |
| 00124803 | BTC[0.3518935700000000],ETH[0.3265568200000000],ETHW[0.5216720000000000],JPY[0.7847290209622835],SOL[1.5362677200000000] |
| 00124804 | BTC[0.0003450886548626],JPY[0.0000643393967010],SOL[0.0000121300000000] |
| 00124805 | BTC[0.0003590320495943],JPY[0.0000004152590010] |
| 00124808 | BTC[0.0003602868292966],JPY[87699.7844917670114393],SOL[8.2560917400000000] |
| 00124810 | JPY[0.0000511541522291] |
| 00124812 | BTC[0.0000034200000000],FTT[0.0000000080647600],JPY[300013.7947610062725905],USD[0.0000003707372702],XRP[0.0000000015971676] |
| 00124813 | JPY[70472.0243000000000000] |
| 00124814 | JPY[0.0000160551534743],SOL[20.8793103300000000] |
| 00124815 | JPY[0.0002226933219720] |
| 00124819 | BTC[0.0003358843055897],JPY[0.0000001279846975] |
| 00124820 | JPY[0.0000035131802859] |
| 00124823 | BTC[0.0003594181107977],JPY[49.4687720162000000] |
| 00124825 | BTC[0.0000000019424334],JPY[0.0004685454623399],SOL[0.0000000091363340] |
| 00124826 | JPY[0.0004230651886694],SOL[0.0000000026000000] |
| 00124827 | BTC[0.0003410128103666],SOL[0.0000000009732128] |
| 00124828 | BTC[0.0000000045965029],JPY[15026.8908988921503403],SOL[1.1597796005076496] |
| 00124829 | BTC[-0.0000001544914034],JPY[5.3973239602282095],USD[0.1255651550000000] |
| 00124830 | BTC[0.0003505490912005],JPY[244.3912548800000000],USD[36.8629830325000000],XRP[0.0144000000000000] |
| 00124831 | BTC[0.0000000068982560],JPY[0.2672012668595280],SOL[0.2548601300000000] |
| 00124835 | JPY[0.0001546911417068],SOL[4.2370499800000000] |
| 00124836 | JPY[58.9123577500000000] |
| 00124837 | BTC[0.0003414616894793],JPY[0.0000544515205981],SOL[0.0065599900000000] |
| 00124840 | BTC[0.0003778387134889],ETH[0.0339421800000000],ETHW[0.0339421800000000],JPY[0.3335894849192166] |
| 00124841 | BTC[0.0003590718175847],JPY[0.0000037511984111],SOL[0.0767519900000000] |
| 00124844 | BTC[0.0000000001821545],ETH[0.0000000076910638],FTT[0.0000000038391890],JPY[0.0140452816916293] |
| 00124845 | BTC[0.3655470668166226],JPY[0.0871150976144434] |
| 00124848 | BTC[3.4161899000000000],ETH[6.1798910800000000],ETHW[6.1305022400000000],JPY[0.2365262200000000],USD[0.0000000000286742] |
| 00124849 | BTC[0.0002353000000000],JPY[0.0000804102072756],SOL[0.0000053800000000],USD[0.0000000053129384] |
| 00124853 | BTC[0.0000000023834191],JPY[19.4428553972543153],SOL[0.9000000034403668] |
| 00124855 | JPY[0.0000016696353618] |
| 00124856 | JPY[2709.1769328800000000] |
| 00124857 | USD[30.0000000000000000] |
| 00124858 | JPY[5.4087240392258112] |
| 00124859 | JPY[32.0755473700000000],SOL[70.2390540000000000] |
| 00124861 | BTC[0.0003495167640853],ETH[0.3468452800000000],ETHW[0.3425359900000000],JPY[0.0002223244449894] |
| 00124862 | JPY[4.3153946700000000] |
| 00124863 | JPY[0.0005110211177882],SOL[1.9563279900000000] |
| 00124864 | BTC[0.0004435600000000],JPY[165.6423600000000000] |
| 00124866 | BTC[-0.0000171873230282],JPY[362.9142658144000000] |
| 00124868 | JPY[10000.0000018769514481] |
| 00124869 | JPY[141.4027375400000000],SOL[0.0216260000000000] |
| 00124871 | BTC[0.0000000036229918],JPY[0.0001086759685583],SOL[0.0000000058829523] |
| 00124873 | BTC[0.2871699100000000],ETH[1.7078601500000000],ETHW[1.6958504200000000],JPY[635.8306814094942443],SOL[1.6609956400000000],USD[1.6451982400207120],XRP[531570.6311262900000000] |
| 00124875 | BTC[0.0004845300000000],JPY[13293.0671589000000000],USD[17487.3211494277500000],XRP[0.1400045500000000] |
| 00124876 | AVAX[0.1010133000000000],BAT[0.0068208000000000],BCH[0.1066688500000000],BTC[0.0008559782147613],DOGE[106.2372008800000000],DOT[3.0200674400000000],ENJ[5.0334456200000000],ETH[10.6051719088945600],ETHW[5.5221038988945600],FTT[3.0260989121729134],JPY[8392.3459442332422296],LTC[0.0000905900895010],MKR[0.0200000600000000],OMG[0.5259065539776400],SOL[203.2610430999793900],USDI=136.4320141296148332000000000],XRP[52.0884103800000000] |
| 00124877 | BTC[0.0003135700000000],JPY[42586.1270391800000000],USD[0.0000003401408400] |
| 00124878 | JPY[8003.7237116000000000] |
| 00124879 | JPY[0.2300522965866376],USD[0.0421069247750469] |
| 00124880 | BTC[0.0038533574200939],JPY[0.0005102119008149] |
| 00124881 | JPY[34.2568000000000000],SOL[2.7258361600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124883 | FTT[23.0040781900000000],JPY[0.4179361000000000],USD[0.2207951610492760] |
| 00124887 | JPY[0.0000029529570583] |
| 00124889 | SOL[0.0000000036000000] |
| 00124890 | JPY[0.0000424161495017] |
| 00124892 | JPY[41.4578625000000000] |
| 00124893 | JPY[9.6000000000000000] |
| 00124897 | JPY[0.9060541600000000] |
| 00124899 | JPY[162663.3013400000000000] |
| 00124901 | BTC[0.0000022599904827],JPY[5.9575540194000000],USD[-0.0140890728288430] |
| 00124902 | BTC[0.0000000086594943],JPY[0.0013064618839667] |
| 00124904 | JPY[0.0000170203971194] |
| 00124905 | BTC[0.0000000061759840],ETHW[0.0704673400000000],JPY[245366.0359730066657475],USD[0.0921456692013908] |
| 00124911 | AVAX[0.1115007241122062],JPY[0.0333316664101595],USD[0.0000001128209087] |
| 00124912 | JPY[2869.5662640000000000],SOL[10.3457000000000000] |
| 00124913 | BTC[0.0003499394688038],ETH[0.1861538200000000],JPY[0.8429541731562927],SOL[0.6984800000000000] |
| 00124914 | JPY[0.0004362165932000] |
| 00124915 | BTC[0.0003780351788736],JPY[0.0005988800001557] |
| 00124916 | BTC[0.0000000039410287],FTT[1.0384770800000000],JPY[0.0000013516257390],USD[0.0000000000526506] |
| 00124917 | JPY[52.0000000000000000] |
| 00124919 | JPY[1198.9180442900000000] |
| 00124920 | JPY[683.2691582000000000],USD[0.0329007250000000] |
| 00124921 | BTC[0.0000063883372946],USD[0.0247665621454848] |
| 00124922 | JPY[0.2000000000000000] |
| 00124924 | ETHW[0.0190067800000000],JPY[12134.4401298792258968] |
| 00124925 | AVAX[1.0394366800000000],DOT[1.8122484000000000],ETH[0.0142334100000000],JPY[0.0000412647001561],SOL[0.0073119900000000] |
| 00124928 | JPY[546.8689600000000000],SOL[10.4628100000000000] |
| 00124930 | BTC[0.0000641058747599],JPY[59.6537044434038071],SOL[0.0478301951921659] |
| 00124932 | SOL[16.0000000000000000] |
| 00124933 | JPY[984.5972496898102427],SOL[0.1170591591430268] |
| 00124935 | JPY[999.0004856409256907],SOL[0.3037965000000000] |
| 00124936 | BTC[-0.0000000000430014],JPY[0.8061343176204980],SOL[0.0054997200000000] |
| 00124938 | BTC[0.0916020400000000] |
| 00124939 | JPY[0.0003339308772529],USD[0.0000002587388365] |
| 00124940 | BTC[0.0000000092333486],JPY[36.1908702026999653],SOL[0.0000000099440000] |
| 00124943 | JPY[0.1916000000000000],SOL[0.0024274200000000] |
| 00124946 | AVAX[4.0985413100000000],BCH[1.0029541500000000],BTC[0.0003605985423103],DOGE[1116.2212591600000000],ENJ[119.0284939800000000],FTT[1.0029541500000000],JPY[274.2691691061042700],LTC[1.0029633100000000],SOL[3.0225501900000000] |
| 00124949 | JPY[50546.5046312198187193] |
| 00124950 | JPY[66.7200000000000000] |
| 00124952 | ETH[0.0095740600000000],ETHW[0.0095740600000000],FTT[230.1442380000000000],JPY[241.5653800000000000] |
| 00124959 | BTC[0.0000000062644889],JPY[0.8258706273945094],USD[0.0000000107098175] |
| 00124961 | BTC[0.0003489725363694],JPY[40.3845300344010758] |
| 00124962 | SOL[0.0000000096000000] |
| 00124966 | BTC[0.1028681700000000],ETH[0.0971643400000000],JPY[1000.0000000000000000] |
| 00124967 | JPY[5000.0000423348974507] |
| 00124968 | BTC[0.0013896292425140],JPY[73679.0316716943849373],USD[0.0000728223544412] |
| 00124969 | BTC[0.0010690000000000],JPY[0.0005668986684635] |
| 00124970 | JPY[0.0006862124002041],SOL[0.0000000002507729] |
| 00124975 | BTC[0.0003175002594985],JPY[1846.0539280940847455],SOL[1.6673788200000000],XRP[5.3898564500000000] |
| 00124976 | JPY[0.7401922500000000] |
| 00124977 | BTC[0.0002233000000000],FTT[0.0258110000000000],JPY[0.6764560024035100],USD[0.0447620700000000] |
| 00124978 | JPY[0.0002784111868692] |
| 00124979 | BTC[0.0000000083006340],ETH[0.0000777400000000],ETHW[0.0000777400000000],FTT[0.0715692700000000],JPY[0.6214004452693707],USD[0.8030427300301384] |
| 00124980 | JPY[4.0481559780000000] |
| 00124982 | BTC[0.0702828620000000],JPY[0.8709600543200000] |
| 00124988 | JPY[156.7225995395000000] |
| 00124989 | BTC[0.0070275200000000],JPY[83512.2525335369571224] |
| 00124991 | JPY[169.2378250400000000] |
| 00124992 | JPY[0.0000092690384642] |
| 00124993 | JPY[409.6245409346470420],SOL[0.0000147900000000] |
| 00124995 | BTC[0.0000000070000000],DOGE[0.5100107200000000],ETH[0.0000000040424000],JPY[0.8987159460397751],USD[0.0000000027587144],XRP[0.0000000035324160] |
| 00124996 | BTC[0.0002158100000000],JPY[0.6990710701000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00124997 | BTC[5.282363260000000],JPY[100000.000000000000000],XRP[100145.637482270000000] |
| 00124998 | BTC[0.000314940338766B],JPY[17436.247052119471283],SOL[0.000258640000000] |
| 00125002 | BCH[0.470000000000000],BTC[0.053000000000000],ETH[1.112588450000000],JPY[17235.454000000000000],XRP[1281.000000000000000] |
| 00125003 | BTC[0.000000004749608B],FTT[5.000000000000000],JPY[12287076.356345368098B8700],XRP[0.000159400000000] |
| 00125004 | JPY[59.431100000000000],SOL[12.327534000000000] |
| 00125005 | JPY[0.093727030500000],SOL[0.006360000000000],USD[0.000000032158903] |
| 00125006 | BTC[0.000373400000000],JPY[33.635418702660260],USD[0.193619665550000] |
| 00125007 | BTC[0.000000082879052],SOL[0.000000000400000],XRP[0.000000007501696] |
| 00125008 | JPY[0.000001783894389],SOL[0.007791990000000] |
| 00125010 | JPY[0.000054561454075B] |
| 00125012 | BTC[0.000000005140907],JPY[0.000041222741571],SOL[2.426163670000000] |
| 00125014 | JPY[37587.267284855614574],SOL[0.609720440000000] |
| 00125016 | JPY[2283.170330000000000],XRP[0.000095640000000] |
| 00125020 | ETH[0.010791570000000],JPY[0.000234331751493],SOL[0.000000100000000] |
| 00125023 | JPY[0.000003166458328],XRP[14.047042180000000] |
| 00125024 | BTC[0.003581126259692],ETH[0.044797770000000],ETHW[0.044797770000000],JPY[0.000312493700789],SOL[3.860780030000000] |
| 00125025 | JPY[34.296986250000000] |
| 00125027 | ETH[0.000061040000000],ETHW[0.000061040000000],JPY[56.722000000000000] |
| 00125028 | BTC[0.000364315284270],FTT[2.750709820000000],JPY[0.000010952149483] |
| 00125029 | AVAX[0.016927140000000],BTC[0.005738509550000],ETH[0.555227331200000],ETHW[0.032998230000000],FTT[0.028883380000000],JPY[217.717451966000000],SOL[0.009781170000000],USD[0.057892470000000] |
| 00125031 | JPY[34.380184000000000] |
| 00125032 | JPY[357.270430137400000],SOL[0.003731770000000],USD[0.8807665426250000] |
| 00125033 | BTC[0.000346887466805J,JPY[54537.381810764249794T] |
| 00125035 | BTC[0.000350988693550],JPY[0.000538985640150] |
| 00125036 | BTC[0.068607526503482,FTT[54.127434370000000],JPY[0.229913428958192],USD[0.000000012106392] |
| 00125037 | BTC[0.000000020684591],JPY[0.000000067057920],USD[5.411428460524323] |
| 00125038 | BTC[0.034919990000000],JPY[0.000588016272198],SOL[5.000000000000000] |
| 00125039 | JPY[9000.000042461135B492],SOL[2.209023990000000] |
| 00125041 | JPY[0.465088983221651S] |
| 00125043 | JPY[0.000025938983421],USD[0.920195463795900] |
| 00125044 | JPY[11447.490000000000000] |
| 00125045 | BTC[0.000000022379522S],ETH[0.018908700000000],ETHW[0.013712900000000],JPY[0.002212296339194] |
| 00125046 | JPY[0.000605128538764] |
| 00125047 | BTC[0.000348615167747B,JPY[0.000042874774154] |
| 00125048 | JPY[40.000023626881909],SOL[8.558288000000000],USD[0.000000000693100] |
| 00125049 | AVAX[20.072294040000000],DOGE[1012.082361440000000],ETH[0.048990200000000],JPY[180.000000000000000],SOL[14.169962890000000] |
| 00125051 | BTC[0.000000059964583],FTT[30.350323126436519O],JPY[0.000087151774866] |
| 00125052 | BTC[0.000670898854036B],JPY[24257.654471984912B279] |
| 00125053 | BTC[0.002040563746984J,ENJ[13.984418240000000],JPY[0.001272527835098B],SOL[0.883239130000000],XRP[6.595046620000000] |
| 00125054 | BTC[0.000361707383746S],JPY[0.551855540694917B],SOL[0.008079980000000] |
| 00125055 | BTC[-0.000056972928375T],JPY[0.469092000000000],USD[0.493908435493563T],XRP[165.982000000000000] |
| 00125056 | JPY[0.000448911527941] |
| 00125057 | JPY[4235.920028740000000] |
| 00125059 | JPY[0.570530000000000],USD[2.236713070000000],XRP[0.530000000000000] |
| 00125060 | JPY[0.570000000000000],SOL[0.000883900000000],XRP[0.000011000000000] |
| 00125061 | BTC[0.000652754682268B],JPY[11741.483058511429185O],USD[0.276285610000000] |
| 00125063 | JPY[72.420001829362512T] |
| 00125064 | BTC[0.001606150000000],ETH[0.021116850000000],ETHW[0.021091200000000],JPY[3009.704121973000000],SOL[0.086312010000000] |
| 00125067 | BTC[0.000000059985784],ETH[0.000002548617629S],ETHW[0.230962298617629S],FTT[0.000000002154100],JPY[34870.000000284964211S],XRP[0.000004370000000] |
| 00125069 | BTC[0.000300000000000],JPY[0.000025907733212] |
| 00125074 | BTC[0.000000404033850],ETH[0.000000009200000],JPY[59.563220563028630S] |
| 00125076 | JPY[36.361928690000000] |
| 00125077 | BTC[0.650291170000000],JPY[125.627614076225000O],USD[0.470351220000000] |
| 00125078 | BTC[0.000369530621598Z],JPY[50000.000093562958393Z],SOL[32.087279970000000] |
| 00125080 | JPY[39.726490500000000] |
| 00125084 | BTC[0.193620940000000],ETH[1.834033730000000],JPY[5.134310000000000],XRP[1144.969936810000000] |
| 00125085 | BTC[0.000000026960950],JPY[0.001786893990110Z],SOL[0.000000004344200] |
| 00125090 | BTC[0.000321937870719O],JPY[30000.000021901789160],SOL[12.415199990000000] |
| 00125091 | JPY[0.000033969755873],SOL[0.000043990000000] |
| 00125092 | JPY[241.061418100000000] |
| 00125094 | JPY[15.326058710000000],SOL[0.080000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00125095 | JPY[71.5365392040543888] |
| 00125096 | BTC[0.0003430671102464],JPY[0.0000505098839247] |
| 00125098 | BTC[0.0000000091030196],JPY[231038.0000048069794826],SOL[18.6955824693725560] |
| 00125100 | JPY[23.0156000000000000] |
| 00125101 | JPY[0.0000266200000000],USD[0.0000000000584297] |
| 00125102 | BTC[0.0003396292607890],ETH[0.0005233500000000],ETHW[0.0001159500000000],FTT[0.0743800000000000],JPY[228.7777527835439747],USD[417.0779987675000000],XRP[0.7300000000000000] |
| 00125104 | BTC[0.0003089935325406],ETH[0.3921452813673252],ETHW[0.3921452813673252],JPY[0.0000003003527126] |
| 00125106 | JPY[56.1800000000000000] |
| 00125107 | JPY[0.0000003116115997],XRP[1316.7360316269560000] |
| 00125108 | BTC[0.0020058600000000],JPY[1.1670623952563325] |
| 00125110 | JPY[0.0000227979923138] |
| 00125111 | JPY[52238.5518390000000000],USD[0.3295814725000000],XRP[0.6510000000000000] |
| 00125112 | JPY[69.4596282500000000],USD[0.2538069700000000] |
| 00125116 | BTC[0.0000000048988746],JPY[8397.6744172743702979],SOL[0.8439319900000000],USD[0.0000000025359752] |
| 00125117 | ETH[0.0005000000000000],JPY[628.0578665100000000],USD[0.3114535000000000] |
| 00125123 | JPY[0.0001038965680229] |
| 00125124 | JPY[26.3520000000000000] |
| 00125127 | BCH[0.0000055900000000],BTC[0.1263292685094786],FTT[2.7504230835498686],JPY[151.5525181100000000],USD[0.4706241177844724] |
| 00125128 | BTC[0.0003573314117597],JPY[0.0000030376860485] |
| 00125131 | BTC[0.0000000072073588],JPY[47.4475106195994456],SOL[5.0000680100000000] |
| 00125132 | DOGE[0.8304000000000000],JPY[45284.4449107000000000],SOL[0.0020240000000000] |
| 00125133 | BTC[0.3173624800000000],ETHW[3.0000000000000000],JPY[53608.6554092000000000],XRP[22138.1941895600000000] |
| 00125134 | JPY[57.7413167500000000],SOL[-0.0098249843174592],USD[0.0876448387604025] |
| 00125135 | BTC[0.0000000002782508],JPY[0.3134877653037508],SOL[0.0000000009354950],USD[0.0045972291179990] |
| 00125137 | BTC[0.0000000044390625],JPY[0.0005378880274443],SOL[5.6922657400000000] |
| 00125139 | BTC[0.0003492212861841],JPY[0.0005505760680059] |
| 00125142 | BTC[0.0003589001496410],JPY[2271.2898470200000000] |
| 00125144 | JPY[73.8712548000000000] |
| 00125145 | BTC[0.0003412242208148],JPY[1510.3944185020600000],SOL[0.0000788900000000] |
| 00125148 | JPY[37.7188727354108518],USD[0.0000000003455175] |
| 00125153 | JPY[49.2080769300000000] |
| 00125154 | BTC[0.0000000002268898],JPY[0.0000002307466998],USD[0.0000000453752773] |
| 00125155 | DOT[10.0000000000000000],JPY[292326.1286894840245930] |
| 00125157 | BTC[0.0000000072724005],JPY[270.7418519916655418] |
| 00125160 | BTC[0.0003656857188719],ETH[3.9004002700000000],JPY[0.0000000036000000],USD[5566.8670470824923280] |
| 00125163 | JPY[0.0000557627979667] |
| 00125164 | JPY[0.0000419388666041] |
| 00125168 | JPY[0.0000039608994654],SOL[0.0000319800000000] |
| 00125169 | BTC[0.0003414298055735],JPY[0.0001259200197347] |
| 00125170 | DOGE[445.9152600000000000],JPY[4472.5000000000000000] |
| 00125172 | JPY[0.0002939691623609],JPY[48.8039946700000000],USD[10.3520244885129795] |
| 00125173 | AVAX[3.0408150900000000],FTT[21.0216806500000000],JPY[39.4998208545000000],SOL[14.5457433100000000],USD[0.0569469768674154] |
| 00125174 | BTC[0.0505380778062911],DOT[1.0323826100000000],ETH[0.1769171400000000],ETHW[0.0260410400000000],FTT[0.0000000013850127],JPY[0.0011399821072952],SOL[0.0000000005780700],USD[0.0000000017228487],XRP[162.6273692200000000] |
| 00125175 | AVAX[0.0000742200000000],BTC[0.0003136149181512],JPY[59272.2030385535693162] |
| 00125176 | BTC[0.0003607539020320],DOGE[109.3687856000000000],ENJ[11.1958817900000000],JPY[100.0000000455267918] |
| 00125178 | BTC[0.0003468277180861],JPY[50000.0000992755252993] |
| 00125180 | USD[0.3445888245000000] |
| 00125182 | ETH[0.2301000000000000],JPY[143.5204000000000000] |
| 00125183 | BTC[0.0000000011583357],JPY[0.0000486416174108] |
| 00125185 | JPY[33.3195902600000000] |
| 00125186 | ETHW[88.6218648900000000],JPY[0.3487806229363123] |
| 00125189 | JPY[30.8409245520000000] |
| 00125190 | JPY[78.0490276000000000] |
| 00125191 | BTC[0.0000000095583003],DOGE[0.0000000044341692],JPY[0.6588910032804185],SOL[0.0000828107662516],USD[0.0000000054217967] |
| 00125192 | USD[0.0033608600000000] |
| 00125193 | JPY[0.0000509580970483] |
| 00125195 | BTC[0.2555377810641003],DOGE[1112.0072586600000000],JPY[9963.5518461317697440] |
| 00125197 | JPY[0.0000459345529235] |
| 00125198 | JPY[0.5419227000000000],USD[0.0000382000253390] |
| 00125200 | JPY[377.0621911190000000],USD[0.1972836100000000] |
| 00125202 | JPY[0.0000228020144988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125207 | BTC[4.9907910926059700],ETHW[16.8694258800000000],JPY[0.0008927673401640] |
| 00125208 | JPY[46.2023000000000000] |
| 00125209 | JPY[0.0000099068185301],SOL[0.0115899700000000] |
| 00125210 | BTC[-0.0000000000732338],JPY[0.4305815733862092],SOL[14.2520400060660325] |
| 00125211 | BTC[0.0003780410120492],JPY[0.0000228122004492] |
| 00125212 | JPY[26.9264000000000000] |
| 00125214 | BTC[0.0003867185101624],JPY[0.0000975625487450],SOL[0.0000399900000000] |
| 00125216 | JPY[575.0049081100000000] |
| 00125221 | BTC[0.0003627269464752],JPY[12500.0000038967675796],SOL[1.5359999800000000] |
| 00125222 | JPY[0.1361750354776562] |
| 00125226 | BTC[0.0003488932148183],JPY[0.0005296990920281] |
| 00125227 | BTC[0.1519383756074610],JPY[50000.1905356133132215],SOL[10.4000016000000000] |
| 00125228 | BTC[0.0003499241183967],EN,[40.7321279800000000],JPY[0.0002033386967394] |
| 00125229 | AVAX[1.2551746000000000],BTC[0.0519673500000000],ENJ[109.2329516500000000],ETH[0.9950389300000000],ETHW[0.9831070600000000],JPY[0.0011904778261724],SOL[0.6194082700000000],XRP[203.5247463600000000] |
| 00125230 | JPY[39.2289238400000000] |
| 00125232 | ETH[0.2413816200000000],FTT[0.0978910000000000],JPY[120721.1728553223000000],USD[1.1374502445147712] |
| 00125233 | JPY[28.8836334740000000] |
| 00125235 | JPY[49.1400000000000000],SOL[0.2279340000000000] |
| 00125237 | BTC[0.0000000064438005],JPY[0.0000617368259835],SOL[0.0000000088175908] |
| 00125238 | JPY[2.9822792800000000] |
| 00125240 | BTC[0.0003491037177846],JPY[0.0000541175089676],SOL[0.0854199900000000] |
| 00125245 | ETH[0.0000000026435100],JPY[0.0005020497866613],SOL[0.1184747900000000] |
| 00125248 | DOT[49.9900000000000000],JPY[47228.3159570725931518],SOL[10.0070399900000000] |
| 00125249 | BTC[-0.0000274505819631],ETH[0.0000780200000000],ETHW[0.0000780200000000],USD[0.5136768820571610],XRP[0.5368458400000000] |
| 00125250 | BTC[0.0003230424584529],ETH[0.0000000438371824],JPY[0.0003887314991194],SOL[0.1037398600000000] |
| 00125252 | JPY[45.4575083000000000] |
| 00125253 | BTC[0.0000000083722615],ETH[0.0000000888818887],JPY[0.0000024727689465],USD[0.0000000099898732],XRP[0.0000000084165615] |
| 00125258 | JPY[0.0000019582610110] |
| 00125259 | BTC[0.0003607852122520],SOL[0.0000000043200000] |
| 00125261 | BTC[0.0000982900000000],FTT[45.2264258500000000],JPY[145.0132096616950000] |
| 00125262 | BTC[0.0036408900000000],JPY[8182.1137900000000000] |
| 00125263 | BTC[0.0003541330133908],JPY[0.0005344879960802] |
| 00125264 | BTC[0.0000000090656368],JPY[0.0004461470195878] |
| 00125266 | JPY[5000.0000030526219485],SOL[0.1074549900000000] |
| 00125270 | BTC[0.0004649452241 85],SOL[8.5904719900000000] |
| 00125274 | BTC[0.0050000000000000],SOL[0.0000000068800000] |
| 00125277 | BTC[0.0003632310813130],JPY[27.8183504510000000] |
| 00125278 | JPY[0.0004569413757 38] |
| 00125283 | JPY[259.3090000000000000],SOL[8.3000000000000000] |
| 00125286 | BTC[0.0000000019813829],JPY[0.0002277108142731] |
| 00125287 | FTT[0.0006842000000000],JPY[4315.3484050000000000],XRP[0.0000048500000000] |
| 00125291 | JPY[24.0000000000000000] |
| 00125292 | BTC[0.0000000048224928],ETH[0.0000000007420138],ETHW[0.3223011207420138],JPY[47358.8799415796256457] |
| 00125294 | BTC[0.0003630327249905],JPY[2934.2782616400000000],USD[0.0000000025983572] |
| 00125295 | JPY[0.0004701901107279],SOL[0.0554649200000000] |
| 00125296 | JPY[0.3222786520380184],SOL[0.0541453900000000] |
| 00125303 | JPY[95000.0000030308007066] |
| 00125305 | JPY[7251.4228974532746500],XRP[0.3042330000000000] |
| 00125306 | DOT[0.0134497000000000],ETH[0.0090317016800000],JPY[0.5260091910000000] |
| 00125307 | BTC[0.0000000056279745],JPY[0.3181028798532447],USD[0.0000000103088938] |
| 00125308 | BTC[0.0000000099902644],JPY[0.0002602064334995],SOL[6.7268864700000000] |
| 00125311 | JPY[13000.0000000000000000] |
| 00125312 | JPY[24.7946000000000000],SOL[2.1000000000000000] |
| 00125314 | JPY[0.1504800000000000],USD[0.9580000000000000] |
| 00125316 | JPY[0.0004328412186020] |
| 00125319 | BTC[0.0002000067091012],ETH[0.0030000000000000],ETHW[0.0511283600000000],FTT[0.2000000067522692],JPY[31 6437.3953528756398250],USD[0.4321305287606192],XRP[13.0000000000000000] |
| 00125320 | JPY[28.1959889559670534],SOL[0.0949760506258718] |
| 00125322 | ETH[0.0002000000000000],ETHW[0.7342000000000000],JPY[0.7773440000000000],SOL[0.0028640000000000] |
| 00125324 | BTC[0.0104186553884913],ETH[0.1942099500000000],ETHW[0.0824380000000000],FTT[150.0750822000000000],JPY[109392.7488509583895984],USD[16736.7566733991435448] |
| 00125325 | ETH[0.4525945400000000],ETHW[0.4501091700000000],JPY[9631.0392300000000000],SOL[1.0125251800000000],XRP[202.5050410800000000] |
| 00125326 | BTC[0.0044819200000000],ETH[0.0000001200000000],ETHW[0.2365442800000000],JPY[0.5840067700000000],XRP[28.4673010900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125327 | BTC[0.0000000061191415],JPY[5534.1745578940524432] |
| 00125328 | JPY[20000.0000495542963034],SOL[0.9886239900000000] |
| 00125331 | SOL[0.0000000077970011] |
| 00125332 | BTC[0.0000000072638336],JPY[0.0000979529355402],SOL[0.3675199992355764] |
| 00125335 | JPY[112.0382400000000000],USD[5.6552464800000000] |
| 00125339 | JPY[0.9979523100000000],USD[16419.5340533801025095] |
| 00125340 | BTC[0.0006468567196070],USD[71.4274262100000000],XRP[0.8500000000000000] |
| 00125342 | DOGE[0.7990000000000000],JPY[1.0096390000000000],SOL[0.0010150000000000],USD[0.4430691009000000],XRP[0.6284470000000000] |
| 00125343 | BTC[0.0010000000000000] |
| 00125345 | USD[30.0000000000000000] |
| 00125347 | BTC[0.0000000091881933],DOT[0.0000000071454149],ETH[0.0000000022209511],ETHW[2.1228753580000000],FTT[0.0000000090241957],JPY[0.4831539479619606] |
| 00125348 | BTC[0.0000000024308844],JPY[0.3702598944089341] |
| 00125356 | JPY[9671.9329000000000000],SOL[61.9956000000000000] |
| 00125357 | JPY[1728.9308030000000000],USD[2.0000000000000000] |
| 00125358 | BTC[0.0003413699839295],JPY[0.0001074070263154] |
| 00125363 | JPY[102240.5719351100000000],USD[0.0038031902571155] |
| 00125364 | JPY[0.1256390000000000],XRP[0.2455340000000000] |
| 00125365 | BTC[0.0019996000000000],JPY[9260.9441400000000000],SOL[6.7808992000000000],XRP[0.4214599500000000] |
| 00125369 | AVAX[0.9461241700000000],DOT[1.1145622700000000],JPY[55.3100000000000000],USD[8.9946002135093630] |
| 00125370 | SOL[19.5000000000000000] |
| 00125371 | BTC[0.0012730494950254],ETH[0.0007498000000000],ETHW[0.0007498000000000],JPY[1500.0000000098430944],USD[-19.5455253307916743] |
| 00125373 | BTC[0.0003065067881234],JPY[114.8550792687507389] |
| 00125376 | BTC[0.0000000010000000],FTT[0.6500822828960005],JPY[0.0264389815800000] |
| 00125377 | BTC[0.0000000047681199],JPY[0.5710966503085205],USD[0.0000000035830730] |
| 00125378 | JPY[47.6270813600000000],SOL[0.5200000000000000] |
| 00125379 | JPY[0.0000238162504 11] |
| 00125380 | JPY[1000.0000000000000000] |
| 00125381 | USD[5.1599523825000000] |
| 00125382 | ETH[0.0099373000000000],ETHW[0.0299373000000000],JPY[76.9516220582000000] |
| 00125386 | BTC[0.0003510805919523],JPY[34931.0494982727238000] |
| 00125388 | JPY[0.0942380357105600] |
| 00125389 | BAT[721.0925507700000000] |
| 00125392 | JPY[0.0000595350028407] |
| 00125396 | BTC[0.0000000097359688],SOL[0.0000000049428437] |
| 00125397 | JPY[40000.0003324574262251],SOL[0.8775039600000000] |
| 00125398 | JPY[26.0941800000000000],SOL[0.0000154600000000] |
| 00125406 | BTC[0.0000000038939814],JPY[0.0003347902019420],SOL[0.0000021000000000] |
| 00125407 | BTC[0.0000000052433254],JPY[0.0000007079359630],SOL[0.0000000078620400],USD[0.0000000050147690],XRP[13.7421388700000000] |
| 00125408 | BTC[0.0000000061470167],JPY[10042.1961841847461441] |
| 00125409 | JPY[50059.0000000000000000] |
| 00125411 | BTC[0.0000053300696351],FTT[0.0952310000000000],JPY[0.6873676765600000],USD[0.0000002249540262] |
| 00125412 | JPY[0.1469674000000000],SOL[0.0024881500000000],USD[0.6152216085000000],XRP[0.0000091300000000] |
| 00125413 | JPY[0.0000513578362077],SOL[0.1847115900000000] |
| 00125417 | JPY[0.1997653619617768] |
| 00125418 | BTC[0.0003487795414937],JPY[5000.0000574339968454] |
| 00125420 | BTC[0.0003651532092134],DOGE[2065.3349707500000000],JPY[56.3548496542402462],SOL[8.4272303700000000],USD[0.0163209248156 58] |
| 00125424 | BTC[0.0003471421916289],JPY[3.5587330776257603] |
| 00125425 | BTC[0.0003513977472894],XRP[30.2554157786050500] |
| 00125426 | JPY[8.4624196700000000] |
| 00125427 | BTC[0.0000000070421175],JPY[205.0294730000000000],USD[0.5970554850000000],XRP[0.5462000000000000] |
| 00125431 | JPY[0.0000233553187583] |
| 00125432 | JPY[0.0000010672248506] |
| 00125434 | BTC[0.0003460582066119],ETH[0.0130000000000000],ETHW[0.0130000000000000],SOL[0.0000000017203456] |
| 00125435 | JPY[0.0000002458126693] |
| 00125440 | JPY[0.0004663095331 62],SOL[1.0672202300000000] |
| 00125441 | BTC[0.0002385753050072],JPY[20.9185306591000000],USD[69.3355646491683850] |
| 00125443 | JPY[0.0001185184612399] |
| 00125446 | JPY[0.0000585249164197],SOL[2.4627919800000000] |
| 00125447 | JPY[34.7923690700000000] |
| 00125449 | BTC[0.0000000950196678],JPY[19514.1542632828553258] |
| 00125450 | SOL[0.0000000096550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125455 | JPY[3119.7584000000000000] |
| 00125457 | JPY[0.0000486249349738],SOL[0.5000000000000000] |
| 00125459 | BTC[0.0003366130618885],JPY[0.0000078494008721] |
| 00125460 | BTC[0.0003330933512811],JPY[0.0001062203724408],SOL[3.0031839800000000] |
| 00125461 | JPY[0.0000504282641838] |
| 00125462 | BTC[0.0003453449424682],DOGE[521.3735473600000000],ETH[0.0412896800000000],ETHW[0.0407771800000000],JPY[0.0001360736507923],SOL[1.1200828200000000] |
| 00125463 | JPY[31.1995309830675871],SOL[0.0000711500000000],USD[0.3688748025000000],XRP[0.0081550100000000] |
| 00125465 | BTC[0.0003476031854290],JPY[0.0000208008019977] |
| 00125466 | BTC[0.0003293399265093],JPY[0.0000081448063310] |
| 00125469 | BTC[0.0265574841726788],DOGE[794.6498540800000000],DOT[23.7733319500000000],ETH[0.1977397700000000],ETHW[0.1733376800000000],JPY[200.1742383285508479],SOL[1.5694328100000000],XRP[109.2445552000000000] |
| 00125470 | USD[3.7523786147500000] |
| 00125474 | BTC[0.0150000000000000],ETH[0.0300000000000000],JPY[17280.6930850000000000],USD[361.6694839600000000],XRP[15.0000000000000000] |
| 00125475 | BTC[0.0000000044304744],JPY[0.0301200716376337] |
| 00125477 | BTC[0.0001177000000000],ETH[0.0006207400000000],ETHW[0.0006207400000000],JPY[11.0443832928000000] |
| 00125478 | BTC[0.0000000012585533],JPY[0.2644815046287542] |
| 00125479 | BTC[0.0040644751219573],FTT[2.9108688200000000],JPY[0.0000194961252303],SOL[10.3189001000000000] |
| 00125480 | JPY[6133.4765530000000000],SOL[10.9994000000000000] |
| 00125483 | BTC[0.0000277113534682],JPY[7.5375072161379192] |
| 00125486 | JPY[51.0025665400000000] |
| 00125487 | JPY[2000.0000000000000000],SOL[0.0000330000000000] |
| 00125492 | BTC[0.0000017900000000],JPY[0.0000003426660394],SOL[0.0012483600000000],XRP[0.0368459800000000] |
| 00125493 | BTC[0.0000000045238072],JPY[0.2847413032199787],XRP[0.0000000090576800] |
| 00125494 | BTC[0.0003667517558054],JPY[0.0000491130477253] |
| 00125496 | BTC[0.0000492200000000],ETH[0.0169941000000000],ETHW[0.0169941000000000],FTT[0.0674960200000000],JPY[10.8891029187500000],OMG[191.0000000000000000],USD[0.2333918464500000] |
| 00125497 | JPY[0.0000554418145900] |
| 00125502 | JPY[57.0255190510000000],SOL[0.0000000044988975],USD[-0.3373044344250000] |
| 00125503 | BTC[0.0003966378993319],ETH[0.0002277400000000],ETHW[0.0897111400000000],JPY[0.7632777224639934],SOL[0.0041144300000000] |
| 00125505 | JPY[0.0000442715865543] |
| 00125507 | JPY[0.0945744870000000],SOL[0.0097262000000000],XRP[0.5900000000000000] |
| 00125508 | JPY[0.0000509184338685] |
| 00125511 | BTC[0.0006298600000000] |
| 00125512 | BTC[0.0000000051962117],JPY[57.2359671321767424],SOL[-0.0028493163595369],USD[0.0613463771299481] |
| 00125514 | BTC[0.0003158540858946],JPY[10000.0001249614634431],SOL[0.0292959900000000],XRP[9.8303455970000000] |
| 00125515 | BTC[-0.0000000000421797],JPY[44.9004063200000000],SOL[0.0000000026104846],USD[-0.2135102713500000] |
| 00125516 | JPY[0.0000580385859916] |
| 00125520 | BTC[0.0003460344873493],JPY[0.0000554957131827],SOL[39.0149800900000000] |
| 00125522 | JPY[0.0000000046200636],USD[0.0725290667776359] |
| 00125523 | BTC[0.0480443100000000] |
| 00125527 | JPY[52.9667850000000000],XRP[2295.6596427800000000] |
| 00125532 | JPY[0.0000510220649273] |
| 00125536 | JPY[0.0000588246118364] |
| 00125537 | BTC[0.0261429100000000],JPY[20000.0000067945074601],SOL[1.8841759800000000] |
| 00125539 | JPY[527.8309159316198920] |
| 00125540 | JPY[53.0492598600000000],SOL[0.2079557200000000] |
| 00125541 | JPY[0.0000646007367322] |
| 00125545 | BTC[0.0023955676802676],JPY[15296.4452145120066561] |
| 00125546 | JPY[1910.7271740800000000],USD[3.6494504500000000] |
| 00125548 | JPY[0.0000464501879383] |
| 00125549 | BTC[0.0000000007963750],ETH[0.0312005500000000],ETHW[0.0312005500000000],JPY[0.0000809831418935],SOL[2.6945071113360018] |
| 00125550 | JPY[10096.4610164595995462],SOL[51.4760606600000000] |
| 00125552 | BTC[0.0000001277244447],ETH[0.0000015677033873],ETHW[0.0000015677033873],JPY[0.0278629222243353],XRP[0.0000000004800000] |
| 00125553 | BTC[0.0000000062674380],ETH[0.2456493088790200],ETHW[0.2420846449517800],FTT[0.0000000100000000],JPY[0.0011275773170850],USD[0.0000013899513824] |
| 00125555 | JPY[50000.0000018966512432] |
| 00125556 | JPY[0.0000035353640563] |
| 00125557 | JPY[3152.5061816440000000],SOL[0.0173200000000000] |
| 00125558 | BTC[0.0003408872320687],JPY[5000.0639981506153714] |
| 00125560 | JPY[0.0000085863803177],XRP[-0.0000001100339709] |
| 00125562 | BTC[0.0517065450000000],ETH[0.1638171000000000],ETHW[0.0554683900000000],JPY[16113.8763190000000000] |
| 00125563 | JPY[15169.5197300000000000],SOL[13.8573545500000000] |
| 00125564 | JPY[44.8300000000000000],SOL[5.4089180000000000] |
| 00125566 | JPY[2233.2537700000000000],SOL[13.0566179900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125567 | JPY[33.4303091400000000] |
| 00125571 | JPY[0.0000577488321794] |
| 00125573 | BTC[0.0000000074457784],SOL[1.2122363461022928] |
| 00125578 | JPY[0.0000070633161392] |
| 00125581 | JPY[81.7116805950000000] |
| 00125583 | JPY[10000.0000000000000000] |
| 00125584 | JPY[25953.6534090000000000] |
| 00125585 | JPY[0.3374762217911516] |
| 00125586 | JPY[0.0004832225707294] |
| 00125590 | JPY[0.7846760550138000] |
| 00125591 | BTC[0.0000000875696227],ETH[0.0000000028155820],JPY[0.2667926576802296],SOL[2.9968921826159686] |
| 00125594 | BTC[0.0000000084109536],ETH[0.5793440850447260],JPY[0.0000227597527611] |
| 00125597 | BTC[0.0977881900000000],JPY[0.9451729400000000],USD[0.0000000000308194] |
| 00125599 | BTC[0.0000000075842501],JPY[0.0000483109278098] |
| 00125600 | JPY[0.1269913200000000],SOL[0.0099950000000000] |
| 00125603 | BAT[0.0026351900000000],BTC[0.0000000383428037],ETHW[0.0912100500000000],JPY[0.2899138054732005],SOL[0.0000000053999793] |
| 00125604 | BTC[0.0000000033100443],ETHW[0.0008250900000000],FTT[25.0806008865188860],JPY[0.5642513794564165],USD[0.0621181909000000] |
| 00125605 | BTC[0.0000000067294160],ETH[1.0853148400000000],ETHW[0.0009226300000000],JPY[0.0013861251672967],USD[-1.7976325168931904] |
| 00125610 | JPY[0.0004848304419362] |
| 00125611 | FTT[709.8821780000000000],JPY[529.8959613790000000],SOL[0.0099797621444477],USD[0.1612146190000000] |
| 00125615 | BTC[0.0070910900000000],ETH[0.1821170000000000],ETHW[0.1799085600000000],JPY[0.0000014136391041],USD[0.0000000822643461] |
| 00125619 | JPY[1.4830628260000000] |
| 00125621 | BTC[0.3330019085136745],ETH[0.0601740600000000],ETHW[0.0594830200000000],FTT[4.0079383400000000],JPY[184009.4980780167161865],SOL[53.2839755100000000],USD[4626.3501774647510000],XRP[0.0000700000000000] |
| 00125622 | BTC[0.0000133700000000],JPY[304.4479880105000000] |
| 00125623 | JPY[0.0003789522250448],SOL[2.0000000000000000] |
| 00125624 | JPY[0.0001046248681486] |
| 00125626 | BTC[0.1823804450000000],ETH[2.5816254500000000],JPY[512.5000000000000000] |
| 00125628 | JPY[0.0000518212108021] |
| 00125629 | BTC[0.0000000042924366],JPY[624.1953384500000000],USD[0.0915503770279150] |
| 00125630 | BTC[0.0778844200000000],JPY[367.6590730000000000],SOL[88.9207028000000000],USD[2.0544476050000000] |
| 00125631 | BTC[0.0000000075456935],ETH[0.0529620700000000],JPY[0.0014349952197685] |
| 00125634 | JPY[0.1276468610000000],USD[0.5529984100000000],XRP[0.7550000000000000] |
| 00125636 | JPY[237.5384517360000000],SOL[0.0000818872585334],USD[-0.0392793078000000] |
| 00125638 | FTT[152.0308419900000000] |
| 00125639 | BTC[0.0003257293107758],ETHW[1.4460683400000000],JPY[0.0018215633491899],SOL[0.6872797400000000] |
| 00125640 | JPY[12873.6174584800000000],SOL[6.0507950700000000] |
| 00125642 | SOL[0.0100000000000000] |
| 00125643 | BTC[0.0003642774883768],JPY[0.0001348804526870] |
| 00125645 | JPY[107.7455000000000000] |
| 00125646 | BTC[0.0040044452608700],ETH[0.0629172800000000],ETHW[0.0621369500000000],JPY[0.0006198668249207],SOL[1.9919404800000000] |
| 00125647 | JPY[35.0000000000000000],SOL[10.5778840000000000] |
| 00125648 | ETH[0.0000000063000000],JPY[107.8387176388500000] |
| 00125650 | USD[2.0569041000000000] |
| 00125651 | BTC[0.0000000042394675],JPY[3041.1147505244185003],XRP[0.0000000025418502] |
| 00125652 | JPY[100000.0000000000000000] |
| 00125654 | JPY[84.9423202723051368],SOL[0.0000000030269837],USD[0.0000000050286808] |
| 00125656 | BTC[0.0107029920000000],ETH[0.2587283900000000],ETHW[0.2047019500000000],FTT[2.8331811700000000],JPY[20930.4680278051200000],USD[0.3346677400000000] |
| 00125657 | BTC[0.0003080903748776],JPY[0.0012267586686952] |
| 00125661 | BTC[0.1110028900000000],DOGE[53.9854742400000000],FTT[0.0000467400000000],JPY[0.4753062898530130],XRP[55.4795907900000000] |
| 00125662 | BTC[0.2546801993700000],ETH[1.0034252732000000],FTT[5.0274723400000000],JPY[15.9552503029875000],SOL[19.9960000000000000] |
| 00125664 | JPY[389825.5000000000000000],SOL[19.9960000000000000] |
| 00125666 | JPY[100000.0000000000000000] |
| 00125667 | SOL[0.0000053158482] |
| 00125669 | AVAX[8.0841545600000000],BTC[0.0103841385218876],ETH[0.3562740000000000],JPY[0.0033910515014109],SOL[0.0080000000000000],USD[4.9172449011982784] |
| 00125671 | BTC[0.0030503738847337],ETH[0.2806816600000000],ETHW[0.2798499400000000],JPY[29209.0374418391000000],SOL[0.0407576000000000],USD[0.4066456367846850] |
| 00125678 | BTC[0.0036044668907065],JPY[0.4944589411000000] |
| 00125679 | BTC[0.0000000029642556],FTT[1.0828935300000000],JPY[0.0000000355028896] |
| 00125681 | ETH[0.0002848000000000],JPY[0.0331673176000000],USD[0.0652472960000000] |
| 00125684 | BTC[0.0116141776596509],JPY[0.0015560923479959] |
| 00125685 | BTC[0.0202524900000000],ETH[0.2720942100000000],FTT[25.0000000000000000],JPY[446.0831674800000000],USD[31.3169646738050000] |
| 00125687 | BTC[0.0006351000000000],ETH[0.0005946700000000],ETHW[0.9857627500000000],JPY[0.0113395662058166],USD[0.6973117240000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125688 | BTC[0.0000000017873533],JPY[0.0023483548686184] |
| 00125689 | BTC[0.3089651840237717],USD[-2990.4752175600000000] |
| 00125691 | ETH[3.0195072000000000],ETHW[5.9699028700000000],JPY[0.4440000000000000] |
| 00125692 | JPY[0.2617088662608000],USD[0.0000000000347890] |
| 00125693 | JPY[4862.7900000000000000],USD[1.1688184605000000] |
| 00125696 | BTC[0.9640585984684219],FTT[4.0206925200000000],JPY[14625.5359990130816388],USD[0.0000000001188895] |
| 00125698 | JPY[15000.0000000000000000] |
| 00125699 | BTC[0.0777796130000000],DOGE[511.8098100000000000],ETH[2.6377794100000000],ETHW[0.4280000000000000],JPY[-287.9869227091900000],USD[1361.4807019716000000] |
| 00125700 | USD[1.7098838300000000] |
| 00125701 | BTC[0.0000568500000000],JPY[0.5054579000000000],USD[0.0001581787533630] |
| 00125702 | BTC[0.0000000021478513],JPY[2000.0309214748277497],USD[0.0001451013531295] |
| 00125706 | JPY[199.1000000000000000],USD[1.4582500000000000],XRP[0.0293024000000000] |
| 00125709 | ETHW[0.0009975900000000],JPY[0.1051573580000000],USD[0.2405276600000000] |
| 00125710 | BTC[0.0003451307425503],JPY[0.0401217688175566] |
| 00125711 | JPY[5598.9879465145555409],USD[175.0764370272750000] |
| 00125712 | BTC[0.0000000097989957],JPY[0.1077404170777370] |
| 00125714 | BTC[0.4022372700000000],ETH[0.0059169900000000],JPY[25617.1331041353616937] |
| 00125717 | BTC[0.0000000014434224],DOGE[0.0000000070633758],JPY[35.6327861862450000],USD[0.4435079250981550],XRP[-0.7972114019862808] |
| 00125718 | ETH[0.0100063000000000] |
| 00125719 | BTC[0.0104517500000000],ETH[1.2683148100000000],ETHW[1.1494052100000000],JPY[0.2213343311600000],USD[0.1065321528837070] |
| 00125721 | BTC[0.0537503900000000],ETH[0.5935156900000000],JPY[157.0485296014500000],USD[0.7399931700000000] |
| 00125725 | AVAX[0.0320233674989472],JPY[0.3501526455131097] |
| 00125726 | ETH[0.0000551100000000],JPY[0.2087266330000000] |
| 00125727 | JPY[2007.5633012206556800],SOL[0.0001000000000000],XRP[0.6256460000000000] |
| 00125730 | JPY[0.3593020935000000] |
| 00125731 | BTC[0.0008779714473168],USD[0.7087676585982144] |
| 00125732 | BTC[0.0076377380500000],ETH[0.0107306892000000],JPY[7632856.3626702420367912],USD[0.2034063543900000] |
| 00125736 | BTC[0.0104697385391589],ETH[1.0302488000000000],ETHW[1.4130426400000000],FTT[5.6692091600000000],JPY[2707.5279613940000000],SOL[0.2328421900000000],USD[392.2638199426437584] |
| 00125738 | JPY[0.1516585500000000],USD[0.8122940870000000],XRP[0.5887000000000000] |
| 00125739 | JPY[0.0949209000000000],SOL[0.0015685600000000] |
| 00125742 | JPY[55.3480506519000000],SOL[0.0076500000000000],USD[13.5847260700000000] |
| 00125743 | JPY[2000.6305139000000000],SOL[0.0008771300000000],XRP[0.0001176900000000] |
| 00125751 | JPY[3000.2855346154272320] |
| 00125752 | BTC[0.0000000051863512],JPY[0.0000001537817072],USD[0.0000000003631500] |
| 00125754 | FTT[2.7994400000000000],JPY[10279.0000000000000000],SOL[2.3195360000000000] |
| 00125758 | JPY[0.3782061000000000] |
| 00125759 | BTC[0.1240119000000000],DOGE[130.2749817900000000],FTT[5.8031259300000000],JPY[11.6465993800000000] |
| 00125760 | JPY[0.6404496600000000],SOL[0.0020000000000000],USD[0.0040816748107544],XRP[0.6000000000000000] |
| 00125761 | JPY[0.5952952572361819],SOL[0.0004600300000000] |
| 00125763 | ETH[0.0000000070506800],ETHW[0.1473448570506800],JPY[0.0019940633681177] |
| 00125766 | JPY[0.0645330000000000],SOL[0.0020891000000000],USD[0.9162000000000000] |
| 00125767 | ETH[0.0004107400000000],JPY[0.8503053241500000] |
| 00125770 | BTC[0.0000035200000000],FTT[0.0000000009668862],JPY[0.0007963044597367],SOL[0.0000866300000000] |
| 00125771 | JPY[45133.0000005616416280],USD[0.0000000041122543],XRP[1611.4436840300000000] |
| 00125772 | DOGE[2774.6483152300000000],JPY[10.6604940701695720],SOL[0.0056645000000000] |
| 00125773 | BTC[0.0000101617704620],ETH[0.0001052000000000],ETHW[0.0001052000000000],JPY[2271668.9518224319000000],USD[0.0289561408264415] |
| 00125774 | ETH[10.1453715000000000],ETHW[24.1329909300000000],JPY[0.0005117960000000],SOL[0.0038125800000000],USD[4.2704816355000000] |
| 00125775 | JPY[0.2048300000000000],SOL[0.0000229000000000] |
| 00125776 | JPY[4.8426029592209663],USD[1.2626043740000000],XRP[0.1200000000000000] |
| 00125777 | JPY[2151.8347400000000000] |
| 00125780 | JPY[0.0000020289285804] |
| 00125781 | USD[20.7450577900000000] |
| 00125785 | JPY[312.3533451450103132] |
| 00125786 | ETH[0.0016066300000000],ETHW[0.0015929400000000],JPY[439082.4755280557082840] |
| 00125787 | JPY[19823.9867241492028544],SOL[0.0002388000000000] |
| 00125788 | BTC[0.0222575500000000],JPY[37827.0763129151889209],USD[0.2778030228035250] |
| 00125789 | BTC[0.0003451013277363],JPY[40.9158230240000000] |
| 00125792 | JPY[0.1562821817280500],SOL[0.0003330000000000] |
| 00125793 | BTC[0.0000025900000000],ETH[0.0079063880000000],ETHW[0.0007391688000000],JPY[94.0928672821944243],USD[0.9974146991744108] |
| 00125799 | JPY[0.0000498598451882] |
| 00125800 | BTC[0.0000000100000000],JPY[0.4223053478205150],USD[0.0493810900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125802 | ETH[0.000017070000000],ETHW[0.043146210000000],USD[0.001578052207861] |
| 00125803 | JPY[0.000000241811435] |
| 00125805 | JPY[14078.880000000000000],SOL[2.989431900000000000] |
| 00125806 | JPY[0.777548000000000000],XRP[0.320000000000000] |
| 00125807 | JPY[2171.383820000000000000] |
| 00125810 | JPY[8720.870732420000000000],SOL[0.690000000000000000] |
| 00125811 | JPY[23.185263125465532500] |
| 00125813 | JPY[0.762540000000000000] |
| 00125814 | BTC[0.376171910000000000],JPY[0.025362317446523900],USD[0.000000040397121],XRP[0.000000030000000000] |
| 00125815 | BTC[0.060677487812092200],ETH[0.854590760000000000],ETHW[0.643215420000000000],JPY[0.772566247078559700][1],SOL[16.900300460000000000],XRP[0.855859430000000000] |
| 00125816 | BTC[0.000000000145802300],JPY[0.001715354117979200],XRP[30.931720218975628500] |
| 00125818 | BTC[0.167677637000000000],ETH[0.878832990000000000],JPY[323.267898535110000000],USD[6196.901790386500000000],XRP[2963.636840000000000000] |
| 00125821 | BTC[-0.000099228335549850],ETH[0.000981660000000000],JPY[88312.253276074864025],USD[0.504457861112498000],XRP[12.625600000000000000] |
| 00125824 | AVAX[4.000000000000000000],BAT[229.000000000000000000],BCH[0.594000000000000000],BTC[0.125000000000000000],DOGE[1145.000000000000000000],DOT[16.200000000000000000],ENJ[152.000000000000000000],ETH[1.428000000000000000],ETHW[0.382000000000000000],JPY[455654.529468948000000],LTC[1.270000000000000000],OMG[40.500000000000000000],SOL[3.250000000000000000],USD[2078.000000000000000000],XRP[148.000000000000000000] |
| 00125825 | BTC[0.000000003423352200],JPY[0.000049850174230],XRP[18.484793482881251500] |
| 00125826 | FTT[0.580368495583069000],JPY[0.001800720645312000] |
| 00125829 | DOT[0.999820000000000000],JPY[50.359567960000000000],USD[0.001340510534485200],XRP[0.082140860000000000] |
| 00125830 | DOGE[0.026016370000000000],FTT[0.000094300000000000],JPY[0.000000877352700],USD[0.000001103632269] |
| 00125831 | JPY[0.000282073659125] |
| 00125835 | JPY[0.000492283462634] |
| 00125836 | JPY[0.537170058050000000],SOL[0.007682900000000000] |
| 00125837 | BTC[0.000783673204430],JPY[4791.527824153558362],SOL[0.002575280000000000],USD[0.975323765500000000],XRP[0.640000000000000000] |
| 00125839 | BTC[0.000000002474143200],JPY[0.094110521257144200] |
| 00125842 | JPY[0.000062862558222] |
| 00125844 | BTC[0.000098000000000000],JPY[0.700121679794088800],LTC[0.005200000000000000],XRP[0.425895960000000000] |
| 00125845 | BTC[0.000081234717576800],ETH[1.093490000000000000],ETHW[1.093490000000000000],JPY[251.357281547474569400] |
| 00125846 | JPY[0.000512843882766] |
| 00125848 | BTC[0.003454185806588],JPY[1.473629208000000000] |
| 00125850 | BTC[0.003873777789668],ETH[0.226311190000000000],ETHW[0.226311190000000000],JPY[0.002121249985007130],USD[0.000060871404709] |
| 00125851 | BTC[0.038200009185989100],DOGE[0.000953000000000000],ETH[0.000000030534784],FTT[0.065016789046556000],JPY[0.010842142852943500],SOL[0.000000009257119300],USD[3.427564406540343] |
| 00125855 | BTC[0.000000005338630],ETH[0.271203037428253500],ETHW[14.891360640000000000],FTT[0.598632260476099900],JPY[3.699284651719341000],USD[0.911111269000000000] |
| 00125857 | BTC[0.003598446646052],JPY[0.000535687841713] |
| 00125858 | AVAX[0.002173600000000000],ETH[0.000935800000000000],ETHW[0.149945900000000000],JPY[981.766395614000000000],SOL[-0.225204893388696] |
| 00125859 | ETH[0.000389240000000000],JPY[17738.560686049880365],SOL[0.007199630000000000] |
| 00125861 | BTC[0.000240413662939],ETH[0.000034280000000000],ETHW[3.711025300000000000],JPY[0.285211196238383400] |
| 00125864 | FTT[0.010302370000000000],JPY[397.811794061734359],USD[0.002193700209375] |
| 00125868 | JPY[41438.365517900000000000] |
| 00125870 | JPY[0.122720000000000000] |
| 00125872 | BTC[0.000000003770763900],ETH[0.000457151741996],ETHW[0.000457151741996],JPY[0.000001539126247],XRP[0.019231870000000000] |
| 00125874 | BTC[0.000597600000000000],JPY[0.747819384300000000] |
| 00125875 | BTC[0.000013100000000000],JPY[25946.366450427500000],USD[0.000000060946689] |
| 00125876 | BTC[0.017367738205451300],ETH[0.109276230000000000],ETHW[0.018726820000000000],JPY[24088.468090686442730] |
| 00125878 | JPY[0.000349690527891],SOL[2.744544000000000000] |
| 00125879 | BTC[0.782907330000000000],DOT[155.735874740000000000],ETH[5.357087300000000000],ETHW[3.245426210000000000],USD[0.003228880000000000] |
| 00125880 | BTC[0.164200000000000000],ETH[0.437000000000000000],ETHW[0.276000000000000000],JPY[97646.098280354860000] |
| 00125881 | BTC[0.400000000000000000],FTT[150.070802000000000000],JPY[1.737846719250000000] |
| 00125884 | BTC[0.000000009636446],JPY[179.266544393288668],USD[0.604511075092878] |
| 00125886 | ETH[0.034099150470095400],JPY[63.858921505292070200] |
| 00125887 | JPY[14980.942187563500000000] |
| 00125888 | BTC[0.000559871146096],JPY[0.421794756044822] |
| 00125894 | BTC[-0.000000459031946400],ETH[0.000737770000000000],ETHW[0.000736680000000000],FTT[1.437405600000000000],JPY[86026.286739327800000],USD[38.074245027322210] |
| 00125897 | JPY[5168.397778635795256100] |
| 00125900 | BTC[1.582059340000000000],ETH[15.848424890000000000],ETHW[15.848424890000000000],JPY[90259.100000000000000000],USD[757.848400000000000000] |
| 00125901 | JPY[32.798825780000000000] |
| 00125902 | BTC[0.062800000000000000],JPY[320844.320237041600000] |
| 00125903 | ETH[1.020161050000000000],ETHW[1.007633430000000000],USD[1396.208000000000000000] |
| 00125905 | JPY[0.266556006600000000],USD[0.930457500000000000],XRP[0.800022820000000000] |
| 00125907 | JPY[38.878677560000000000] |
| 00125908 | USD[0.457055500000000000] |
| 00125912 | BTC[0.070000000000000000],JPY[72570.083360000000000000],XRP[0.000000020000000000] |
| 00125914 | ETH[0.000344630000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00125916 | JPY[12600.0000000000000000] |
| 00125917 | JPY[0.0902887021204000],USD[0.0000000000046406] |
| 00125918 | JPY[0.1980048209285040],USD[0.0000000801399959] |
| 00125919 | ETHW[1.0054666200000000],FTT[0.0932710100000000],JPY[6.6118056276000000] |
| 00125920 | BTC[0.0000000005119639],ETH[0.0336305100000000],ETHW[0.0334665200000000],JPY[0.0007444355960985] |
| 00125921 | ETH[0.0009399600000000],JPY[58799.6416596000000000],SOL[0.0080050000000000],USD[0.6861687100000000],XRP[0.0950300000000000] |
| 00125922 | JPY[2240.0000000000000000],SOL[1134.2462189000000000] |
| 00125923 | ETH[0.0003670100000000],ETHW[0.0005181000000000],JPY[43.7782731385500000] |
| 00125924 | BTC[0.1620745473864757],FTT[379.0811386900000000],JPY[4.0219412998245000],USD[8.2936855654532645] |
| 00125927 | JPY[53.7416066400000000] |
| 00125928 | JPY[0.0000004152671712] |
| 00125929 | BTC[0.0000000076118771],JPY[0.0008591056349511] |
| 00125930 | JPY[255131.2799999900000000] |
| 00125931 | JPY[0.0000020653863182],SOL[14.4795999900000000] |
| 00125933 | JPY[184.4737195500000000] |
| 00125934 | BTC[0.0003123848517621],JPY[26.7166498884276029] |
| 00125937 | BTC[0.0000347998865666],JPY[0.4801950400000000],USD[557.2776848000260384] |
| 00125939 | USD[2.6758864100000000] |
| 00125940 | JPY[5767.5150038134940995],SOL[9.1000000000000000],XRP[0.0000150000000000] |
| 00125942 | USD[30.0000000000000000] |
| 00125943 | FTT[1.0509605100000000],JPY[0.0000029737903533],XRP[0.0000825600000000] |
| 00125944 | USD[30.0000000000000000] |
| 00125945 | JPY[49771.9086641409739915],USD[0.0000000024586366] |
| 00125947 | USD[30.0000000000000000] |
| 00125949 | BTC[0.0000000028710362],JPY[0.0003801871726123] |
| 00125954 | ETH[0.0000000015759407],JPY[81.0389478902500000],USD[0.0558854926804550] |
| 00125955 | BTC[0.0000061500000000],FTT[0.0133841460000000],JPY[0.0294132321131150] |
| 00125957 | USD[30.0000000000000000] |
| 00125959 | BTC[0.0828100040907343],ETH[0.7356082200000000],ETHW[0.2217898400000000],JPY[10000.1833305541350000],SOL[0.0085793500000000],USD[114.2084641075000000] |
| 00125960 | JPY[0.2536299662650000] |
| 00125961 | USD[30.0000000000000000] |
| 00125962 | BTC[0.0000001118875158],ETH[0.0000022200000000],ETHW[0.0000022200000000],JPY[0.3852360203397933],USD[30.0111307700000000] |
| 00125963 | USD[30.0000000000000000] |
| 00125964 | JPY[0.1311337013000000],SOL[0.0048961000000000] |
| 00125965 | JPY[2000.8435600000000000] |
| 00125966 | USD[30.0000000000000000] |
| 00125967 | BTC[4.5924935500000000],DOGE[12687.2963133900000000],ETHW[50.0988528800000000],FTT[51.3474486400000000],USD[504.7302596490000000] |
| 00125968 | USD[30.0000000000000000] |
| 00125969 | USD[30.0000000000000000] |
| 00125970 | JPY[0.0755130005000000],USD[29.8957785000000000],XRP[125176.5861677900000000] |
| 00125976 | AVAX[1.0000000192975841],ETHW[1.0000000000000000],JPY[0.3856108333797736],USD[27.3890595163825979] |
| 00125977 | USD[30.0000000000000000] |
| 00125982 | JPY[0.4861900000000000],SOL[2.8300000000000000],USD[30.0000000000000000] |
| 00125983 | ETH[-0.0003012069784872],JPY[2093.0387945209000000],SOL[0.0000393500000000] |
| 00125984 | AVAX[11.0465660101257135],BTC[0.0000000015153528],ETH[0.0475022600000000],FTT[2.7310975600000000],JPY[0.0000148559022063] |
| 00125985 | USD[30.0000000000000000] |
| 00125989 | USD[30.0000000000000000] |
| 00125990 | JPY[10000.0000000000000000],USD[29.9896392900000000] |
| 00125991 | JPY[99803.0000000000000000],SOL[0.0000000781988000],USD[0.0000000425199213] |
| 00125995 | BTC[0.0000000087980674],JPY[1632423.5134607636173368],SOL[0.0085087900000000],USD[-7321.8792420750414655] |
| 00126001 | JPY[2015.3391395600000000] |
| 00126002 | JPY[0.0000033307216514],SOL[0.0000000006000000] |
| 00126004 | BTC[0.1230955900000000],ETH[2.4206699100000000],ETHW[2.3914024500000000],FTT[1.3973283700000000],JPY[2000.6747014500000000],USD[14.6240484046250000],XRP[0.2589003500000000] |
| 00126005 | JPY[0.0000929419860078],SOL[22.2287149800000000] |
| 00126010 | JPY[187.2978502161178390] |
| 00126011 | JPY[0.0001017027633481],SOL[0.0032959600000000] |
| 00126014 | BTC[-0.0000456908576871],JPY[250100.0000000000000000],USD[-725.7685595575000000000000000000] |
| 00126017 | BTC[0.0022929773177877],ETH[0.0253152500000000],ETHW[0.0383457100000000],JPY[1000.0018032144534484] |
| 00126018 | BTC[0.0016150246034624],SOL[0.0000000059031520] |
| 00126019 | JPY[2445.0315400000000000],SOL[0.0000047500000000] |
| 00126022 | JPY[0.0000436823773054] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126023 | USD[30.000000000000000] |
| 00126024 | BTC[4.796254340000000],USD[35.754165450000000] |
| 00126025 | BTC[-0.000000612845212],DOGE[0.1833209900000000],ETH[0.000000100000000],ETHW[0.000000100000000],JPY[0.000000017884187],USD[4.211538339649480],XRP[0.0071605183321345] |
| 00126027 | JPY[0.000003438437921] |
| 00126028 | BTC[0.460180160000000],ETH[2.009949630000000],JPY[0.0222634563888079] |
| 00126031 | USD[1.191365665000000] |
| 00126032 | DOGE[8.376875634760286],JPY[0.0000000700439290] |
| 00126033 | USD[30.000000000000000] |
| 00126034 | USD[30.000000000000000] |
| 00126035 | BTC[0.000000087101731],JPY[0.000283272966859] |
| 00126036 | ETH[0.00500000000000000],JPY[506714.349384852591100],USD[0.000000000541670] |
| 00126037 | ETH[0.000000017201678],JPY[41.836162000000000],USD[-0.1228698320000000] |
| 00126038 | USD[30.000000000000000] |
| 00126041 | JPY[8.473672280000000] |
| 00126043 | JPY[0.000003575739040] |
| 00126044 | BTC[0.000000026215852],JPY[0.000000023821683],USD[0.000000024745258],XRP[32.5455006400000000] |
| 00126045 | JPY[0.000035316505342] |
| 00126046 | BTC[0.0003096097034089],JPY[0.0003805942172196] |
| 00126047 | BTC[0.000000012312929],JPY[751681.927888630000000],USD[0.000000096278590] |
| 00126049 | BTC[0.000000075784243],ETH[-0.000292157219480],JPY[64361.787821411909676000],USD[26.9013927284408885] |
| 00126053 | BTC[0.0003726559749048],JPY[0.000000452218023S] |
| 00126054 | JPY[83.881098350000000],USD[565.3507854690000000] |
| 00126055 | JPY[303.824494226710633A] |
| 00126056 | JPY[0.675281040000000],SOL[0.0079007200000000],XRP[0.29000000000000] |
| 00126057 | BTC[0.000000011029406],JPY[8.7525255079968578],SOL[0.0090500000000000],USD[25.5030565800844497J] |
| 00126058 | ETH[0.067503930000000],ETHW[0.098397140000000],JPY[58.2351700000000000] |
| 00126059 | BTC[0.000000081794119],JPY[0.000000094500000],SOL[0.0000000028177372],USD[0.1561799211556750] |
| 00126060 | BTC[0.000000044325866],JPY[439.3190132830645697] |
| 00126061 | BTC[0.000000048937630],JPY[0.0322165900312102] |
| 00126062 | BTC[0.0003202180222858],JPY[23.0058721335000000],SOL[0.00000000039622000] |
| 00126063 | BTC[0.0003214132181526],ETH[0.268563220000000],ETHW[0.2652265400000000],FTT[20.4142757800000000],JPY[0.5144434550415012] |
| 00126064 | JPY[22716.4393500000000000] |
| 00126065 | BTC[0.0029002715661996],DOGE[0.000000009230000],FTT[25.0000000000000000],JPY[6.7216212562131842],USD[9162.4857554990878513] |
| 00126066 | BTC[0.000000011872695],JPY[0.0000006164816470],SOL[0.0000000057526528],XRP[0.0013985000000000] |
| 00126068 | ETH[160.447753550000000] |
| 00126070 | BTC[0.0003157255225053],ETH[0.0001445500000000],ETHW[0.0001445500000000],JPY[60.5295712500000000],XRP[231.1803340000000000] |
| 00126072 | BTC[0.000000056261035],JPY[0.0000551248579065] |
| 00126073 | ETH[0.000532000000000],JPY[12.896972160000000],USD[26.3750033050141682] |
| 00126075 | USD[0.236985250000000] |
| 00126077 | USD[30.000000000000000] |
| 00126078 | BTC[0.000000015432368],JPY[0.0019979251801361],USD[0.0000000024373533] |
| 00126080 | BTC[0.000000070059203],USD[0.0003300852568079] |
| 00126082 | USD[30.000000000000000] |
| 00126083 | JPY[1254377.3831081253358687] |
| 00126084 | AVAX[46.2535282600000000],BTC[0.000000830000000],ETH[0.000009600000000],ETHW[0.0029239900000000],JPY[429974.7651839784049933],USD[30.0000000000000000] |
| 00126086 | BTC[-0.000000000782757],JPY[0.2608110000000000],USD[0.5355190000000000],XRP[0.9870000000000000] |
| 00126088 | USD[30.000000000000000] |
| 00126089 | JPY[0.336670000000000],SOL[0.000049910000000] |
| 00126093 | JPY[100000.000000000000000] |
| 00126096 | JPY[0.893408440044237716] |
| 00126097 | JPY[0.892719050000000],XRP[0.5900000000000000] |
| 00126098 | BTC[0.0049367719289466],DOT[14.4032498100000000],ETH[0.0841695900000000],ETHW[0.0360154400000000],FTT[3.2028613100000000],JPY[122.7842194477450803],XRP[152.0893737300000000] |
| 00126100 | BTC[0.000000070600413],JPY[1198.4471228131279129],SOL[0.0089466297645056] |
| 00126101 | ETH[1.000000000000000],ETHW[1.000000000000000],JPY[8358.9450000000000000],SOL[0.4173360000000000] |
| 00126102 | BTC[0.000000058513702],ETH[0.0027484403143999],ETHW[0.0008294440314399],JPY[0.6489064206153788],USD[0.000000000555125] |
| 00126104 | BTC[0.0003236672270607],DOGE[10.7403812100000000],JPY[0.0002190079057304] |
| 00126108 | BTC[0.000000031584265],JPY[0.0006260058504066] |
| 00126109 | BTC[0.0003643310485398],JPY[0.0011134590888855],XRP[177.9687500236454625] |
| 00126110 | JPY[54.2581542500000000] |
| 00126111 | BTC[-0.000000048670508],ETH[0.0005099900000000],ETHW[0.0005099900000000],JPY[18.0686939220000000],SOL[0.0030339985078168],XRP[-1.8235387067788503] |
| 00126113 | BTC[0.000000010113559],ETH[0.0000000320800068],JPY[0.0600493290262647],USD[29.4684106750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126114 | JPY[5.888106100000000000] |
| 00126115 | JPY[0.371692062615246] |
| 00126116 | BTC[0.000000244568333],JPY[0.986944216227580],SOL[2.003398840000000],USD[0.030381374395647] |
| 00126117 | JPY[500.000059439796735] |
| 00126118 | AVAX[8.349223230000000],BTC[0.066408744749038],ETH[0.479830590000000],ETHW[0.214678020000000],JPY[35046.691082993445000],XRP[0.761000000000000] |
| 00126119 | BTC[0.000000044632930],JPY[31.780119437514994],SOL[0.000000042448840],USD[0.000000025239350] |
| 00126120 | USD[30.000000000000000] |
| 00126121 | USD[30.000000000000000] |
| 00126122 | JPY[0.000000534361721] |
| 00126124 | JPY[15.503601060000000] |
| 00126126 | BTC[0.000000075660225],JPY[0.000000730018574],USD[0.289246140000000],XRP[-0.306567541155569] |
| 00126128 | BTC[0.000000028586511],JPY[0.808302928868360],USD[8.716339174060518] |
| 00126129 | JPY[29.346217700000000],SOL[4.715172590000000] |
| 00126130 | BTC[0.000000009347771],ETH[0.000000053809238],JPY[0.002380898148516] |
| 00126131 | BTC[0.003645223605427],JPY[0.000058783930032] |
| 00126132 | BTC[3.549504910000000],JPY[2000.404160000000000],USD[30.000000000000000] |
| 00126133 | JPY[0.000010642293694],SOL[10.643903990000000] |
| 00126139 | AVAX[0.000091300000000],JPY[0.999317889000000],SOL[0.004074300000000] |
| 00126141 | BTC[0.027597017000000],ETH[0.542000000000000],ETHW[0.208000000000000],JPY[1170.457714488000000] |
| 00126143 | JPY[46.170008733500000],SOL[0.009040490000000],USD[216.108813429250000] |
| 00126145 | JPY[2000.000002158738280] |
| 00126147 | JPY[2.239014590000000],SOL[11.867648000000000] |
| 00126149 | ETH[0.000814840000000],JPY[6.779528678508929] |
| 00126150 | BTC[0.000000060883913],JPY[1144.895359418162125],USD[0.819331887846992],XRP[0.497000000000000] |
| 00126151 | BTC[0.000709450084479],ETH[0.004643590000000],ETHW[0.004643590000000],JPY[0.034755434730803] |
| 00126152 | BTC[0.061762516000000],DOT[61.541373150000000],ETH[0.349541900000000],JPY[11863.460759032160000] |
| 00126153 | JPY[27.288916000000000] |
| 00126154 | BTC[0.000325806686002],ETH[0.000001770000000],JPY[0.877077355638475],SOL[0.000893030000000],USD[6.490608894000000] |
| 00126155 | BTC[0.256218130000000],ETH[5.832728190000000],JPY[0.973640000000000],USD[1.867822320000000] |
| 00126156 | BTC[0.000400000000000],ETH[0.000004450000000],ETHW[0.378826650000000],JPY[75.272867798765000],USD[30.000000000000000],XRP[0.787285630000000] |
| 00126157 | BTC[0.000322249295780069],JPY[0.002107651264614] |
| 00126158 | JPY[362.977954844253130] |
| 00126160 | BAT[101.741178860000000],BTC[0.010000040000000],JPY[0.497755975234362],USD[27.620403910007306] |
| 00126161 | XRP[20.000000000000000] |
| 00126162 | JPY[3895.618052785000000] |
| 00126164 | FTT[0.078897180000000],USD[0.601623204565000] |
| 00126165 | ETH[0.150251550000000],ETHW[0.000779100000000],JPY[85.898849239811435],SOL[0.000004630000000],XRP[0.003653640000000] |
| 00126167 | JPY[37780.356740000000000] |
| 00126171 | JPY[0.918530000000000],USD[0.091170000000000] |
| 00126173 | ETH[0.000987770000000],JPY[0.284536119200000],SOL[0.000024540000000] |
| 00126174 | JPY[60.778290000000000],USD[-0.134045607653750],XRP[0.000000008236925] |
| 00126176 | BTC[0.003599316000000],ETH[0.215614310000000],ETHW[0.182006230000000],JPY[8618.023588240570261] |
| 00126177 | BTC[0.001372592792181],ETH[0.000001300000000],ETHW[0.099977820000000],JPY[0.298791025370000],USD[0.569449112420431] |
| 00126179 | JPY[0.000523722157088] |
| 00126180 | JPY[132.977318812400000] |
| 00126181 | BTC[0.000000022049256],JPY[0.686458771703259] |
| 00126183 | BTC[0.000358200000000],JPY[0.857917652347751],USD[30.000000000000000] |
| 00126184 | AVAX[0.099200000000000],DOGE[0.385000000000000],JPY[69372.040326115000000],SOL[0.007782000000000],XRP[481.881600000000000] |
| 00126186 | BTC[0.003252547598471],JPY[13.298045673854050] |
| 00126187 | BTC[0.135742698804208],ETH[2.460000000000000],ETHW[0.385000000000000],FTT[25.000000000000000],JPY[312940.141024517503000],USD[2662.165423329967548700000000000] |
| 00126192 | BTC[0.329756190000000],JPY[2693.627194672500000],XRP[0.908000000000000] |
| 00126193 | JPY[0.034027840000000],USD[0.323796515404732000] |
| 00126196 | BTC[0.003107613499715],JPY[40.843321555115939200] |
| 00126200 | BTC[0.000000048720714],ETH[0.441349570000000],JPY[2.198617204236018800],SOL[0.612654050000000],USD[0.000000018253462],XRP[16377.441630150443031600] |
| 00126202 | BTC[1.025693034080000],XRP[12655.802390600000000] |
| 00126205 | JPY[84.988787200000000] |
| 00126211 | BTC[0.000000072198936],JPY[0.512894989891219200],SOL[0.000000035240000] |
| 00126219 | JPY[33000.000003563754495900],SOL[0.006599990000000] |
| 00126222 | BTC[-0.000000005349764800],ETH[0.000738930000000],JPY[8.328597715463550100],USD[0.516732320000000],XRP[0.650443372234914] |
| 00126223 | JPY[0.000021694898415] |
| 00126225 | AVAX[0.723250890000000],JPY[0.000030105460748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126226 | BTC[0.0000000078383487],JPY[0.2457643261841347] |
| 00126229 | BTC[0.1220293354504028],ETH[0.3748425000000000],ETHW[0.2132490100000000],FTT[0.0000000025113000],JPY[0.0000002197839469],XRP[3237.8951699389600000] |
| 00126231 | BTC[0.0000000042567997],JPY[0.0000001184062080] |
| 00126233 | AVAX[0.0740783100000000],JPY[0.2988840000000000],SOL[0.0030000000000000] |
| 00126234 | BTC[0.0000553687847860],JPY[1.3680820111551569],SOL[-0.0053864794765351],USD[0.1122460188750000] |
| 00126237 | BTC[0.0000000034895946],ETH[0.0000008555015],JPY[69.6138214592620881] |
| 00126238 | JPY[0.0309214934927008] |
| 00126242 | DOGE[1922.2482513100000000],JPY[10514.5000023960093361],SOL[8.3609467800000000] |
| 00126244 | BTC[0.0000000030860346],ETH[0.0008526701868319],ETHW[0.0138526701868319],JPY[0.0724379747685442],USD[0.0879806893044155],XRP[0.9300000004842103] |
| 00126250 | BTC[0.0001000000000000],FTT[25.2492449900000000],JPY[44639.5302488857741941],USD[25.3450031558900000] |
| 00126254 | ETH[0.0003233700000000],ETHW[0.0003233700000000],JPY[0.4380964760000000] |
| 00126255 | BTC[0.0000000088288796],JPY[239.0835196569150000],USD[0.0000000039124540] |
| 00126256 | BTC[0.0003626694979606],JPY[0.0000026356887830] |
| 00126258 | BTC[0.0000000046683073],JPY[0.0000003152679594] |
| 00126259 | BTC[0.0970504304156046],JPY[34.7038973311080160],SOL[0.0058870245644872],USD[1.0000000000284864] |
| 00126264 | BTC[0.0000000006831392],JPY[0.0004465076173223] |
| 00126265 | BTC[0.0960900470000000],ETH[0.8500473400000000],ETHW[0.4440612100000000],JPY[310855.6941683638100000] |
| 00126270 | JPY[0.0000004358399192],SOL[5.4838915300000000],XRP[0.0683304700000000] |
| 00126271 | JPY[194.5123500000000000] |
| 00126273 | JPY[46.5777688400000000],USD[0.7126215600000000] |
| 00126274 | BTC[0.0003581866208606],FTT[0.0081296283800000],JPY[0.0000321566489792],USD[0.0963847951998633],XRP[0.6290000000000000] |
| 00126277 | JPY[0.0905655841304510],LTC[0.0033668112908596],XRP[0.0014120000000000] |
| 00126278 | BTC[0.0003209352475755],FTT[153.0819015700000000],JPY[0.0001963834492960],SOL[0.0006258600000000] |
| 00126280 | JPY[146682.3633489000000000],SOL[5.0000000000000000] |
| 00126281 | JPY[48.2303056155000000] |
| 00126282 | BTC[0.0003255323260244],JPY[48.1310200000000000] |
| 00126284 | JPY[0.0000002555983551] |
| 00126291 | JPY[31.2773014500000000] |
| 00126293 | BAT[346.9634029400000000],BCH[1.0857915100000000],BTC[0.0036666000000000],DOGE[2145.0701733200000000],DOT[16.3276923200000000],ENJ[232.6696169500000000],ETH[0.0438815200000000],ETHW[0.0433339200000000],JPY[44.2191361911000000],LTC[2.4389490700000000],OMG[62.7595676000000000],SOL[3.5819203200000000],XRP[411.2537509100000000] |
| 00126295 | BTC[0.0000000020732854],JPY[0.8509124719350814] |
| 00126297 | BTC[0.0000000621163904],DOT[0.0008074200000000],JPY[4.5687522232568002] |
| 00126298 | BTC[-0.0000000154729373],JPY[66.2658453200000000],SOL[0.0000000052591912],USD[-0.2217832900750000] |
| 00126299 | JPY[2000.0000003887980874],USD[0.0000000039330650] |
| 00126300 | BTC[0.0000000086837397],ETH[0.0000000020554390],JPY[0.0000000809429617],XRP[0.0000000039057351] |
| 00126301 | USD[0.0112469500000000] |
| 00126302 | BTC[0.0064504700000000],JPY[0.0315660600186594] |
| 00126303 | BTC[0.0003316642922294],JPY[0.0000001492107853] |
| 00126306 | JPY[5.9334273845000000] |
| 00126308 | USD[30.0000000000000000] |
| 00126310 | JPY[0.3746349606398566] |
| 00126311 | BTC[1.5247164481373483],JPY[0.0303030332169624],USD[30.0000000000000000] |
| 00126312 | BAT[0.1121245100000000],BTC[-0.0001424952927782],DOT[0.0442059900000000],ETH[0.0005699900000000],ETHW[0.0005699900000000],JPY[138.9980368861572187],SOL[0.0045599900000000],USD[0.7414716787224899],XRP[0.7166496500000000] |
| 00126314 | JPY[120.9600016069481181],USD[539.2408900000000000],XRP[995.8107600000000000] |
| 00126317 | JPY[20.2571080000000000] |
| 00126318 | JPY[0.3761694800000000] |
| 00126320 | JPY[13.1327762300000000] |
| 00126321 | BTC[0.0000000094890673],ETH[-0.0009295665280593],JPY[0.0000000075662050],SOL[0.0080000000000000],USD[229.1141749463269395],XRP[0.5000000000000000] |
| 00126323 | BTC[0.0591098900000000],ETH[1.2904010700000000],ETHW[1.2749972400000000] |
| 00126326 | JPY[35.1076116000000000] |
| 00126327 | BTC[0.0003202543290443],JPY[0.0000263448590155] |
| 00126329 | JPY[91.8443190265396220],XRP[0.0052825600000000] |
| 00126330 | BAT[0.0038880000000000],BTC[0.0000000104738792],ETH[0.0000000800000000],ETHW[0.0000000800000000],JPY[0.0277778503774923],XRP[0.0000000081901559] |
| 00126335 | ETH[5.0561224500000000] |
| 00126336 | BTC[0.0000000080054148],JPY[0.1356093043922180],USD[0.0000000393780819],XRP[0.4500000000000000] |
| 00126341 | BTC[0.0003152686160165],ETH[0.1803599900000000],ETHW[0.1803599900000000],JPY[139.0155520840267874] |
| 00126346 | JPY[8.8980980000000000],SOL[0.0108015664675000],XRP[143.1127227800000000] |
| 00126348 | USD[0.1047370700000000] |
| 00126350 | BTC[0.0003471644048040],JPY[722.1200353396504568],USD[0.0000000000449516],XRP[0.0014720100000000] |
| 00126353 | BTC[-0.0000000016459196],ETH[0.0009681900000000],ETHW[0.0009616000000000],JPY[0.7868907472000000],USD[24.8370580107500000],XRP[0.3946000000000000] |
| 00126354 | USD[30.0000000000000000] |
| 00126356 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126358 | JPY[0.291450000000000000],SOL[0.000008520000000000] |
| 00126359 | USD[30.000000000000000000] |
| 00126361 | JPY[33.153910200000000000],XRP[0.840896000000000000] |
| 00126362 | JPY[215.560000000000000000] |
| 00126363 | JPY[5000.000051201208383] |
| 00126364 | USD[30.000000000000000000] |
| 00126365 | BTC[0.000008600000000000],ETH[0.000264700000000000],ETHW[0.258125930000000000],JPY[0.769078719175000000],SOL[0.000083060000000000] |
| 00126366 | BTC[0.000323896824441360],JPY[0.000345490869361700],SOL[0.002524790000000000] |
| 00126368 | JPY[1420.706800000000000000],USD[0.000000369620747600] |
| 00126369 | BTC[0.117055987614559950],JPY[299232.132586262078024900],USD[30.000000000000000000] |
| 00126370 | BTC[0.000008994492070000],JPY[0.000000007638789100],SOL[0.000002300000000000],USD[0.008029850842219200] |
| 00126372 | JPY[43.666231800000000000],SOL[0.169966000000000000] |
| 00126374 | BTC[0.035296860000000000],JPY[118.997370927295000000],USD[30.000000000000000000] |
| 00126375 | JPY[0.272761970905000000],SOL[0.000010290000000000] |
| 00126378 | USD[30.000000000000000000] |
| 00126385 | BTC[0.000000010000000000],JPY[0.446300914675215200],SOL[0.000080000000000000],USD[0.651691835000000000],XRP[0.720000000000000000] |
| 00126387 | BTC[0.000000001498311200],JPY[4.351123099193269300],SOL[0.000714050000000000] |
| 00126388 | BTC[0.000361762469838500],JPY[0.000526208241298000],SOL[0.007361980000000000] |
| 00126391 | USD[30.000000000000000000] |
| 00126392 | JPY[0.907681750000000000],XRP[0.256400000000000000] |
| 00126393 | BTC[0.000000052099026000],JPY[0.723174452365444700],USD[0.346187173905932600],XRP[0.008064000000000000] |
| 00126394 | BTC[-0.000000260220046400],JPY[317986.214865800000000000],LTC[0.007847850000000000],SOL[43.677377060000000000],USD[0.693835004000000000] |
| 00126397 | ETH[0.000000000900565469],JPY[15.217888322750000000],USD[27.041254976156450000],XRP[0.000000001806195900] |
| 00126401 | JPY[2951.991000000000000000] |
| 00126402 | JPY[30063.753280000000000000],SOL[4.950000000000000000] |
| 00126404 | USD[30.000000000000000000] |
| 00126405 | JPY[0.000001792716931] |
| 00126407 | ETH[0.509510050000000000],FTT[5.091241820000000000],JPY[2028.352230000000000000],SOL[0.000000003751371390],USD[410.078605371375000000] |
| 00126408 | BTC[0.005705088945036470],ETH[0.068893210000000000],ETHW[0.068444650000000000],JPY[256.436853605442090900] |
| 00126409 | JPY[0.000609688904667] |
| 00126410 | JPY[317.482170000000000000] |
| 00126412 | JPY[0.000268917260550],USD[0.000000100531256] |
| 00126419 | JPY[200087.785769533600000000] |
| 00126421 | JPY[120.000000000000000000] |
| 00126422 | AVAX[38.192360000000000000],BTC[0.354266520000000000],JPY[4771797.435023252200000000],USD[1186.647677186230395000] |
| 00126425 | JPY[31.044452530000000000],USD[0.098163205788910200] |
| 00126429 | BTC[0.000503269739385400],DOT[0.479969460000000000],ETH[0.005168850000000000],ETHW[0.005100400000000000],FTT[0.132627720000000000],JPY[450.033509316291781800],SOL[0.167330910000000000],XRP[19.808584870000000000] |
| 00126431 | BTC[0.000323494550987400],JPY[13.266272115565747000] |
| 00126432 | JPY[164.525084606000000000],USD[151.050126830035344400] |
| 00126433 | BTC[0.004953010000000000],ETH[0.063874460000000000],ETHW[0.063874460000000000],JPY[22000.000000956731526700],XRP[238.681783310000000000] |
| 00126434 | BTC[0.000000008543881700],JPY[0.704999953296976100],USD[0.000000007542467000] |
| 00126436 | ETH[0.540024460000000000],JPY[0.500049423650000000] |
| 00126438 | AVAX[0.001342850000000000],BTC[0.037845009314656100],DOGE[102.066181410000000000],DOT[1.708466630000000000],ETH[0.585220780000000000],ETHW[0.495190440000000000],FTT[4.075565070000000000],JPY[0.770426619750924100],SOL[0.103781320000000000] |
| 00126439 | USD[30.000000000000000000] |
| 00126441 | BTC[0.000351648709159200],JPY[0.000000924028651700] |
| 00126443 | BTC[0.000338306013391050],DOGE[4071.679424980000000000],JPY[160004.062000000892001140] |
| 00126445 | JPY[74.887298700000000000] |
| 00126448 | BTC[0.000000006541369700],ETH[0.000000007353745100],ETHW[-0.000013763592795900],JPY[30.348131523263713800],SOL[0.000000083211302000],USD[-0.187208010709063340] |
| 00126449 | JPY[48.800520720000000000],SOL[30.363103000000000000] |
| 00126453 | JPY[0.000412273591800] |
| 00126454 | USD[2.132635630000000000] |
| 00126456 | DOT[55.924673765393400000],FTT[85.056770850000000000],JPY[0.004047683251489400],SOL[44.834747576204320000] |
| 00126458 | SOL[102.496732160000000000] |
| 00126459 | JPY[0.000217542009440],SOL[0.000000002151800000] |
| 00126463 | AVAX[14.650613580000000000],ETH[2.199408930000000000],JPY[14465.711882128400000000],USD[10.639017238000000000],XRP[0.771552000000000000] |
| 00126464 | BTC[0.000000004717328900],JPY[0.000127880181020],SOL[0.000037310000000000] |
| 00126465 | BTC[0.000000007841785100],DOT[8.839464990000000000],JPY[0.028344680822240260] |
| 00126466 | JPY[1323.827500000000000000],XRP[25.000000000000000000] |
| 00126468 | BTC[0.032636110427656600],ETH[0.000000500000000000],ETHW[0.000000500000000000],FTT[4.078180520000000000],JPY[2000.000002558162986],XRP[1.938621490000000000] |
| 00126469 | JPY[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0126471 | ETH[0.1393989000000000] |
| 0126474 | JPY[15.2619416100000000] |
| 0126476 | JPY[0.0004877582805589] |
| 0126480 | USD[0.4229884300000000] |
| 0126482 | BTC[-0.0000000582898172],ETH[0.0056656609764849],ETHW[0.0056489609764849],JPY[125.3948186247464390],SOL[0.0000495398893096] |
| 0126487 | USD[30.0000000000000000] |
| 0126488 | JPY[5323.4608235315274749],SOL[0.0000000071341485] |
| 0126491 | AVAX[1.2031799400000000],BTC[0.0003662427567390],ETH[0.2311392500000000],ETHW[0.2285405400000000],JPY[0.0000003506475017] |
| 0126494 | BTC[0.0000000056195676],JPY[0.0000001198941230],USD[0.0000000047894148] |
| 0126497 | JPY[0.0000045690082964],SOL[0.0093759800000000] |
| 0126499 | JPY[5.8680526080000000] |
| 0126500 | JPY[0.0000005822318709],XRP[524.0337074600000000] |
| 0126502 | BTC[-0.0000000003044266],ETH[0.0050000059150339],JPY[212.0322988360000000],SOL[0.0029691300000000] |
| 0126505 | JPY[0.0103735879240000] |
| 0126506 | JPY[0.0000605175133508],SOL[0.5026559900000000] |
| 0126513 | BTC[0.0000000020000000],JPY[4.0000000000000000],USD[5.3108166440000000] |
| 0126523 | JPY[0.0000513944181648] |
| 0126524 | JPY[1290.0000000000000000],SOL[0.9998000000000000] |
| 0126525 | JPY[0.0000003350930984] |
| 0126530 | BTC[0.0003016638287751],ETHW[0.3540000000000000],JPY[0.6987946902800000],USD[0.0000000000459666] |
| 0126531 | BTC[0.0003685306741903],JPY[15.5225529173047126],USD[0.0305042100000000] |
| 0126532 | SOL[0.1000473200000000] |
| 0126534 | ETH[0.1508285000000000],JPY[0.0008051131687403],SOL[0.0000000076726642],XRP[131.0265303365373102] |
| 0126535 | FTT[0.2999430000000000],USD[350.4538304025000000] |
| 0126537 | BTC[0.0003655221713925],JPY[0.0000368704090630] |
| 0126538 | JPY[3.0299306733329106] |
| 0126539 | USD[0.3697162000000000] |
| 0126549 | BTC[0.0003028061111044],JPY[0.0000001712141698],XRP[0.0737452900000000] |
| 0126550 | BTC[0.0000000035603567],ETH[0.0330000033296564],FTT[0.0000000077939419],JPY[0.0022613045933325],USD[1.0465687010250000] |
| 0126551 | BTC[1.0341811500000000],JPY[88.7276977148340000] |
| 0126554 | JPY[0.0001060151763666],SOL[19.0306344000000000] |
| 0126557 | SOL[1.4642877300000000] |
| 0126559 | BTC[0.0000000037658334],JPY[11332.0402143824744000],SOL[0.0000000037303489],USD[-27.1356130789103913] |
| 0126560 | JPY[0.4687918300000000],SOL[0.0021198400000000] |
| 0126564 | ETH[0.0212429900000000],ETHW[0.0212429900000000],JPY[0.0000706113532895] |
| 0126565 | JPY[32.0000000000000000],SOL[4.7746440000000000] |
| 0126566 | BTC[0.0003161244622390],JPY[10000.0000793613528219],SOL[44.3109119700000000] |
| 0126568 | BTC[0.0000000031221805],JPY[0.9291436326945600] |
| 0126569 | JPY[263.2127200000000000] |
| 0126570 | BTC[0.0000000000157564],JPY[0.7702924010667196],SOL[0.0000000099344464] |
| 0126573 | JPY[0.1301710980000000],SOL[3.6760366568000000],XRP[0.0052000000000000] |
| 0126576 | BTC[0.0139973400000000],JPY[99.5951519000000000],USD[134.0000000000000000] |
| 0126578 | FTT[0.0147218960000000],JPY[0.1547967940000000],USD[0.0391264002904684] |
| 0126580 | JPY[93.6548920000000000],SOL[10.0079980000000000],USD[21.0678147100000000] |
| 0126581 | BTC[0.0000000085729196],JPY[0.3491243190060825] |
| 0126584 | BTC[0.0003095211299513],JPY[0.0000653729707761] |
| 0126585 | BTC[0.1690524878399039],ETH[2.3828321600000000],JPY[0.4295726454874297],XRP[26601.8577433700000000] |
| 0126586 | JPY[0.0000463457311256] |
| 0126591 | JPY[0.0149374948121179] |
| 0126595 | BTC[0.0000000023666149],JPY[0.0000003095713928] |
| 0126597 | BTC[-0.0000000059697549],ETH[0.0000000025388313],JPY[129.2437175086500000],USD[-0.6580606636050000],XRP[-0.2753960906530456] |
| 0126600 | BTC[0.0000000010466289],JPY[0.0000423636930784],SOL[0.0000000080553268] |
| 0126605 | JPY[124.0592290000000000],SOL[0.9000000000000000],USD[0.2044606500000000] |
| 0126606 | BTC[0.0000000093670482],JPY[79.6832533028922042] |
| 0126608 | BTC[0.0003633440031648],JPY[0.0000003212578227],USD[0.0000000050729984] |
| 0126610 | JPY[380.3567284000000000],USD[0.1901063856250000],XRP[0.1400000000000000] |
| 0126611 | JPY[0.8983187762337360] |
| 0126613 | JPY[4000.0000597941174202] |
| 0126617 | AVAX[4.9700014900000000],BTC[0.0003423589988352],JPY[5012.2164159827553703],SOL[13.0181739600000000],XRP[95.5503834800000000] |
| 0126621 | ETH[0.0000085700000000],ETHW[0.0000085700000000],XRP[0.0094679800000000] |
| 0126625 | BTC[0.0000000043192414],JPY[0.0214646655730250],USD[0.0000000171336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126627 | BTC[0.0177000000000000],ETH[0.2730000000000000],ETHW[0.1130000000000000],JPY[124.5939856724100000],SOL[2.3545000000000000] |
| 00126628 | BTC[0.0003442785066457],JPY[1644.4691318887905125] |
| 00126631 | JPY[38.1045334176817633],SOL[0.0061030200000000],XRP[13.0000000000000000] |
| 00126632 | BTC[0.0003721353410668],JPY[0.0000018900946934] |
| 00126633 | FTT[2.0757488600000000],JPY[0.0000048274919114] |
| 00126634 | BTC[0.2315059255155336],JPY[2566.3842586423600000] |
| 00126635 | BTC[0.0000001000000000],JPY[2284.9528300000000000] |
| 00126636 | JPY[0.0000001817088154] |
| 00126637 | BTC[0.0000000031965401],JPY[0.7667549585371330],USD[0.0000000608605202],XRP[0.0000000026363344] |
| 00126639 | BTC[0.0036988924837010],JPY[2161.8700536300000000],USD[0.0001719522328540],XRP[1410.0000000000000000] |
| 00126640 | JPY[0.0005687802305522] |
| 00126641 | BTC[0.0000000005983531],JPY[0.0023864117245416],SOL[0.0000000201565120],XRP[0.0000000200000000] |
| 00126642 | JPY[86273.3464505000000000],SOL[0.0078129800000000] |
| 00126643 | BTC[0.0000000002189050],JPY[0.0000007398789412],XRP[1922.0335523578583193] |
| 00126644 | AVAX[3.9518485500955912],ETH[0.0774448600000000],ETH[0.5577545100000000],JPY[1583.0000263337514032],SOL[10.5857398700000000],XRP[904.2045042000000000] |
| 00126648 | BTC[0.1463353300000000],JPY[111719.1559982887000000],USD[26.0493000000276416] |
| 00126651 | JPY[0.0000002927916849],USD[0.0000000042998839] |
| 00126654 | BTC[0.0000000020000000],JPY[56437.0533360097000000] |
| 00126657 | BTC[-0.0000002167471824],FTT[0.0991640000000000],JPY[0.0000002138286270],USD[0.0000000141443613],XRP[17.9334334117355023] |
| 00126663 | BTC[0.0000000082819144],JPY[2186.3528140036994683] |
| 00126665 | JPY[29587.0486015500000000] |
| 00126667 | AVAX[39.9920000000000000],JPY[30035.0000000000000000],SOL[31.9836020000000000] |
| 00126668 | USD[30.0000000000000000] |
| 00126669 | BTC[0.0003112802206968],JPY[0.0005790781121755] |
| 00126671 | JPY[0.0005740767037783] |
| 00126676 | BTC[0.0003420017794562],JPY[0.0001057362223400],SOL[0.0000098300000000] |
| 00126678 | BTC[0.0004627337584726],JPY[0.0182048864583533] |
| 00126679 | AVAX[2.7020990400000000],ETH[0.8667332300000000],ETHW[0.5214011600000000],JPY[165086.0222049075000000],SOL[0.0039257000000000],USD[0.4360635708764064] |
| 00126683 | BTC[0.0000000028648370],JPY[0.0000001205571230] |
| 00126686 | JPY[200000.0000000000000000] |
| 00126687 | JPY[0.0003362385416454] |
| 00126688 | BTC[0.0000000036053144],JPY[0.0000487731142482] |
| 00126689 | JPY[12949.6138385173398517],SOL[0.0001000000000000] |
| 00126691 | BTC[0.0003508322241546],JPY[360253.4382286316782482],SOL[0.0006895200000000] |
| 00126696 | BTC[0.0019000000000000],ETH[0.3658417500000000],ETHW[0.1013857500000000],JPY[19241.3158406054855554] |
| 00126700 | SOL[0.0000000008000000] |
| 00126702 | ETH[0.2689931888207686],JPY[51019.1541757430000000] |
| 00126704 | JPY[86.1914605157500000] |
| 00126707 | USD[0.3449858100000000] |
| 00126710 | JPY[0.0005604619930814] |
| 00126714 | JPY[0.0000142257026409] |
| 00126716 | JPY[0.0960188011821550] |
| 00126717 | BTC[0.0003311981086753],JPY[0.0000000031984733],USD[0.0000022224458128] |
| 00126718 | AVAX[3.8998954400000000],BAT[263.1152684200000000],BTC[0.0142396900000000],DOGE[197.1272496300000000],DOT[6.6679014700000000],ENJ[439.5654709700000000],ETH[0.2163011900000000],ETHW[0.3509083700000000],FTT[1.0000000000000000],JPY[946871.1769504755000000],SOL[5.5083544700000000],USD[4380.7498126511000000000000000],XRP[1085.1659438700000000] |
| 00126719 | BTC[0.9738335000000000],XRP[75.2291000000000000] |
| 00126720 | USD[67.2942000000000000] |
| 00126725 | JPY[15.8451944675000000] |
| 00126726 | BAT[20.8658970600000000],BTC[0.0781312500000000],FTT[2.6230301500000000],XRP[230.0245039400000000] |
| 00126730 | JPY[45830.7679795700000000],USD[2.5824412644637985] |
| 00126731 | JPY[208.7424459543576208] |
| 00126735 | BTC[0.0000000013188983],ETH[0.0000154000000000],JPY[43.3996363239225773] |
| 00126736 | JPY[0.0004457192715516] |
| 00126740 | JPY[0.3092516000000000],USD[0.0000007545454080] |
| 00126744 | JPY[20.6291800000000000] |
| 00126746 | JPY[42.9484291600000000] |
| 00126747 | BTC[0.0000000050362727],JPY[0.0000005013167690],XRP[0.0019774900000000] |
| 00126749 | BTC[0.0001250000000000],JPY[0.4994483308000000],XRP[11431.8406904700000000] |
| 00126750 | JPY[0.9770436067450000],USD[38.0381578757500000] |
| 00126753 | USD[2508.2073029875000000] |
| 00126755 | JPY[9995.1130746900000000] |
| 00126756 | BAT[0.0000007000000000],JPY[0.0000003713930599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126757 | FTT[4.1099425006458309] |
| 00126760 | ETH[0.0067422900000000],ETHW[0.0067422900000000],JPY[0.0014831733553420] |
| 00126761 | JPY[137.5000000000000000],USD[0.4079000000000000] |
| 00126764 | BTC[0.0000000078000698],JPY[8.4356338930872283],XRP[0.3570000000000000] |
| 00126765 | JPY[47.9055898900000000] |
| 00126769 | JPY[21259.851000000000000000],SOL[0.0000600000000000] |
| 00126771 | BTC[0.0000000038764703],JPY[0.0000000610486976] |
| 00126772 | ETH[0.0009998100000000],JPY[2005.0143100000000000],SOL[0.0150263700000000],USD[137.9684529500000000],XRP[0.4910700000000000] |
| 00126773 | BTC[0.0000000074024859],JPY[0.0275786055978876] |
| 00126775 | BTC[0.0009190695061947],JPY[0.0000001572886335],XRP[0.0002522600000000] |
| 00126776 | JPY[106.2161821800000000] |
| 00126777 | AVAX[3.4453322400000000],BTC[0.0486162100000000],ETH[0.2950447100000000],JPY[83013.9426611592600000],SOL[0.0039141800000000],USD[56.1893220000000000] |
| 00126778 | BTC[0.0000000050810128],ETH[0.0000012400000000],ETHW[0.0000012400000000],JPY[0.0000000037725559],SOL[0.0000819000000000],USD[0.0000000078272754] |
| 00126781 | BTC[0.0000000016290587],JPY[0.0000001764497677],XRP[132.7629687800000000] |
| 00126782 | BTC[0.0000000041415888],JPY[4124.2350063228881351],SOL[0.0000072545376090],XRP[0.0000000077657937] |
| 00126783 | BTC[0.0354585600000000],JPY[0.0000005583504960] |
| 00126784 | ETH[0.0000004600000000] |
| 00126786 | USD[1.5564731250000000] |
| 00126787 | USD[0.0230429800000000] |
| 00126789 | BTC[0.0000110500000000],ETH[0.0000670100000000],ETHW[0.1004118800000000],JPY[283924.9584977700000000],USD[29.2026842900502654] |
| 00126790 | BTC[0.0000000013596962],ETH[0.0053420428350087],JPY[0.0000003918502952] |
| 00126791 | AVAX[4.2346274300000000],BTC[0.0099098576202630],DOGE[87.6407119500000000],JPY[0.0000000540463045],XRP[232.7368073100000000] |
| 00126792 | BTC[0.0018726377468850],ETH[0.2813122616868330],ETHW[0.0908039973518630],JPY[0.0000000843025851],XRP[0.0001034900000000] |
| 00126793 | BTC[0.0656452449906886],ETH[1.8054942125688860],ETHW[2.4599265125688860],JPY[19778.1648047002801793],SOL[2.0081994500000000],USD[30.0067318754327160] |
| 00126794 | JPY[25906.4137511691993938],SOL[10.0000000000000000] |
| 00126795 | JPY[0.0025765693768950] |
| 00126796 | JPY[42.2504995200000000] |
| 00126798 | JPY[5010.7870000000000000] |
| 00126799 | BTC[0.1968638700000000],DOT[144.3541812800000000],ETH[1.3201964900000000],JPY[0.6522554259000000] |
| 00126803 | ETH[0.0080000000000000],ETHW[0.0080000000000000],JPY[8007.2792904030000000],SOL[10.0000000000000000],XRP[0.0000620000000000] |
| 00126806 | BTC[0.0007297342989531],JPY[1.0245341242412880],SOL[1.9409956100000000] |
| 00126807 | BTC[0.0000000062215602],JPY[122.6460325354874702],LTC[-0.0054578996222438],USD[0.0208865068954164],XRP[-0.6989581310610158] |
| 00126808 | AVAX[3.8811516000000000],BTC[0.0000000077757981],JPY[0.0000244835798045],SOL[0.0000000074839300] |
| 00126809 | BTC[0.0000000122845798],JPY[17.1464095713376271],SOL[0.0137135562436001] |
| 00126810 | BTC[0.0479469300000000],ETH[0.3159785900000000],ETHW[0.0100047200000000],JPY[0.0000004700000000],USD[700.9973327454119833] |
| 00126811 | BTC[0.0003228371279852],JPY[0.0004345852194031],SOL[13.4857652000000000] |
| 00126813 | FTT[0.0536541800000000],JPY[0.5199937801000000],USD[0.1526981631640719] |
| 00126814 | BTC[0.0524288980128086],DOGE[1018.0546664300000000],JPY[44.2723830086755200] |
| 00126815 | JPY[0.0001047938427425] |
| 00126819 | BTC[0.0000000050000000],DOT[5.2123602000000000],JPY[0.3619015206188969],USD[0.3847948520000000] |
| 00126820 | JPY[0.0000003113715090] |
| 00126823 | JPY[0.5706880560000000],XRP[0.0012350000000000] |
| 00126827 | JPY[0.0004508505511392],SOL[2.2177419900000000] |
| 00126829 | ETH[0.0127000000000000] |
| 00126832 | BTC[-0.0000000012330469],ETH[0.0000000031353245],ETHW[0.0000003666029600],JPY[0.0020499340614040],SOL[0.0008294724210374],USD[-0.0007728467500000] |
| 00126836 | ETH[0.0000000047315640],JPY[53.1141800000000000],SOL[0.0031900000000000],USD[505.4849993475000000] |
| 00126837 | JPY[8000.0000000000000000] |
| 00126841 | JPY[828.1132189520000000],USD[167.9680800000000000] |
| 00126845 | BTC[0.0000000079346383],JPY[0.0058309115141252],SOL[0.0000000056803487] |
| 00126846 | BTC[0.0000000011810244],JPY[0.0003104497629333],SOL[0.0000031100000000],USD[0.0000000287766822] |
| 00126849 | JPY[0.0198250894612195] |
| 00126852 | JPY[0.0000021917915335],SOL[0.0000000074700000] |
| 00126855 | BTC[0.0003748614652756],JPY[21923.3973263081097543],SOL[56.3469389000000000] |
| 00126856 | BTC[0.0000000077401386],JPY[0.0000002506577946],XRP[81.5647653900000000] |
| 00126859 | BTC[0.0000000053955976],JPY[0.0000003043205634] |
| 00126861 | JPY[238.5905278186713649] |
| 00126862 | FTT[0.6573359800000000],JPY[0.0005968382367 21] |
| 00126864 | BTC[0.0003304455160077],JPY[9.0168850999534080] |
| 00126865 | USD[30.0000000000000000] |
| 00126869 | BTC[0.0000000010314184],JPY[147564.3259861797657651],SOL[0.0000448200000000] |
| 00126870 | JPY[1.6145829000000000],USD[0.6093643225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126875 | BTC[0.0000800000000000],FTT[0.0000177500000000],JPY[0.6417843677102875] |
| 00126876 | JPY[0.1713140000000000],XRP[0.2850000000000000] |
| 00126877 | BTC[0.3518853300000000],ETH[2.8212085900000000],ETHW[2.7884248700000000],JPY[589166.3886800000000000],LTC[0.0093743800000000],USD[14200.1356337450000000] |
| 00126879 | JPY[18.2300000000000000],SOL[0.9998000000000000] |
| 00126880 | JPY[0.0000021744387137] |
| 00126882 | BTC[0.0000275755886075],JPY[48.7065536000000000],SOL[-0.0011740730959296],USD[0.4696729925000000] |
| 00126884 | FTT[2.1995820000000000],JPY[1335.9020000000000000],SOL[12.0888410000000000] |
| 00126886 | JPY[3.7578045200000000],NFT (557176603158459329)[1],SOL[0.0000000023099479],USD[-0.0224109195750000] |
| 00126889 | BTC[0.5066612100000000],ETH[1.0130511200000000],ETHW[1.0016261500000000],JPY[343432.6900955342400000],SOL[18.1288337200000000],USD[6888.6909000000000000] |
| 00126894 | JPY[0.0000527591543153] |
| 00126895 | BTC[0.0000000034713807],ETH[0.0000000025391783],JPY[1023.0153797457376608],USD[-1.7821288075336743000000000] |
| 00126896 | BTC[0.0044000061573958],ETHW[0.1570547200000000],FTT[2.9620711200000000],JPY[0.1747955492365806],USD[0.3450295200000000] |
| 00126901 | JPY[0.0000280427588887],SOL[0.4294143900000000] |
| 00126902 | ETH[0.2722245400000000],ETHW[0.3035501500000000],JPY[2000.1000100000000000],SOL[0.1018364200000000],XRP[0.0000891800000000] |
| 00126903 | JPY[862032.2356840000000000] |
| 00126905 | BTC[0.0003112288803780],JPY[0.0000604205480667],SOL[3.9720959900000000] |
| 00126907 | BTC[0.0003664517875649],JPY[0.0007738550002734] |
| 00126908 | BTC[0.0036728210124948],JPY[2000.0000519335682538] |
| 00126912 | BTC[0.0000000089289491],JPY[0.8690464153537021],XRP[0.9224270000000000] |
| 00126915 | JPY[0.0000526987423512] |
| 00126917 | JPY[12.9874918000000000] |
| 00126918 | JPY[0.2073601200000000],USD[0.0000000000739057] |
| 00126919 | JPY[2000.8468853900000000],USD[0.0098979634032294] |
| 00126920 | ETH[0.0121462000000000],ETHW[0.0915405600000000],JPY[0.8822351576000000],SOL[0.0099981000000000] |
| 00126921 | JPY[75.7597290000000000] |
| 00126922 | BTC[0.0081074200000000],ETH[0.0004903900000000],JPY[25988.5672982723200000],SOL[0.0005141700000000],USD[1238.4359304087500000],XRP[562.2190920700000000] |
| 00126924 | BTC[0.0001000000000000],JPY[3.4627270000000000],XRP[2.0001092300000000] |
| 00126926 | BTC[0.0000000024426532],JPY[0.0061298615588603] |
| 00126927 | BTC[0.0000000047509870],DOGE[0.0000000010091566],JPY[0.7425700167094624],SOL[0.0000000099318720] |
| 00126929 | BTC[0.0003765949458796],JPY[0.0000482702899426] |
| 00126930 | BTC[0.0000000090303064],JPY[18.5033604246257718] |
| 00126934 | BTC[0.0000000003372014],JPY[0.9893750565745580] |
| 00126935 | JPY[9835.0000000000000000] |
| 00126937 | JPY[0.3186249600000000],SOL[0.0077931100000000] |
| 00126939 | BTC[0.0000016000000000],JPY[86777.6533101500000000],USD[0.3869443047375000] |
| 00126940 | JPY[34.3986575066727837],SOL[0.0268799900000000] |
| 00126941 | BTC[0.0140104800000000],DOGE[296.0536540600000000],ETH[0.0002053600000000],ETHW[0.0010000300000000],FTT[0.1004293600000000],JPY[999.3210440250449724],USD[0.0558867605000000],XRP[17.0659538000000000] |
| 00126943 | BTC[0.0003403604057814],JPY[0.0005439982231675] |
| 00126945 | BTC[0.0000000089233329],DOGE[0.0065067500000000],ETH[0.0000001400000000],JPY[0.0000171217815860],SOL[3.1121063600000000] |
| 00126948 | ETH[1.7013591000000000],JPY[0.0012291825368510],LTC[10.0000000000000000],SOL[26.0000000000000000],XRP[0.0000090000000000] |
| 00126951 | JPY[66.1157840000000000] |
| 00126954 | BTC[0.0645391800000000] |
| 00126955 | BTC[0.0000000028771337],JPY[0.0324546483882853],USD[0.0001471172217907] |
| 00126957 | JPY[48.7922490000000000],SOL[0.0000200000000000],USD[2.5934215750000000],XRP[480.0000000000000000] |
| 00126958 | JPY[0.0000192833372560] |
| 00126959 | BTC[0.0024559100000000],JPY[563.0000000000000000] |
| 00126960 | JPY[54.5497480310000000] |
| 00126961 | JPY[74287.6131200000000000],XRP[1.0000496200000000] |
| 00126967 | BTC[0.0000000053065556],JPY[0.0240764670843258] |
| 00126969 | BTC[0.0000000069642080],ETH[0.0000000027047619],JPY[0.0000000929767333],XRP[0.0000000071057150] |
| 00126972 | JPY[0.0000185567622178],SOL[0.0000000069151917] |
| 00126973 | JPY[17.8865581600000000],USD[0.1477651662025200],XRP[-0.3342476865524656] |
| 00126974 | JPY[23328.3507663715263955] |
| 00126975 | BTC[0.0003414150201460],JPY[0.0011552868594906],SOL[-0.1276845525648055] |
| 00126977 | JPY[0.8125232073797431] |
| 00126982 | SOL[18.9800000000000000] |
| 00126984 | BTC[0.0000000083191987],ETH[0.0000000096055332],ETHW[0.0285739396055332],JPY[0.0210086263640947],USD[1.8860183244126881] |
| 00126985 | JPY[195.4229220239684759],SOL[253.8279487800000000] |
| 00126987 | JPY[0.9830011178591886] |
| 00126988 | JPY[2071.8171700000000000],SOL[-0.0123001983143385],XRP[0.0000001600000000] |
| 00126990 | BTC[0.0197253200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00126991 | AVAX[0.003689780000000],BTC[0.0000000021114743],ETH[0.0000000004679270],JPY[0.0000000065745483],SOL[-0.0000000014605124],USD[0.0011564828652725],XRP[0.0011245000000000] |
| 00126994 | BTC[0.0000000019930458],JPY[0.1170104627708402] |
| 00126996 | LTC[0.2615500000000000],USD[30.0000000000000000] |
| 00126997 | JPY[9202.0425294026500000] |
| 00126998 | JPY[140.5379800000000000],USD[67.1442224100000000000000000000] |
| 00127000 | BTC[-0.0000003592054194],ETH[0.0009212200000000],ETHW[0.0009212200000000],JPY[1.7344376618000000],USD[0.6638415435000000] |
| 00127001 | BTC[0.0000000063439512],JPY[95028.2785980369000000],SOL[0.0005022593576405],USD[-0.0639743224033615] |
| 00127007 | JPY[13.8778191725000000] |
| 00127009 | BTC[0.0010475900000000],JPY[1.3958691144786908],USD[0.0002200000000000] |
| 00127010 | BTC[0.0003642463443558],SOL[0.0000000043160000] |
| 00127011 | JPY[42.1515596100000000],NFT [4401420028182528834][1],SOL[2.2800000000000000] |
| 00127012 | ETH[0.0000800000000000],JPY[1115.5016046440000000],SOL[0.0064468061623049] |
| 00127013 | JPY[23520.9336300000000000] |
| 00127014 | BTC[0.0363000000000000],ETH[2.0000000000000000],ETHW[1.0000000000000000],JPY[10716.6175755983000000] |
| 00127016 | BTC[0.0003448348258778],JPY[0.0000001481512798] |
| 00127017 | AVAX[3.9626345300000000],JPY[0.0000012533311828] |
| 00127018 | BTC[0.0000000001543646],JPY[0.0002276190581148],SOL[31.7185269300000000] |
| 00127019 | BTC[0.0000000046250811],JPY[0.4021149444574816],SOL[0.0071926400000000],USD[0.1107434200000000] |
| 00127020 | JPY[0.0000019062711119] |
| 00127023 | DOT[114.6129077100000000],ETH[0.4523761100000000],ETHW[0.4468331600000000],JPY[0.4038503869187069],SOL[18.7975983600000000],USD[0.0585073000000000] |
| 00127025 | BTC[0.0003556949484267],JPY[0.0009394983950010] |
| 00127032 | JPY[2000.0102042080496720] |
| 00127035 | FTT[0.0001174900000000],JPY[1119.4456500275510460] |
| 00127037 | JPY[2.0822462700000000] |
| 00127041 | BTC[0.0000000019026150],JPY[387.0870819958493834],SOL[0.0086000000000000],XRP[520.9651327000000000] |
| 00127042 | ETH[0.4044918800000000],ETHW[0.3994665000000000],JPY[41.4700915310000000],USD[1.5637797250000000] |
| 00127043 | BTC[0.0000000025641750],JPY[0.0010402958465239],SOL[1.2672777300000000] |
| 00127045 | JPY[43.1658000000000000] |
| 00127048 | JPY[33.8122040000000000],USD[0.1594412300000000] |
| 00127049 | BTC[0.0000000057802991],JPY[876.0434726729468368] |
| 00127051 | BTC[0.0268676005373339],ETH[0.1990439900000000],FTT[0.0004522200000000],JPY[0.7374280293128503],USD[30.0000000000000000] |
| 00127052 | ETH[0.0839720600000000],ETHW[0.0829890100000000],JPY[67.4872520000000000],USD[141.2681861600000000] |
| 00127054 | BTC[0.0003053370564692],JPY[35.1783767259705718],SOL[0.0064959900000000] |
| 00127061 | BTC[1.3997200000000000],JPY[160000.0000000000000000] |
| 00127064 | JPY[0.2362935330298919] |
| 00127066 | JPY[9900.0000000000000000] |
| 00127070 | DOGE[0.0772213600000000],JPY[0.6739016184777700],USD[0.0085372200439846] |
| 00127071 | BTC[0.0001888236636697],ETH[0.0008440157000000],FTT[0.0964378800000000],JPY[0.7418707306400000],USD[1108.3397479403137500] |
| 00127072 | BTC[0.0035687705922439],ETH[0.0220000000000000],ETHW[0.0220000000000000],JPY[0.0309215902207036],XRP[67.9786170700000000] |
| 00127074 | JPY[0.0000017950476235] |
| 00127075 | JPY[0.5790194033702720],SOL[1.0681962300000000] |
| 00127076 | AVAX[5.4176964500000000],BTC[0.0120004592277104],DOT[10.4144711400000000],ETH[0.3115588791149212],ETHW[0.0000017049984406],FTT[30.2320517100000000],SOL[0.0002410395940800],USD[0.0000004865526561] |
| 00127078 | BTC[0.0000000049157043],ETH[0.0749710020000000],ETHW[0.0749710020000000],JPY[0.4507472671023704],XRP[40.9918000022949986] |
| 00127080 | JPY[0.4137100000000000] |
| 00127081 | JPY[7.8425800000000000] |
| 00127083 | BTC[0.0003629110400604],JPY[0.0000484155432571],SOL[0.3113599900000000] |
| 00127084 | USD[30.0000000000000000] |
| 00127087 | JPY[164.6329400450000000] |
| 00127092 | JPY[10739.3343313958320531],SOL[0.2130431900000000] |
| 00127093 | JPY[14029.0000000000000000] |
| 00127095 | ETH[0.0006000000000000],ETHW[0.0006000000000000],JPY[1170.4658057303600737],LTC[0.0015241000000000],SOL[0.0082222000000000],USD[0.7076911000000000] |
| 00127096 | BTC[-0.0000000344354625],JPY[444.1652275426000000],USD[-2.7702164256564015],XRP[0.0042000000000000] |
| 00127097 | JPY[17.6181633700000000] |
| 00127098 | BTC[0.0000000089026681],ETHW[0.0000043200000000],JPY[0.4086888009712959] |
| 00127099 | BCH[0.0000000021214440],BTC[0.0000000007555417],ETH[0.0003049900000000],JPY[3861.6434019172636550],USD[0.0685699426228809],XRP[0.5978000021582537] |
| 00127100 | JPY[7.1338767500000000] |
| 00127101 | BTC[0.0000900000000000],DOGE[2.7900000000000000],ETH[0.0003457800000000],JPY[404.5102681102000000],USD[597.7580896617038466] |
| 00127103 | BTC[0.0000000009707701],JPY[0.0022522575379323] |
| 00127104 | JPY[0.0000018752639344] |
| 00127105 | BTC[0.0000000015733046],ETH[0.0000030300000000],ETHW[0.1904003100000000],JPY[203426.4737561835513604],USD[0.0000000000022800] |
| 00127109 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127112 | BTC[0.0003099477349588],FTT[176.761769930000000000],JPY[111164.230074712527770899],SOL[86.5474763000000000000],USD[11.0110800000000000] |
| 00127113 | FTT[0.004264440000000000],JPY[2000.010960000000000000],USD[78.3165949825000000] |
| 00127114 | JPY[5177.170180390000000000],SOL[0.9900000000000000] |
| 00127115 | JPY[0.4752123323552706] |
| 00127116 | BTC[0.000381893175089],ETH[0.235980500000000000],ETHW[0.235980500000000000],JPY[0.0014164309803489] |
| 00127117 | BTC[0.000389068205898],JPY[500.00010269916382322] |
| 00127118 | JPY[45.186674270000000000],SOL[13.6200000000000000] |
| 00127120 | JPY[54.553942760329000000],USD[-0.340881021455500000],XRP[0.0000000033059952] |
| 00127121 | JPY[0.000054343929284000],SOL[2.5188073754620000] |
| 00127123 | BTC[0.079946769000000000],DOGE[79.340329660000000000],ENJ[890.749651790000000000],ETH[1.052592100000000000],ETHW[1.0451780300000000000],JPY[36.4777186656809691],SOL[42.0356730200000000000] |
| 00127125 | JPY[0.338602910000000000],SOL[0.0004435600000000] |
| 00127130 | JPY[50000.0000000000000000] |
| 00127133 | JPY[0.000028244088526] |
| 00127135 | JPY[4986.7452467844712104] |
| 00127136 | AVAX[0.008244690000000000],DOGE[0.625477350000000000],ETH[0.000693450000000000],ETHW[0.000531030000000000],JPY[1542.7275180052224920],USD[1306.0384796753500000],XRP[742.0889908500000000] |
| 00127137 | BTC[0.627088190000000000],JPY[8441.2249700000000000],SOL[2.0000000000000000] |
| 00127142 | JPY[0.062810000000000000],SOL[6.8083187600000000] |
| 00127143 | BTC[0.000372621189180],JPY[0.0004625237077560] |
| 00127145 | BTC[0.000312961768583],JPY[0.0005537080016240] |
| 00127148 | JPY[0.394701817414545] |
| 00127151 | BTC[0.000000051024938],JPY[0.9914722640677392],USD[0.4493214875000000] |
| 00127153 | BTC[0.000312470100892],JPY[0.000003778459772],XRP[0.0087955700000000] |
| 00127158 | JPY[0.000016896681653],SOL[4.1075231900000000],XRP[0.2500000000000000] |
| 00127160 | SOL[0.0800000000000000] |
| 00127162 | JPY[4091.4827800000000000],SOL[0.0000939700000000] |
| 00127164 | BTC[0.000361633281210],DOGE[100.0000000000000000],JPY[2000.000000000000000],USD[90.7773317535210652] |
| 00127165 | JPY[1.001520000000000000],XRP[0.0000002200000000] |
| 00127168 | JPY[51.7547000000000000] |
| 00127170 | JPY[0.0000517320178325] |
| 00127177 | JPY[0.000042653744084],SOL[8.8056426397453816] |
| 00127178 | ETH[0.509816510000000000],ETHW[0.503482500000000000],JPY[18116.665730000000000000] |
| 00127181 | BTC[-0.000002307040000],DOGE[544.0000000000000000],JPY[1.870934163706187],SOL[0.000013737341060],USD[5.1637691380000000] |
| 00127183 | JPY[0.000022178124130],SOL[0.9015377105624000] |
| 00127185 | BTC[0.000000016101928] |
| 00127188 | JPY[0.393271274701872],USD[0.000000002118376],XRP[0.0000000063228979] |
| 00127192 | JPY[109685.070930000000000000],XRP[0.0003908000000000] |
| 00127194 | JPY[0.000030765744924] |
| 00127196 | BTC[0.000478907974709],JPY[51.4574109123000000] |
| 00127198 | JPY[81.897753818500000],USD[1.461486645000000000],XRP[0.7224000000000000] |
| 00127201 | BTC[0.000000078455612],JPY[0.000983825621969],SOL[0.000292485528100],USD[0.000000056343596],XRP[29.2400297526850426] |
| 00127204 | JPY[8.510850000000000000],USD[0.5801333500000000] |
| 00127215 | JPY[105.463264701000000000],SOL[8.6500000000000000] |
| 00127216 | JPY[28.2339562150000000] |
| 00127221 | JPY[1423.483290000000000000],SOL[2.6035560700000000] |
| 00127222 | BTC[0.000258868413435],JPY[44.588117125855442425],USD[-0.322628110000000000],XRP[-0.8787564675288911] |
| 00127226 | JPY[32.715840130000000000],SOL[3.2732636000000000] |
| 00127227 | JPY[0.297050650000000000],USD[0.0000000000494270] |
| 00127229 | BTC[0.003263990000000000],JPY[0.000031168118490],SOL[8.9635474100000000] |
| 00127231 | BTC[0.000000002447113],JPY[0.013440868083569] |
| 00127235 | JPY[2348.814900085731500] |
| 00127236 | JPY[20435.193580000000000000] |
| 00127237 | BTC[0.000000018231629],JPY[0.955900984193234] |
| 00127238 | JPY[0.457921711673299],SOL[3.6253317500000000] |
| 00127239 | JPY[0.144577026724850] |
| 00127240 | ETH[0.000319990000000000],JPY[0.000319900000000000],JPY[23.3501554760307201] |
| 00127242 | JPY[0.097191975604837] |
| 00127243 | JPY[1650520.472373842600000000] |
| 00127244 | JPY[11.498780229500000000],SOL[0.030000000000000] |
| 00127245 | ETH[0.000604300000000],ETHW[0.870653590000000000],USD[10509.514893815661260000] |
| 00127247 | BTC[0.000000044517065],JPY[2054.967499935155658200] |
| 00127248 | ETH[0.000000094467041],JPY[0.777646683550000000],XRP[0.9649700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127251 | BTC[0.5145608300000000] |
| 00127253 | BTC[0.0000145000000000],JPY[11814.1208500000000000],SOL[5.5962523200000000] |
| 00127256 | JPY[20.8093750000000000] |
| 00127260 | JPY[470.1727428500000000],XRP[0.6539380000000000] |
| 00127261 | JPY[0.0260000000000000] |
| 00127267 | AVAX[0.0139135600000000],BAT[1411.3857985100000000],BCH[0.0004948400000000],BTC[0.1320128789200000],ETH[2.6474441639000000],ETHW[1.8516638100000000],FTT[0.0187334600000000],JPY[338536.1537830013500000],LTC[0.0003495100000000],USD[167.2271259190425000],XRP[6015.7405376400000000] |
| 00127269 | BTC[0.0031470648864675],JPY[1299.0001768927278978],SOL[1.0479603300000000] |
| 00127272 | BTC[0.0000035000000000],JPY[0.0271368302952800] |
| 00127273 | JPY[0.4220942737083400] |
| 00127274 | JPY[201.7938682200000000],SOL[83.8600940000000000] |
| 00127277 | BAT[823.4767355600000000],BTC[0.0000078543980],ETHW[17.0081974800000000],JPY[0.5288910709479560] |
| 00127278 | JPY[7.9899710420000000],USD[0.1633282346250000] |
| 00127279 | BTC[0.0260232081778884],JPY[0.8204654327325971],SOL[0.0000319800000000] |
| 00127280 | DOGE[932.6745899900000000],ETH[0.0419239900000000],ETHW[0.0419239900000000],JPY[0.0023853323768539] |
| 00127281 | JPY[41.0600000000000000],SOL[0.3779240000000000] |
| 00127282 | BTC[0.0003116125469346],DOT[51.5308499900000000],FTT[0.0165613400000000],JPY[0.1548800808097554],SOL[7.1442730800000000],XRP[1032.1157261500000000] |
| 00127283 | BTC[0.0284954000000000],JPY[5073.7388305399000000] |
| 00127285 | JPY[56592.1305500000000000] |
| 00127286 | JPY[28.6500292755000000] |
| 00127288 | JPY[32.1782808920000000] |
| 00127289 | AVAX[243.4738221700000000],BTC[-0.0000270115610064],ETH[18.3914699300000000],JPY[150.3799241903622970],USD[760.9433541575000000000000000] |
| 00127290 | BTC[0.0096022300000000] |
| 00127293 | JPY[0.1162765700000000],USD[0.0001480800425195] |
| 00127294 | JPY[54.0765000000000000] |
| 00127295 | BTC[0.0000000018913802],ETH[0.0000000048501988],JPY[0.4335672474674024],SOL[0.0000000029251378],USD[0.0000000054530235] |
| 00127296 | JPY[0.0974620240000000] |
| 00127301 | FTT[0.0000005000000000],JPY[0.2854425000000000],SOL[0.0249460452301079] |
| 00127303 | BTC[0.0000000037313517],JPY[0.3580905749047436] |
| 00127304 | USD[30.0000000000000000] |
| 00127305 | BTC[0.0000000089829241],DOGE[0.0000000063665459],FTT[0.0000000051849976],JPY[15395.5271821791562903] |
| 00127307 | SOL[0.0000921100000000] |
| 00127309 | BTC[0.0000000095261278],JPY[0.6749614534844580],XRP[0.0000000068750000] |
| 00127314 | JPY[0.9677158360000000],USD[0.6989405075000000] |
| 00127316 | BTC[0.0000000079251156],JPY[0.5879435397908739],USD[0.0000000061705018] |
| 00127317 | JPY[0.0000522528522281] |
| 00127318 | JPY[64.4000000000000000],SOL[0.0341840000000000] |
| 00127320 | BAT[8.0347387000000000],BCH[0.0010434300000000],BTC[0.7357278700000000],DOGE[11.0231936300000000],DOT[6.9288563400000000],ETH[2.1408875200000000],ETHW[1.9996200000000000],FTT[0.0127899600000000],JPY[0.9404547744000000],LTC[0.0307131200000000],SOL[1.5892311000000000],XRP[3.0001190100000000] |
| 00127324 | JPY[0.9486207700000000] |
| 00127326 | JPY[10.2000000000000000] |
| 00127328 | BTC[0.0003075527533477],JPY[0.0000525400333784] |
| 00127329 | BTC[0.0003664955113605],ETH[15.1765925700000000],ETHW[15.0245619000000000],JPY[137407.1385815644292876] |
| 00127332 | JPY[69.5552374700000000],SOL[1.4700000000000000] |
| 00127333 | ETH[0.1309738000000000],JPY[158.5823900000000000] |
| 00127336 | ETH[0.1729095298408022],ETHW[0.0434384487826855],JPY[0.0024545900784020] |
| 00127339 | BCH[0.0803654286393600],ETH[1.4976852800000000],ETHW[1.2052937100000000],JPY[282.6302100000000000] |
| 00127341 | JPY[105000.0000020711899520] |
| 00127343 | JPY[0.0002279900000000],JPY[0.8823172115615506] |
| 00127348 | JPY[2000.0000000000000000],SOL[0.7079721400000000] |
| 00127352 | JPY[0.0000005186619922],XRP[0.0002100500000000] |
| 00127353 | BTC[0.0000000080000000],JPY[8.2649241847900000],USD[0.1022500200000000] |
| 00127356 | BTC[0.0699680755037714],ETH[0.2321033300000000],ETHW[0.2048603500000000],JPY[0.0000000069188280],USD[0.4256002223488333] |
| 00127358 | JPY[33.6058987200000000] |
| 00127360 | JPY[4066.8000000000000000],SOL[1.3700000000000000],USD[0.4099623000000000] |
| 00127362 | JPY[0.0000027088854694] |
| 00127365 | BTC[0.0000000096272877],JPY[0.9028282658117661] |
| 00127367 | BTC[0.0000000039681688],JPY[0.1691237781982221] |
| 00127368 | BTC[0.0158325180298537],JPY[353796.5892717286000000],SOL[0.0048691400000000],USD[2.8300941594560000] |
| 00127370 | BTC[0.0000000533143458],ETH[0.0000000069573958],JPY[0.4375802492008768],USD[0.0779434225920741] |
| 00127371 | BTC[0.4067583930000000],FTT[0.0782670000000000],JPY[0.9654144500000000],USD[2000.2651273870560720] |
| 00127372 | BTC[0.0000000333574922],JPY[0.0000403857475260],SOL[0.0000000077606365] |
| 00127373 | JPY[0.0000002796921938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127378 | BTC[0.0003685776421714],JPY[0.000048018747955594] |
| 00127379 | JPY[0.0000471060948704],SOL[10.5955199900000000] |
| 00127381 | JPY[15000.0014459004475427] |
| 00127382 | JPY[0.000000373550192] |
| 00127383 | JPY[4.0369660000000000] |
| 00127387 | ETH[0.0000000027606561],JPY[0.0020096056412848] |
| 00127388 | JPY[41.8642689644231197],SOL[46.7600000000000000],USD[9.3541358325000000000000000000] |
| 00127390 | BTC[0.0000000356758077],JPY[0.0318877635811087] |
| 00127392 | BTC[0.0000000081030787],JPY[0.0000037226837700],SOL[0.0000000012703000] |
| 00127399 | JPY[15017.3827042400000000] |
| 00127402 | BTC[0.0000000097830966],JPY[0.0000464073283820],SOL[0.0000000084339196] |
| 00127403 | BTC[0.0003421480086899],JPY[0.0000007622594029] |
| 00127404 | JPY[8309.3352800000000000],SOL[0.0000409700000000] |
| 00127406 | BTC[0.0003471450816956],JPY[0.0008244600000000],JPY[216.2244023186205527] |
| 00127407 | JPY[3.5719415400000000] |
| 00127411 | BTC[0.0785214990982331],JPY[0.7511477903913023],USD[3.7655346575851619] |
| 00127412 | JPY[2.7150149800000000] |
| 00127413 | ETH[0.0000000020000000] |
| 00127417 | JPY[2015.6013335500000000],USD[0.3062242217500000] |
| 00127418 | BTC[0.0000000017488323],DOGE[0.0000000094855688],DOT[0.0000000057190417],FTT[0.0000000046506400],JPY[27.2329879262095075] |
| 00127419 | JPY[0.0000028318233620] |
| 00127420 | JPY[0.6234802000000000],USD[0.2222526669500000],XRP[0.4090000000000000] |
| 00127421 | JPY[0.3757463606305040] |
| 00127424 | ETH[0.0900000000000000],ETHW[0.0900000000000000],JPY[352.5506025100000000] |
| 00127428 | BTC[0.0365926800000000],JPY[82.0000000000000000] |
| 00127430 | JPY[25.6053078000000000] |
| 00127431 | BTC[0.0000000070000000],JPY[673.2775240000000000] |
| 00127433 | JPY[25000.0000473425141749] |
| 00127434 | BTC[0.0221715200000000],ETH[0.2728479400000000],ETHW[0.1173364300000000],FTT[0.0000000500000000],JPY[382718.4029248852487884] |
| 00127435 | BTC[0.0000682945515224],ETH[0.0031016893453768],JPY[0.0024030962848835],USD[0.0000000091233638],XRP[0.0000000009650249] |
| 00127438 | JPY[51.9171000000000000] |
| 00127439 | JPY[5110.3348990000000000] |
| 00127443 | BTC[0.0003778896022519],JPY[0.0004895746444314] |
| 00127444 | BTC[0.0000000094076433],JPY[0.0000004846535368],XRP[0.0000000094860874] |
| 00127446 | ETH[0.0006626800000000],ETHW[0.0006626800000000],JPY[0.3889916480000000] |
| 00127449 | USD[30.0000000000000000] |
| 00127450 | BTC[0.0003279134490366],JPY[1456.1699956750746007],SOL[2.9917083100000000] |
| 00127452 | BTC[0.0004065864647868],JPY[309.1708033807000000] |
| 00127456 | JPY[2000.4999539100000000] |
| 00127458 | JPY[1714.1109453000000000] |
| 00127460 | JPY[49.4000000000000000] |
| 00127461 | BTC[0.4431912000000000],ETH[1.6874923500000000],ETHW[1.6728247900000000],JPY[0.2898490000000000],USD[0.4075269600000000] |
| 00127462 | BTC[0.0000000066055306],JPY[0.8374090777837030],USD[0.0000000006673388] |
| 00127463 | JPY[2175.9200000000000000] |
| 00127464 | FTT[0.0324649000000000],JPY[45.9621312560982810],XRP[-0.7029372611490242] |
| 00127465 | USD[50.0000000000000000] |
| 00127467 | USD[50.0000000000000000] |
| 00127470 | BTC[0.0003341462561524],JPY[0.0000547526139042],SOL[18.2572799900000000] |
| 00127471 | BTC[0.0636878970000000],JPY[0.9088650000000000] |
| 00127473 | BTC[0.0000000367154421],JPY[0.0001788963777747],SOL[2.0119680250000000],USD[0.0020455075022210] |
| 00127475 | ETH[0.0000000092709795],JPY[10.7494425510000000],USD[0.0096564420000000] |
| 00127476 | BTC[0.0000351759105493],JPY[30681.1349125156000000],SOL[0.0094440276397603] |
| 00127479 | USD[30.0000000000000000] |
| 00127482 | BTC[0.0003459821206695],JPY[53.1016927973353355],USD[30.0000000000000000] |
| 00127483 | BTC[0.0003624062523789],SOL[0.0000000080000000] |
| 00127484 | BTC[0.0000000035431349],JPY[0.0004468499100097],SOL[0.0000000027199984] |
| 00127486 | JPY[102.4000000071100000],USD[1.2455686946438437] |
| 00127489 | BTC[0.0569639909060074],FTT[0.0000000683206441],JPY[0.0233947337219165] |
| 00127492 | BTC[0.0000078773922279],USD[1.8608615360000000000000000000] |
| 00127494 | AVAX[0.4000000000000000],BAT[41.1182539200000000],BCH[0.1168796300000000],BTC[0.0035107248422317],DOGE[431.5876754000000000],DOT[0.8770345800000000],ENJ[12.6141497800000000],ETH[0.0792971100000000],ETHW[0.0650988200000000],FTT[0.2499594700000000],JPY[1043.4844131796186303],LTC[0.1949828600000000],MKR[0.0000000000000000],OMG[3.5977028900000000],SOL[3.9406627700000000],USDA[0.0307045000000000000000000000],XRP[40.8157371800000000] |
| 00127497 | BTC[0.2358377803309984],JPY[0.0000000050000000],USD[288.7388354574573271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127498 | JPY[238.8550528255400000] |
| 00127499 | JPY[52.1382195900000000] |
| 00127501 | USD[50.0000000000000000] |
| 00127503 | ETHW[0.1798919900000000],JPY[922.7666523000000000],USD[50.1772347427500000],XRP[0.9258190000000000] |
| 00127504 | USD[50.0000000000000000] |
| 00127505 | BTC[0.0012000000000000],JPY[0.8834638609700000],USD[49.8822989182795254] |
| 00127506 | USD[50.0000000000000000] |
| 00127508 | JPY[6120.0000000000000000] |
| 00127510 | ETHW[0.0100000000000000],JPY[0.0032723504274673],XRP[0.0000022000000000] |
| 00127512 | USD[50.0000000000000000] |
| 00127513 | BTC[0.0003135048405363],JPY[0.0000627061173892],SOL[0.0205599900000000] |
| 00127514 | BTC[0.0003169856676287],JPY[0.0000008792558155],USD[50.0000000000000000] |
| 00127515 | BTC[0.0003378390413001],DOT[0.0278199800000000],JPY[922.9114650151114532] |
| 00127518 | USD[50.0000000000000000] |
| 00127519 | BTC[0.0003499467556740],ETH[0.0457004700000000],ETHW[0.0451437000000000],JPY[0.0018041286457999],USD[0.0000121066302624] |
| 00127520 | JPY[2.5425720000000000],SOL[16.1090672400000000],USD[1.0609875775000000] |
| 00127522 | BTC[0.0000000000000000],ETHW[0.0550532800000000],JPY[0.0000005762244958],USD[50.2846654536093200] |
| 00127524 | JPY[2002.0691200000000000],USD[30.0000000000000000] |
| 00127525 | BTC[0.0003780335261733],ETH[0.0000000097709260],ETHW[0.0000001800000000],JPY[0.0019230829652014] |
| 00127526 | JPY[0.7518202720000000],USD[50.0000000000000000],XRP[0.8640000000000000] |
| 00127527 | BTC[0.2779031415790957],ETH[0.9424920400000000],ETHW[0.9364605900000000],FTT[175.0952500000000000],USD[334.4627509822150000000000000] |
| 00127528 | BTC[0.0000000086267158],JPY[43033.9840739851649858],USD[30.2614510282514286] |
| 00127529 | USD[50.0000000000000000] |
| 00127532 | USD[50.0000000000000000] |
| 00127534 | USD[50.0000000000000000] |
| 00127535 | USD[50.0000000000000000] |
| 00127538 | USD[50.0000000000000000] |
| 00127540 | JPY[0.0000027695575169],SOL[0.6182399900000000] |
| 00127541 | BTC[0.0985000000000000],USD[50.0000000000000000] |
| 00127542 | ETH[0.0004247000000000],JPY[534.6119260650000000],USD[0.0418828731756938],XRP[0.2330000000000000] |
| 00127550 | ETH[0.3010000000000000],ETHW[0.3000000000000000],JPY[25.4389380180000000] |
| 00127554 | AVAX[302.7943714400000000],ETH[2.5874310100000000],FTT[-0.0000000001114624],JPY[0.0112616564037953] |
| 00127555 | BTC[0.0000000076965274],JPY[0.0000031664184591,XRP[0.0000000047520152] |
| 00127556 | FTT[21.8957226000000000],JPY[133696.5000000000000000],SOL[38.5223151800000000] |
| 00127557 | AVAX[1.0561862400000000],BTC[0.0013436734278478],JPY[0.0011543320436324],SOL[0.5939279900000000] |
| 00127559 | BTC[0.0328563717306043],ETH[2.0861493200000000],ETHW[1.1098175300000000],FTT[0.0500783400000000],JPY[1429.6958530043450130],USD[0.0840447645479096] |
| 00127560 | BTC[0.0000000558816242],JPY[114.2232135133289350],SOL[0.0000000009137591],USD[-0.6798485135730648] |
| 00127561 | BTC[-0.0002649976163802],ETH[0.0100800400000000],ETHW[0.0100800400000000],FTT[1.0284309400000000],JPY[44.3552556452608446],USD[42.1504605968226365],XRP[0.0645300000000000] |
| 00127565 | BTC[0.0000000066857636],ETH[0.0000000096827161],JPY[2994.5749536853440681],USD[0.1040581279251375] |
| 00127566 | BTC[0.0003868135091410],JPY[0.0001140044169234] |
| 00127568 | USD[50.0000000000000000] |
| 00127569 | JPY[84871.8438800000000000],SOL[0.0000160200000000] |
| 00127571 | JPY[31.0748088130000000] |
| 00127572 | BTC[0.0003455922694239],JPY[113360.0001109773576993] |
| 00127573 | JPY[0.0235579000000000],USD[50.2709116597500000] |
| 00127574 | JPY[8000.0075300000000000],SOL[7.1400330000000000] |
| 00127577 | ETHW[1.2782430600000000],JPY[0.2834636707292643],USD[0.0000000025117280] |
| 00127580 | JPY[35.2630242650000000] |
| 00127583 | BTC[0.0028419800000000],ETH[0.0170527900000000],JPY[0.0007037111128462],USD[2.4080779928500000000000000] |
| 00127588 | BTC[0.0003573974898297],JPY[0.3465246555215884] |
| 00127589 | ETH[10.5044539700000000],ETHW[0.7368721200000000],JPY[29137.8578292717000000],USD[7.8977741200000000] |
| 00127590 | JPY[20000.0000000000000000] |
| 00127591 | ETH[0.0001395900000000],ETHW[0.0009075900000000],JPY[812.1390060810000000],SOL[0.0050000000000000],USD[25.2685122065574409] |
| 00127593 | BTC[0.0003584089131177],JPY[35000.0000032314490519] |
| 00127594 | BTC[0.0003480433063246],JPY[0.0000001349888037] |
| 00127595 | BTC[0.0403632100000000],ETH[0.3696518600000000],SOL[3.0488312900000000] |
| 00127598 | BTC[0.0003542369205133],JPY[0.0005102201262677] |
| 00127599 | BTC[0.0003350885068636],JPY[0.0000608147778065],SOL[2.1369113900000000] |
| 00127600 | JPY[0.0000044337016105],SOL[8.9532765100000000],USD[0.0000001403190820] |
| 00127601 | JPY[20000.0000000000000000] |
| 00127602 | BNB[0.0010000000000000],BTC[0.0065755000000000],ETH[0.2065511700000000],ETHW[0.1506523500000000],JPY[7.3127400000000000],SOL[8.2554822700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127604 | JPY[700000.000000000000000000] |
| 00127605 | JPY[0.0000457502288019] |
| 00127608 | BTC[0.0000000028384340],JPY[0.0000011187310974],XRP[0.0000000049862139] |
| 00127609 | ETH[-0.0005783116792612],JPY[128.1529623100000000],USD[0.4099230800355555] |
| 00127611 | JPY[0.0019711905781030] |
| 00127616 | JPY[0.0000001032247747] |
| 00127618 | BTC[-0.0000012622762054],JPY[6493.2078256500000000],USD[-10.0634968404631175] |
| 00127620 | JPY[51.1853220794000000] |
| 00127621 | JPY[0.0000464628641898] |
| 00127622 | BTC[0.0003389612624347],JPY[0.0000476464745711],SOL[0.0617439800000000] |
| 00127623 | BTC[0.0214119800000000],ETH[0.3118016300000000],JPY[0.0743188860027356] |
| 00127624 | AVAX[0.0000000063251807],BTC[0.0000000005147671],FTT[0.5285535686495395],JPY[0.0000321239143035],SOL[6.6000244504859105],USD[0.0000000408814026],XRP[0.0000000062434687] |
| 00127628 | BTC[0.2053689000000000],JPY[53.7670300000000000] |
| 00127630 | JPY[74.3000000000000000],USD[31.5865690320000000] |
| 00127633 | BTC[0.0055239900000000],ETH[0.0007739700000000],JPY[944.0675300000000000],XRP[88.4910000000000000] |
| 00127639 | AVAX[0.0180043600000000],BTC[0.0000266900000000],ETH[0.0000726600000000],ETHW[0.0060382300000000],JPY[0.9784800000000000],USD[0.3185339709231865] |
| 00127640 | JPY[0.9915010457000000] |
| 00127642 | JPY[36.2266000000000000],SOL[0.7086580000000000] |
| 00127643 | BTC[0.0003175394324268],JPY[0.0005046671259333],SOL[0.1990631600000000] |
| 00127644 | BTC[-0.0000000643193417],DOGE[250394.0452359500000000],JPY[4000.0000000000000000],SOL[0.1000000000000000],USD[-1710.6674902135750000] |
| 00127647 | BTC[0.0000000061740856],JPY[2075.3956001187049666],USD[-0.4759231918922260] |
| 00127648 | JPY[0.0000037207283324],SOL[0.4628799900000000] |
| 00127650 | USD[50.0000000000000000] |
| 00127651 | JPY[350000.0000027884476517],SOL[10.5942699900000000] |
| 00127652 | BTC[0.0003377091888281],JPY[0.0005742148661608] |
| 00127655 | USD[30.0000000000000000] |
| 00127656 | JPY[49.5000000000000000] |
| 00127659 | BTC[-0.0000731981623388],JPY[2363.6540744145100000] |
| 00127660 | JPY[181000.0000000000000000] |
| 00127661 | JPY[0.0000026594546498],SOL[19.5684899900000000] |
| 00127662 | BTC[0.0000000097897564],JPY[0.2909114500000000],USD[49.3081759834649532],XRP[0.9840000000000000] |
| 00127663 | JPY[5.1196888863500000] |
| 00127664 | BTC[0.0003457541485096],JPY[1700.0000550605496044],SOL[0.0021259400000000] |
| 00127665 | AVAX[3.6006916600000000],BTC[0.0751656485254565],ETH[0.0886382800000000],ETHW[0.0372301500000000],JPY[0.0209452345164923],SOL[0.0000995200000000],USD[50.0000000000000000],XRP[13.1402078400000000] |
| 00127666 | BTC[0.0000000484704247],ETH[0.0001958100000000],ETHW[0.0001958100000000],JPY[39.4198301566001347],USD[0.0083361814436395],XRP[0.0005000000000000] |
| 00127667 | BTC[0.0003454797268031],JPY[0.0005242802793944] |
| 00127668 | BTC[0.0000000030478010],JPY[1182.9364760206454477] |
| 00127671 | BTC[0.0000000058196320],ETHW[0.0052619600000000],FTT[50.1653831700000000],JPY[0.0000000583111900],USD[0.2473869472147935] |
| 00127672 | BTC[-0.0000000322354944],ETH[0.0172488963088572],JPY[14.2901379051500000],SOL[0.0800000000000000],XRP[-40.6224555357594079] |
| 00127673 | BTC[0.0003653935347615],JPY[125.0735140820000000] |
| 00127674 | BTC[0.0000000068931245],JPY[295.0805316880460975],USD[0.0000000094952456] |
| 00127675 | BTC[0.0596001590000000],ETH[0.8500052500000000],ETHW[0.2050020250000000],FTT[192.4001675000000000],JPY[222.1276384428500000] |
| 00127676 | BTC[0.0003620530058539],JPY[0.0005348552833371] |
| 00127679 | BTC[0.0005333000000000],DOGE[0.8100000000000000],JPY[15.3606698000000000],USD[685.0473760142500000] |
| 00127680 | BTC[0.0116991600000000],JPY[152.1836112452000000],USD[0.5629772100000000000000000000] |
| 00127681 | JPY[48.8432451146873260],XRP[1860.8717500000000000] |
| 00127683 | ETH[0.0007373200000000],JPY[0.3276854749500000] |
| 00127685 | JPY[741.8864200000000000],SOL[3.3326118200000000],XRP[10.1018849700000000] |
| 00127686 | USD[0.0000000052801050] |
| 00127687 | BTC[0.0000000045966306],ETH[0.0000000055717440],JPY[0.0024487683634259] |
| 00127689 | BTC[0.0000000061392850],ETH[0.0000001000000000],ETHW[0.0000001000000000],USD[0.0000048094755084],XRP[65.2532288450502064] |
| 00127690 | JPY[9323.4751780800000000],SOL[3.0082680000000000] |
| 00127691 | BTC[0.0000000072306413],JPY[0.0019993785758812],XRP[0.0000000087965786] |
| 00127696 | ETH[0.0000000123353530],JPY[5210.4742135900000000],USD[0.1025092821985095] |
| 00127697 | JPY[9917.6927548656728204],SOL[0.5400000000000000] |
| 00127700 | BTC[0.0004314000000000],ETH[0.0003953000000000],ETHW[0.0003953000000000],JPY[0.9290591061800000] |
| 00127702 | BTC[0.0036326709825502],JPY[0.0010318506690052],SOL[0.7770373800000000] |
| 00127703 | JPY[0.0000185187029943],SOL[2.0572105600000000] |
| 00127704 | ETH[0.8596687900000000],ETHW[0.0005626100000000],JPY[0.5183310000000000],USD[0.1981152500000000] |
| 00127706 | BTC[0.0000000060290583],JPY[0.0000001082276807],XRP[239.1151774200000000] |
| 00127707 | JPY[0.9940946500000000],USD[0.0000000050428204],XRP[0.0420000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127708 | BTC[4.1324560800000000],ETH[5.0839309000000000],ETHW[4.8304406000000000],JPY[51050.2790330733800000] |
| 00127709 | JPY[159.5966000000000000] |
| 00127711 | BTC[0.0003154569030759],DOGE[1111.2652143600000000],JPY[0.0000000750602228],SOL[0.0000000015157600] |
| 00127714 | JPY[224179.7076006800000000],SOL[3.0886817200000000],USD[0.4693045500000000] |
| 00127717 | JPY[0.6411982030000000] |
| 00127719 | ETH[0.0005000000000000],ETHW[0.0005000000000000],JPY[1419.3909502496817795] |
| 00127724 | BTC[0.0000000072680061],JPY[71.6416318889709681],USD[0.1511982800000000] |
| 00127731 | BTC[-0.0000000956237305],JPY[62.0378259858584732],USD[0.0000000072818675],XRP[0.0000000086837006] |
| 00127732 | JPY[0.0001636659470436] |
| 00127733 | BTC[0.0003460196462646],ETH[0.2243904800000000],ETHW[0.2216022100000000],JPY[0.0005000316052450],SOL[0.8759392300000000] |
| 00127734 | JPY[0.0000018539480205] |
| 00127735 | JPY[0.0268528463950786],USD[1.5767776600000000] |
| 00127736 | BTC[0.0007489886024114],DOGE[204.1528149100000000],ETH[0.0586849600000000],ETHW[0.0585092300000000],JPY[1638.8851793753961758],SOL[3.9845132100000000] |
| 00127737 | JPY[4000.0000000000000000],USD[8.9481357300000000] |
| 00127738 | BTC[0.0000000039002546],ETH[1.0776219300000000],ETHW[0.5156219300000000],FTT[25.0000000000000000],JPY[0.0000000001094896],USD[313.3549571939609889] |
| 00127739 | BAT[267.1996866200000000],BTC[0.1995581102259094],ETH[0.3241944300000000],ETHW[0.1345753400000000],FTT[0.4641222642840534],JPY[103686.3916730316000000],OMG[0.0000000300000000],SOL[2.9939565400000000],USD[1310.3839575450037160000000000],XRP[240.7986631800000000] |
| 00127742 | BTC[0.0338687200000000],ETH[0.5232474800000000],JPY[0.5168927800000000],JPY[58019.4447552806000000] |
| 00127745 | BTC[0.0002498000000000],JPY[2192.1349700000000000],USD[51.4802574400000000] |
| 00127747 | BTC[0.0029796954294042],JPY[0.0257787907496835] |
| 00127748 | JPY[27.7804195201898727] |
| 00127752 | BTC[0.0003677022721922],JPY[63.7190493049096031] |
| 00127753 | XRP[0.0017336800000000] |
| 00127755 | JPY[16.2101012040000000] |
| 00127756 | BTC[0.0000000033428628],JPY[0.0000002153270689],USD[0.0000000000489617],XRP[0.0000000013242420] |
| 00127757 | BTC[0.0000607226629923],ETH[2.8114576300000000],ETHW[2.1586050300000000],FTT[3.7891198937323730],JPY[215.6489115040809746],USD[-50.2343752655664400000000000] |
| 00127758 | BTC[0.0000000028597763],USD[0.0007633360577786] |
| 00127761 | JPY[32.4194000000000000] |
| 00127764 | JPY[4048.5833659878800000],SOL[0.0001108000000000] |
| 00127765 | ETH[0.0000011200000000],JPY[0.0000011200000000],USD[50.0000000000000000] |
| 00127766 | JPY[2000.9473239404971200] |
| 00127770 | JPY[0.3071939388585884],SOL[0.0001000000000000] |
| 00127771 | JPY[0.4825010000000000] |
| 00127773 | BTC[0.0000000062359881],JPY[0.0003373776184006],SOL[0.0000000075858299],XRP[0.0000000064775801] |
| 00127774 | BTC[0.0373121292244790],ETH[1.1652990000000000],ETHW[1.1510626000000000],FTT[63.3118956900000000],JPY[0.0021998278160549],SOL[9.7166775800000000] |
| 00127777 | BTC[0.0544096800000000] |
| 00127778 | USD[50.0000000000000000] |
| 00127779 | BTC[0.0000000033326996],JPY[0.6110630881407589] |
| 00127781 | AVAX[0.0000024900000000],BTC[0.0000000068461730],JPY[45.3811231707923931],USD[0.1268297300000000] |
| 00127783 | JPY[10.3141597200000000] |
| 00127784 | JPY[41.6614466800000000] |
| 00127785 | BTC[0.0000084800000000],JPY[0.2842760000000000],USD[0.1592300332068846] |
| 00127787 | BTC[0.0000000016024835],JPY[0.0000004949183675],XRP[0.0000000009224596] |
| 00127788 | BTC[0.0000000030413166],ETH[1.9874143600000000],ETHW[1.9627218700000000],JPY[0.0006601229248185] |
| 00127790 | JPY[0.0004791007234482] |
| 00127792 | BTC[0.0000000237745495],FTT[8.3520876322476694],JPY[0.0055157689773324],USD[0.0000000000375940] |
| 00127793 | BTC[0.0001148962990603],ETH[0.0013821000000000],JPY[0.0000000098550692],USD[24.1147905709556729] |
| 00127794 | JPY[5.4944659350000000],USD[50.0000000000000000] |
| 00127796 | BTC[0.0003693461685086],JPY[0.1455516769169906],USD[0.0027600000185092] |
| 00127797 | BTC[0.0001683495273392],ETH[0.0456372082470000],ETHW[0.0453980582470000],FTT[0.0000000200000000],JPY[2000.0000103202751879],SOL[0.0001000000000000],XRP[0.0915119200000000] |
| 00127798 | BTC[0.0000000054335416],JPY[83.6441135300000000],SOL[0.0078400092695603],USD[3.4430387912692515] |
| 00127801 | BTC[0.0000001236638994],DOGE[0.0000000048489653],ETH[0.0000467000000000],ETHW[0.0000004000000000],JPY[0.3403663511096417],USD[0.0000000001347022] |
| 00127802 | BTC[0.0003659340882592],JPY[0.0004362606117959] |
| 00127803 | BTC[0.0000013400000000],JPY[800.4162572867872828] |
| 00127804 | BTC[0.0000004661144460],ETH[0.1006999500000000],ETHW[2.3027183700000000],FTT[0.0000000092046292],JPY[0.7004822453813671],USD[0.0000000001086950] |
| 00127805 | JPY[1000.0000000000000000] |
| 00127808 | JPY[0.2033953600000000],USD[0.0000000000014976] |
| 00127809 | JPY[50.0000000000000000] |
| 00127810 | JPY[55.5872498500000000],SOL[-0.0036971447591285] |
| 00127812 | BTC[0.0000000010438299],ETH[0.0000000011757665],JPY[0.0000000101266876],XRP[0.0000000028716140] |
| 00127813 | BTC[0.0000035774155731],DOGE[1660.1535969000000000],FTT[152.0462027200000000],JPY[2346.4371218508158376],USD[0.0381433900000000] |
| 00127814 | ETH[0.0230000000000000],JPY[6000.0892719126000000],XRP[50.2485598600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127815 | BTC[0.099717371127044],DOT[721.644337180000000],JPY[0.0345230394713999] |
| 00127816 | JPY[0.0000003851473054] |
| 00127817 | BTC[0.010923564164326],DOGE[112.394354355796000],ETH[0.575821430000000],ETHW[0.575589990000000],JPY[115931.619177318335947661,USD[88.601469056938086500000000000] |
| 00127818 | BTC[0.000314792327424941,ETH[0.0142778100000000],ETHW[0.0140989840000000],FTT[1.0356643900000000],JPY[6.9433283900855888] |
| 00127819 | USD[50.000000000000000] |
| 00127821 | JPY[0.0101500000000000],XRP[0.0000003200000000] |
| 00127824 | BTC[0.0003657172853106],JPY[0.0002203766929880] |
| 00127825 | BTC[0.0003579368187431],JPY[0.4559407523924510] |
| 00127827 | BTC[0.0000000008431779],JPY[0.5610527981975257],USD[30.0000000000000000] |
| 00127829 | BTC[0.0000570800000000],JPY[4000.0000000000000000],USD[18347.2393204465000000] |
| 00127830 | JPY[83.4521070000000000] |
| 00127833 | BTC[0.5106206300000000],ETH[5.9412686500000000],ETHW[5.8817985200000000],JPY[909.0000000000000000] |
| 00127835 | JPY[29.7779196200000000],SOL[0.1800000000000000] |
| 00127836 | JPY[763.8394309000000000],SOL[6.9896070000000000] |
| 00127840 | DOT[86.9198768300000000],ETH[0.4381742600000000],ETHW[0.4327302000000000],JPY[20.3588083690000000],SOL[20.5558928400000000] |
| 00127842 | ETH[0.0013880000000000],JPY[0.5950700000000000],SOL[0.0000372000000000] |
| 00127844 | BTC[0.0003663226697556],ETH[3.0672351700000000],ETHW[3.0291266200000000],JPY[50000.0000996033007216] |
| 00127845 | BTC[0.0037628970000000],JPY[50977.7262452440974986] |
| 00127846 | BTC[0.0000000058674206],USD[0.0000000025301260],XRP[0.0000000052338659] |
| 00127848 | JPY[35408.9509350408861705] |
| 00127849 | BTC[0.0003640933153830],JPY[0.0000030742321389] |
| 00127855 | BTC[0.0003875000664089],JPY[0.0000443004856227] |
| 00127856 | BTC[0.0037797916524841,JPY[878.4694763420477642] |
| 00127857 | BTC[0.0000000885092791,JPY[0.0000671543969268],SOL[0.0000000077307800] |
| 00127859 | BTC[0.0000861900000000],ETH[16.8614272000000000],JPY[833.5701347172000000],USD[0.6693763200000000] |
| 00127860 | BTC[0.0000000016650491],JPY[0.0000003128282847],XRP[0.0000000092416735] |
| 00127862 | USD[0.9765987600000000] |
| 00127863 | BTC[0.0347746470000000],JPY[447261.9485410000000000] |
| 00127865 | BTC[0.0003621595500057],JPY[0.0946624045990304],XRP[0.0044000000000000] |
| 00127866 | JPY[0.0000004425948105] |
| 00127867 | JPY[0.2335485000000000] |
| 00127869 | BTC[0.0000001500000000],ENJ[24.8000751946000000],JPY[0.0000002463949272],USD[0.0000000036053936] |
| 00127870 | BTC[0.0000000082250072],JPY[5000.0000441894069325] |
| 00127871 | BTC[0.2629523400000000],JPY[0.7165268503100000],USD[27.2280340762928600] |
| 00127873 | BTC[0.0000823800000000],JPY[0.8429625139200000] |
| 00127874 | FTT[2.8293890700000000],JPY[10000.5916063164496483],XRP[20058.3398967500000000] |
| 00127875 | JPY[0.0000135040491775],SOL[2.0016417500000000] |
| 00127876 | BTC[0.4815135700000000],JPY[161126.9963653713300000],USD[30.3872216850000000] |
| 00127877 | BTC[-0.0001001431377750],JPY[168.2924277152000000],USD[2.0689520800000000] |
| 00127880 | USD[30.0000000000000000] |
| 00127881 | BTC[0.0003430989726170],JPY[0.0000547148135482] |
| 00127882 | BTC[0.0000000098283956],JPY[0.0279866291496999] |
| 00127883 | JPY[122.6000000000000000] |
| 00127884 | BTC[0.0003862896720082],JPY[0.0000018431552089] |
| 00127885 | JPY[0.2083761707605688] |
| 00127887 | BTC[0.0015160236471394],ETH[0.4544088900000000],JPY[0.0322164946117609] |
| 00127888 | FTT[1.6405997110663019],JPY[423.7011673058000000],USD[2.7930579869645148] |
| 00127890 | BTC[0.0061081169964253],ETH[0.0808107000000000],ETHW[0.0008107000000000],JPY[133504.8722189680010085],USD[265.7717074810000000] |
| 00127891 | BTC[0.0000900000000000],JPY[0.4654696680000000] |
| 00127894 | USD[30.0000000000000000] |
| 00127896 | BTC[0.1017394500000000],JPY[0.8539476200000000],SOL[0.0090000000000000] |
| 00127898 | JPY[14.5010028800000000] |
| 00127899 | JPY[111559.1573470000000000],USD[7974.1054690010000000] |
| 00127900 | JPY[8.4625965400000000],SOL[2.6379849600000000] |
| 00127903 | BTC[0.0048330662867853],ETH[0.1130698000000000],JPY[386.9758820881974880],USD[50.0000000000000000] |
| 00127904 | BTC[0.0000000038813704],JPY[230.2574603954213914] |
| 00127905 | BTC[0.0037681302819951],SOL[0.0000000034400000] |
| 00127906 | BAT[16.4333269600000000],BTC[0.0048402144103516],DOGE[143.2406421400000000],DOT[1.2320832000000000],ETH[0.0384830600000000],ETHW[0.0341012100000000],JPY[11.3512642990592961],SOL[0.6756369500000000],XRP[112.0807322100000000] |
| 00127908 | BTC[0.0000004532851],JPY[60538.1488162508142506] |
| 00127909 | BTC[0.0003212862733687],DOGE[5.5605021100000000],JPY[0.0000596259537456],SOL[1.2623066400000000] |
| 00127910 | BTC[0.0000501548278021],FTT[25.0961908400000000],JPY[0.7988600605300000],USD[28.3188562886478022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00127912 | JPY[18.483595080000000000],SOL[6.308016000000000000] |
| 00127915 | USD[30.000000000000000000] |
| 00127917 | JPY[0.946463071623928] |
| 00127919 | BTC[0.008988433455394,ETH[0.101002010000000000],ETHW[0.099772910000000000],FTT[2.353759920000000000],JPY[1090.282958630000000000],SOL[9.790290370000000000] |
| 00127921 | BTC[0.000041300000000],ETHW[0.000086230000000000],FTT[25.025149260000000000],JPY[440869.473753600000000000],SOL[0.000028760000000000],USD[1.641201500000000000] |
| 00127924 | USD[30.000000000000000000] |
| 00127926 | BTC[0.034469541710629],DOGE[51.227957630000000000],DOT[3.810063860000000000],ETH[0.543542750000000000],ETHW[0.536907270000000000],JPY[0.000001228957899],SOL[0.065454240000000000],XRP[212.168323410000000000] |
| 00127927 | JPY[264.877043100000000000] |
| 00127928 | BTC[0.000000008734413,JPY[3.923677216130449,USD[0.0000000000791924] |
| 00127930 | BTC[0.003375038107685],ETHW[2.077575980000000000],JPY[5670.002780947481327,SOL[168.974459910000000000],XRP[2833.863179590000000000] |
| 00127936 | BTC[0.000688456041725,FTT[1.026481340000000000],JPY[80.972668529240702,USD[0.000453850914440],XRP[229.536630750000000000] |
| 00127937 | USD[30.000000000000000000] |
| 00127940 | JPY[0.580470350000000000],XRP[0.960000000000000] |
| 00127941 | SOL[2.278759200000000000] |
| 00127942 | BTC[0.003701907894647],ETH[0.004914500000000],ETHW[0.044432000000000],JPY[43.954816641981907,SOL[-0.203918193861309] |
| 00127943 | BTC[0.254107630000000000],ETH[0.618775080000000000],ETHW[0.611087180000000000],USD[30.000000000000000000] |
| 00127946 | JPY[3712.083003744000000000] |
| 00127947 | AVAX[86.000000000000000],BTC[0.005510048987209],FTT[59.637359990000000000],JPY[418.384337412228688],SOL[41.640395990000000000] |
| 00127949 | JPY[0.820000000000000],XRP[0.621600000000000] |
| 00127950 | BTC[0.003265504063213],DOGE[1103.544884540000000000],ETH[0.119000000000000000],ETHW[0.119000000000000000],JPY[206.672300802120413] |
| 00127951 | BTC[0.003994257554950],JPY[5489.730134549531754],USD[0.814914480000000000] |
| 00127954 | BTC[0.003748783295198],JPY[0.000473354335317] |
| 00127957 | USD[30.000000000000000000] |
| 00127960 | BTC[0.000000050866995],JPY[0.000040350656215],SOL[0.000000000718561] |
| 00127961 | BAT[101.917400000000000],FTT[3.568180000000000000],NFT [532847085047829959][1],SOL[0.005159860000000000],USD[1824.641418693400000000] |
| 00127962 | AVAX[0.089981130000000000],BTC[0.000024010000000],DOGE[0.083096820000000000],ENJ[0.756514000000000000],FTT[0.070981130000000000],JPY[0.356915163380000000],SOL[0.004533980000000000],USD[0.555729210340000000] |
| 00127964 | JPY[3297.875746843000000000] |
| 00127965 | BTC[0.000000036937509],JPY[100008.002275541925007],SOL[20.811064591850166] |
| 00127967 | AVAX[1.409070780000000],BTC[0.000000003219331],ETHW[0.148066560000000000],JPY[0.694663546072684],SOL[1.883659620000000000],USD[30.000000000000000000] |
| 00127968 | BTC[0.000363994437818],JPY[0.000031057586512] |
| 00127972 | JPY[803.556583960000000000] |
| 00127973 | BTC[0.000000087561998],JPY[0.000002152015166],XRP[0.000000013071875] |
| 00127975 | BTC[-0.000004032088359],JPY[200082.07023260000000000],USD[0.398309950000000000] |
| 00127976 | BTC[0.000306119030596],JPY[0.000039894387371],SOL[0.053461990000000000] |
| 00127977 | BTC[0.000000000441182],JPY[0.000488302724808],SOL[0.000000065942056] |
| 00127980 | BTC[0.000363442033406],JPY[0.000030011071321] |
| 00127982 | JPY[85.460152000000000],USD[0.394141845000000000],XRP[0.000000072816348] |
| 00127983 | XRP[187.282165800000000000] |
| 00127985 | BTC[0.000000083907487],JPY[56907.836750367830812],SOL[0.000000068608275] |
| 00127986 | BTC[0.000000085445871],ETH[0.000000061000000],JPY[38731.286996545545776],SOL[0.000000038750224],USD[39.678415014567913],XRP[0.000000066333719] |
| 00127990 | JPY[284.177081139000000000] |
| 00127991 | BTC[0.000336160319658],JPY[0.001039129282219] |
| 00127992 | BTC[0.003577817966707],DOGE[987.255274840000000000],JPY[0.000000327173000] |
| 00127993 | BTC[0.000362275109870],JPY[0.000519166421358] |
| 00127996 | BTC[-0.003744821144308],JPY[667512.155419109890633],USD[4616.023842536136259] |
| 00127997 | BTC[0.000000057734680],JPY[0.000652000685418],SOL[0.000000084938059] |
| 00127998 | BTC[0.003608371336531],JPY[2023.717083490000000],USD[7.146731729604541] |
| 00127999 | BTC[0.003634935084172],JPY[2000.000020567525483],SOL[1.555123190000000] |
| 00128001 | BTC[0.000000034492002],JPY[2000.001342479090842],SOL[0.000040028273699],XRP[0.000053000000000] |
| 00128005 | BTC[0.048215040000000],ETH[0.050005060000000000],ETHW[0.050000000000000000],FTT[0.062319160000000000],JPY[0.220351860000000000],USD[96.203717820000000000] |
| 00128011 | BTC[0.000364189291720],JPY[0.000018781851369] |
| 00128014 | JPY[40.922335010000000],SOL[10.570000000000000000] |
| 00128019 | BTC[0.000000097600612],ETH[0.000055040000000000],JPY[1.214879482013900],USD[0.880351984617684] |
| 00128020 | BTC[0.000000060453261],JPY[327.661277700658471] |
| 00128021 | BTC[0.009776937776303],FTT[0.046975060000000000],JPY[0.000375834309631] |
| 00128023 | BTC[0.003200000000000],DOT[9.200000000000000],JPY[14855.501131632000000] |
| 00128025 | BTC[0.004627232074009],DOGE[0.000000000000000],JPY[1101.963536170235020],SOL[0.019662710000000000],USD[0.016168335655475] |
| 00128027 | JPY[13.464247000000000] |
| 00128028 | BTC[0.000000005706654],ETH[0.000000093287987],JPY[53.766290280033658],SOL[0.000000054815279],USD[0.319783890650000] |
| 00128029 | JPY[10000.000000000000000] |
| 00128030 | DOGE[190.096865990000000000],JPY[263.990493395000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128032 | BTC[0.0003659716488429],JPY[0.0000500440234910] |
| 00128034 | BTC[0.0000015300000000],USD[0.6892948912357950],XRP[-0.1054681199227643] |
| 00128036 | JPY[3.4965892445000000] |
| 00128037 | BTC[0.0000000013871831],JPY[0.4512001466605574],USD[0.0000000062691591] |
| 00128039 | BTC[0.0105490892748662],JPY[0.0088836532383576] |
| 00128042 | JPY[0.0000037549168935] |
| 00128044 | BTC[0.0000000057985007],JPY[0.0005600608549145],SOL[0.0000000034499750] |
| 00128045 | JPY[112.6104000000000000] |
| 00128046 | ETH[0.0221929900000000],JPY[0.0000683159469351],XRP[71.1426307700000000] |
| 00128048 | AVAX[0.0315159600000000],BTC[0.0062560780367524],ETH[0.0061752400000000],ETHW[0.0055550300000000],JPY[3246.1057443627589641],SOL[0.3419431100000000],USD[30.0000000000000000] |
| 00128050 | DOGE[0.3374519000000000],JPY[0.0000000556346680],SOL[9.2800000000000000] |
| 00128053 | BTC[0.0000385329358662],JPY[11835.8285947554251910],USD[6.2526474496849150] |
| 00128054 | BTC[0.0003575842773842],JPY[0.0000005502216688],XRP[378.7734577000000000] |
| 00128056 | BTC[0.0003779466582284],JPY[421.3710020512184738] |
| 00128058 | JPY[32.7131898691500000] |
| 00128059 | JPY[2000.6050100000000000],USD[1.5084351500000000] |
| 00128060 | BTC[0.0003726373869536],DOGE[1120.1490639000000000],JPY[2996.2458951984763320] |
| 00128062 | BTC[0.0026083483650722],JPY[4.1939634119982059],SOL[0.0000000000300000] |
| 00128063 | BTC[0.0149521237796227],JPY[0.0223832165689285] |
| 00128064 | BTC[0.0000585844140787],ETH[0.0002169758499900],ETHW[1.4619564700000000],FTT[0.0925400000000000],JPY[38600.4343552239000000],USD[0.5967865755000000],XRP[0.0000000049188228] |
| 00128065 | BTC[0.0010000030752389],JPY[0.1393584987579362],XRP[100.0000000000000000] |
| 00128067 | BTC[0.0000000034487752],JPY[1003.3340344144205375] |
| 00128069 | BTC[0.0000000087095979],JPY[87.7272945245306862] |
| 00128070 | BCH[0.0000000095913265],BTC[0.0033392825079128],DOGE[54.0373050800000000],JPY[6.6181270111974760],USD[-0.0415100400000000],XRP[80.9193238021634004] |
| 00128071 | BTC[0.0000000098229488],JPY[0.8965631378005614] |
| 00128080 | BTC[0.0000000015878526],ETHW[0.0473167700000000],JPY[14100.7039499176474201] |
| 00128082 | BTC[0.0003339096260929],JPY[0.0005883638795881] |
| 00128083 | JPY[61.9211123900000000] |
| 00128086 | BTC[0.0003441757444412],JPY[109.4736168300000000],XRP[12.0000000000000000] |
| 00128087 | DOGE[89.9637199300000000],FTT[0.8999430000000000],JPY[0.0092119247508109],USD[27.6249411725000000000000000] |
| 00128088 | BTC[-0.0000001258538035],JPY[168.3461591365000000],LTC[0.0085120000000000],XRP[-0.5578981164911760] |
| 00128090 | BTC[0.0003495504325713],JPY[0.0465848100000000],USD[0.0171000001234902] |
| 00128091 | JPY[27.7771132400000000],SOL[0.0700000000000000] |
| 00128093 | BTC[0.0003583495697049],ENJ[73.5199774900000000],JPY[0.0001158397626 73],SOL[3.5486932800000000],XRP[74.7192454900000000] |
| 00128096 | BTC[0.0003676283225390],JPY[0.0000020372758620] |
| 00128098 | ETH[0.0510000000000000],ETHW[0.0510000000000000],JPY[117.6860674800000000],SOL[0.3900000000000000] |
| 00128099 | BTC[0.0000000020000000],JPY[0.7421602860810752] |
| 00128103 | JPY[2561.1782000000000000] |
| 00128107 | USD[0.0844474600000000] |
| 00128110 | BTC[0.0000000002261021],JPY[22.0000020034080326],SOL[0.7880862828043345] |
| 00128113 | BTC[0.0000000030099948],JPY[0.7380569502110672] |
| 00128118 | BTC[0.0003682980416369],SOL[0.0000000078814540] |
| 00128122 | BTC[0.0000000063588788],JPY[0.4292139086190569] |
| 00128123 | BTC[0.0001130024879574],ETH[0.0010009900000000],ETHW[0.0009873000000000],JPY[47754.6128592808000000],USD[2.0102522200000000] |
| 00128124 | AVAX[7.0403246700000000],BTC[0.0646186700000000],DOGE[8526.3285197500000000],ETH[0.5243539100000000],ETHW[0.2584033700000000],JPY[30359.8295328364392400],USD[30.0000000000000000] |
| 00128126 | BTC[1.1342339100000000],JPY[8.6502860000000000],USD[0.0058000000000000] |
| 00128127 | BTC[0.0003411003863658],JPY[0.0000557108732605] |
| 00128128 | BTC[0.0963789621578661],JPY[0.0644380915954688] |
| 00128129 | ETH[0.1099674953243121],ETHW[0.0000070800000000],JPY[26.4263869253000000],USD[0.0577629200000000] |
| 00128131 | BTC[0.6732555800000000],ETH[1.4343327300000000],ETHW[1.4195491800000000],FTT[11.2857473800000000],SOL[7.2048218000000000],USD[30.0000000000000000] |
| 00128132 | BTC[0.0000229500000000],ETH[0.4076340000000000],ETHW[0.3060480600000000],USD[0.2237726725000000],XRP[786.5357476700000000] |
| 00128135 | USD[1.3284772300000000] |
| 00128136 | JPY[0.0000004268577004],XRP[845.4301749300000000] |
| 00128137 | ETH[0.0005270400000000],ETHW[0.3181177300000000],JPY[91694.2071931642000000],USD[0.2961823835000000] |
| 00128138 | BTC[0.0003423048585925],SOL[0.0000000095500000] |
| 00128139 | JPY[0.0003731681145319],SOL[14.0601599900000000] |
| 00128141 | JPY[3.9238500000000000],SOL[0.0000000077687906] |
| 00128143 | JPY[0.0004573120569 52] |
| 00128144 | JPY[2082.0147300000000000],USD[0.0330786500000000] |
| 00128146 | BTC[0.0000000013583937],JPY[0.0000003173831240] |
| 00128149 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128150 | DOGE[0.861680000000000],ETHW[0.000977010000000],JPY[0.436316506321012 4],USD[0.000000000157672] |
| 00128151 | JPY[0.000000147448345 0] |
| 00128153 | BTC[0.000000007818678 2],JPY[0.0156062526787055],USD[0.0001618578992676],XRP[0.000000068098728] |
| 00128155 | ETH[0.011465390000000 0],JPY[0.0017443869061887] |
| 00128158 | JPY[0.000026443004512 2],SOL[7.254144000000000 0] |
| 00128161 | JPY[29.744730000000000 0] |
| 00128162 | JPY[2094.900675150000000 0] |
| 00128163 | JPY[7.7977439120000000 0],SOL[0.003000000000000 0] |
| 00128164 | JPY[0.000453122554333 9],XRP[0.000100000000000 0] |
| 00128165 | BTC[0.000338848356069 3],JPY[0.001520305827679],SOL[20.825279990000000 0] |
| 00128166 | USD[30.000000000000000 0] |
| 00128168 | JPY[911.702850500000000 0] |
| 00128169 | ETH[0.000000009972525],JPY[86.7386539710106392] |
| 00128171 | BTC[0.000361299313439 1],JPY[1466.0964425494255140],SOL[0.186528470000000 0],XRP[102.6443911000000000 0] |
| 00128172 | ETH[0.001000000000000 0],JPY[113.8031355422000000 0] |
| 00128173 | BTC[0.000000063164057],ETH[1.0027231100000000 0],ETHW[1.0015699400000000 0],JPY[2000.6930495267232230],SOL[0.000085780000000 0] |
| 00128175 | BTC[0.000083270267232],FTT[0.086773046901784 4],JPY[0.8117753621054500],SOL[0.004000042321897],USD[0.5712950345286366],XRP[0.7581300055131464] |
| 00128179 | BTC[0.000002227329057 4],JPY[0.000003964399756],XRP[0.000040670000000 0] |
| 00128181 | JPY[56.822405670000000 0] |
| 00128183 | JPY[5000.000000000000000 0] |
| 00128184 | BTC[0.000357758678385 9],JPY[0.000032251822351],SOL[0.015135990000000 0] |
| 00128185 | USD[1.316481380000000 0] |
| 00128190 | JPY[13.102743410000000 0],SOL[7.946220000000000 0] |
| 00128192 | SOL[0.110000000000000 0] |
| 00128194 | JPY[0.490682000000000 0],XRP[156.0000000000000000 0] |
| 00128195 | BTC[0.000000013949272 9],ETH[0.012164670000000 0],ETHW[0.037713610000000 0],JPY[21.3046132262451056] |
| 00128196 | BTC[0.000357023998760 3],JPY[0.001100788108101] |
| 00128197 | BTC[0.000000400000000 0],JPY[0.0280612322338941] |
| 00128200 | BTC[0.769357160000000 0],JPY[0.808239774100000 0] |
| 00128201 | JPY[16.146654032000000 0] |
| 00128202 | JPY[236574.6280493019315200] |
| 00128204 | BTC[0.000000007817548 2],JPY[0.0000483421265835],SOL[0.000004570000000 0],XRP[0.000000096741452] |
| 00128205 | BTC[0.000361591789526 0],ETH[-0.003972011973908 0],JPY[0.0023879629379559] |
| 00128206 | JPY[50.000000000000000 0],SOL[1.489051900000000 0] |
| 00128207 | BTC[0.000000009170931 9],JPY[0.4310182218793738],USD[30.000000000000000 0] |
| 00128208 | JPY[3583.7322400000000000],XRP[8.750000000000000 0] |
| 00128209 | BTC[0.000061111466198 5],ETH[-0.0001257819312690],JPY[0.0000000893329586],USD[0.0926875221104220] |
| 00128210 | BTC[0.000358854631235],JPY[0.000055562482662 3] |
| 00128211 | BTC[0.003405627231395],JPY[0.0004576282488804],SOL[18.1891869500000000 0] |
| 00128215 | BTC[0.000000003554376],JPY[0.000084148348825] |
| 00128216 | BTC[0.852245070553554 3],ETH[0.0036847000000000 0],ETHW[0.0036847000000000 0],JPY[0.0001628352412234],USD[50.000000000000000 0] |
| 00128217 | BTC[0.000358609531792 6],JPY[0.000527956768775] |
| 00128218 | BTC[0.000349306878713],ETH[0.0000000052720000],JPY[958.1866792725915225],SOL[0.000259561473000 0] |
| 00128222 | BTC[0.000000003689484],JPY[0.000026330297737],SOL[0.000001100000000 0] |
| 00128223 | JPY[5.658100000000000 0],SOL[0.010000000000000 0] |
| 00128224 | BTC[0.003406677911407],JPY[0.000507650569277] |
| 00128226 | BTC[0.003527353153979],FTT[0.0787868000000000 0],JPY[23.2056045630053014],SOL[19.0256234200000000 0] |
| 00128231 | BTC[0.003459678884138],JPY[1600.0001244383864395],SOL[0.000952630000000 0] |
| 00128234 | JPY[45.100845060000000 0] |
| 00128235 | JPY[2028.2356700000000000 0] |
| 00128238 | BTC[0.000000016527662],JPY[7.0952720898495574],XRP[0.680844000000000 0] |
| 00128241 | ETH[6.889513490000000 0],ETHW[1.7872873700000000 0],JPY[173.1290190010000000],USD[281.6082550700000000],XRP[0.181000000000000 0] |
| 00128242 | BCH[0.000000022170790],BTC[0.000000006327806 5],JPY[0.3788773594185932],USD[0.000000056856694] |
| 00128249 | BTC[0.003373812526189],ETH[0.0785549900000000 0],ETHW[0.0775793600000000 0],JPY[271.5736297117223969],USD[48.1424831029447524],XRP[0.005751870000000 0] |
| 00128250 | JPY[137.462660000000000 0],XRP[0.000088000000000 0] |
| 00128251 | BTC[0.003221527194925],JPY[0.021834146916756] |
| 00128252 | BTC[0.000000063989803],ETH[0.0000000074342868],JPY[0.0005398846434843],SOL[0.000061468915000 8],XRP[0.0006793367444876] |
| 00128253 | AVAX[3.330704790000000 0],BTC[0.010225160000000 0],JPY[11626.9104015536097960] |
| 00128255 | JPY[16.000000000000000 0],SOL[0.489240000000000 0] |
| 00128257 | USD[30.000000000000000 0] |
| 00128258 | JPY[4331.9996000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128259 | ETH[0.1780919800000000],JPY[0.0023648612392284] |
| 00128260 | USD[30.0000000000000000] |
| 00128261 | BTC[0.0000000369753189],FTT[0.7595498900000000],JPY[0.2097066478620804] |
| 00128262 | BTC[0.0003236800389786],JPY[0.0000619882566756] |
| 00128265 | JPY[0.0285714375901279] |
| 00128266 | BTC[0.0003641595246318],JPY[0.0023919440742380] |
| 00128267 | BTC[0.0003653072749150],JPY[229.1293271530000000],SOL[14.2105252100000000],USD[0.7849777150086477] |
| 00128269 | BTC[0.0000000002000000],DOT[0.0920848000000000],ENJ[0.8601260000000000],FTT[0.0962400000000000],JPY[107.7996572965001600],LTC[0.0096197600000000],SOL[0.0048163200000000],USD[0.4086954046000000] |
| 00128273 | JPY[2652.5137850000000000],XRP[1.0000000000000000] |
| 00128274 | BTC[0.0000000020000000],JPY[200.9741990800000000] |
| 00128275 | BTC[0.0230181421407233],JPY[180.3187967430010000] |
| 00128281 | BTC[0.0003705372016944],JPY[1500.0000019218884072],SOL[0.0806975900000000] |
| 00128284 | BTC[0.0202713330000000],JPY[361.0768074947200000] |
| 00128285 | BTC[0.0000000016312315],JPY[0.4927308327678150],SOL[0.0000000094784944] |
| 00128286 | JPY[0.3319643900000000],SOL[0.0040182700000000] |
| 00128287 | BTC[0.0000000021834471],JPY[0.0004840423369513],SOL[0.000021836029818] |
| 00128290 | BTC[0.0006176537120747],ETH[0.0054685000000000],ETHW[0.0005468500000000],JPY[0.0016504714068245] |
| 00128291 | XRP[101657.2923235300000000] |
| 00128292 | BTC[0.0003896983678333],JPY[11877.9353871995364000],SOL[0.9865800000000000] |
| 00128293 | BTC[0.0000998000000000],JPY[243.0337846460000000] |
| 00128294 | JPY[2813.2733500000000000],SOL[0.0000300000000000],XRP[0.0039730000000000] |
| 00128296 | BTC[0.0003413481650272],JPY[0.2049952100000000],XRP[0.1161030000000000] |
| 00128299 | FTT[0.0002621900000000],JPY[2036.2530800000000000],SOL[0.0613418200000000] |
| 00128300 | ETH[0.0244509800000000],JPY[17197.7489530766626887] |
| 00128301 | JPY[20000.0000000000000000] |
| 00128303 | JPY[739.3000000000000000] |
| 00128304 | BTC[0.0003358840547345],JPY[8619.8160562400000000],SOL[5.0000000000000000] |
| 00128305 | ETH[0.0041600000000000],ETHW[0.0041600000000000],JPY[0.0002404940478792],SOL[4.9875839900000000] |
| 00128307 | BAT[28.3155735100000000],BTC[0.0000944050184457],DOGE[620.9375004700000000],DOT[0.9459416200000000],JPY[0.6466591909596054],MKR[0.0170524900000000],USD[2.3141398680306469],XRP[98.1915308700000000] |
| 00128309 | JPY[0.0001343348444406],SOL[0.1590421700000000] |
| 00128313 | BTC[0.0564273600000000],JPY[0.0000004213910588],XRP[0.1195863300000000] |
| 00128314 | JPY[14319.1663624872178400] |
| 00128315 | JPY[10.8784027000000000],SOL[0.8900000000000000] |
| 00128316 | JPY[130.4765001639100000] |
| 00128319 | JPY[125.1179000000000000] |
| 00128321 | JPY[2341.5832004600000000] |
| 00128322 | BTC[0.0003084113564706],JPY[0.2354611717771397] |
| 00128323 | SOL[4.8902861800000000] |
| 00128325 | BTC[0.0003704260988336],FTT[1.0287963200000000],JPY[0.5635919860548644],SOL[31.8449491200000000] |
| 00128326 | BTC[0.0000000009873372],ETH[0.0000629900000000],ETHW[0.0000629900000000],JPY[1461.9283246618106001],USD[0.1510211354198359] |
| 00128327 | JPY[27.6331455990000000],SOL[1.1163591434038579] |
| 00128329 | JPY[29.5450527872000000] |
| 00128331 | JPY[0.0000001195540888] |
| 00128337 | JPY[10044.0002073217359725],SOL[8.7326495700000000] |
| 00128339 | BTC[0.0213685100000000],JPY[12165.0129323359500000],USD[29.9399500758754800] |
| 00128340 | JPY[50.6119660000000000] |
| 00128342 | JPY[0.7213213082907627] |
| 00128344 | BTC[0.0000000713382188],FTT[4.8349037700000000],JPY[0.0176255745274168],USD[0.0001656234446041] |
| 00128345 | JPY[57.6987763110594636] |
| 00128347 | JPY[0.0000348225321490],SOL[0.0387107600000000] |
| 00128349 | BTC[0.0003645640945806],JPY[0.0000018826631661] |
| 00128350 | BTC[0.0000000065335467],JPY[0.0000220015348566],SOL[0.1500974741591104] |
| 00128351 | FTT[2.5682190500000000],JPY[0.0000039710919735] |
| 00128352 | BTC[0.0000000390074731],JPY[0.0000065146050773],SOL[0.0000000049785830] |
| 00128353 | BTC[0.0036529900032556],JPY[472.5489276300000000] |
| 00128354 | BTC[0.0000000010266194],FTT[0.0002213037926164],JPY[0.7040356801899130],SOL[0.0000000000532888],USD[0.0000001090213114] |
| 00128356 | BTC[0.0003139666056981],JPY[13.2397791000000000] |
| 00128357 | BTC[0.0003410191589551],JPY[7845.9055137648514787] |
| 00128359 | BTC[0.0000000038983089],FTT[3.2989871800000000],JPY[0.1500249038437084] |
| 00128362 | JPY[155.8564560650000000] |
| 00128364 | BTC[0.0003409953480232],JPY[0.0000021362476596],SOL[18.2203999900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128365 | DOGE[0.9480548200000000],JPY[2086.5085560700000000],SOL[8.6328494900000000],USD[0.0000000083165867] |
| 00128369 | BTC[0.0003315291574577],JPY[2.444296719480241 5],SOL[0.1024330800000000] |
| 00128374 | BTC[0.0000000054224959],JPY[61.0727250610000000],USD[1.3896253595000000],XRP[-3.0572620041560388] |
| 00128376 | BTC[0.0240896200000000],ETH[0.0931954900000000],ETHW[0.0920376800000000] |
| 00128377 | AVAX[4.1243617500000000],BAT[235.6933455100000000],BCH[0.6206262700000000],BTC[0.0035541700802035],DOGE[539.1210717800000000],DOT[11.1902200800000000],ENJ[152.2776185900000000],ETH[0.0478213520000000],ETHW[0.0472283920000000],FTT[15.2924771726543114],JPY[51.1083888211640305],LTC[1.4700601600000000],MKR[0.0775102000000000],OMG[40.3864534900000000],SOL[2.0042852600000000],XRP[0.9979213713723004] |
| 00128378 | SOL[2.8024850000000000] |
| 00128379 | BTC[0.0000000013200549],JPY[0.0000341200483242],SOL[0.0000000040620698] |
| 00128382 | BTC[0.0003404012520282],ETH[0.2051968400000000],ETHW[0.2026478400000000],JPY[2550.2627331542967465] |
| 00128385 | BTC[0.0034984897296042],JPY[0.0000533394830770] |
| 00128386 | BTC[0.5306832756216503],FTT[0.0003228100000000],JPY[0.0000000090000449 6],USD[-300.4359376656405160000000000] |
| 00128389 | BTC[0.0003392981133813],DOGE[99.7954622000000000],FTT[0.1290924400000000],JPY[90.0002616525151375],SOL[0.5426665300000000],USD[3.6529650000000000] |
| 00128391 | BTC[0.0000000089171091],JPY[0.0000471369192800] |
| 00128393 | JPY[0.9952043962813980] |
| 00128394 | BTC[0.0000000050778730],JPY[0.0299744978381105],USD[0.0000000051826881] |
| 00128395 | BTC[0.0000630806429559],JPY[1769.6398509448708000],SOL[0.0000073000000000],USD[2.5096234324553140] |
| 00128396 | JPY[8316.5647700000000000],SOL[0.0000880000000000],XRP[0.0000600000000000] |
| 00128398 | JPY[78.7000000000000000] |
| 00128399 | BTC[0.0037842773107103],JPY[0.0022276024675231] |
| 00128403 | BTC[0.0000000011752090],JPY[0.5112077700000000],USD[-0.0004296370707511] |
| 00128404 | BTC[0.0428761900000000],FTT[5.0082155802095818],JPY[77115.1783967840000000],USD[415.6246307300000000] |
| 00128407 | BTC[0.0034060734692236],DOT[24.7241393500000000],ETH[0.0127020500000000],ETHW[0.0126433700000000],FTT[0.2731451100000000],JPY[10.0919560009665593],USD[0.2482904925048543],XRP[0.0000000059475334] |
| 00128408 | BTC[0.0000000354096837],JPY[0.0000008763731319],XRP[0.0000000041148347] |
| 00128410 | JPY[0.2073380000000000],SOL[0.0009900000000000] |
| 00128413 | BTC[0.0057704434190403],JPY[0.0303214125290579],SOL[0.0078094100000000] |
| 00128414 | JPY[2273.2769608000000000],XRP[1.2446722000000000] |
| 00128415 | BTC[0.0034464047141119],SOL[22.2588914450000000] |
| 00128416 | BTC[0.0037436932845 57],JPY[7.1599730800000000],SOL[10.0000000000000000],USD[0.0080388538825000],XRP[22.8192715700000000] |
| 00128417 | BTC[0.0030801347513711],JPY[0.0006495418007479] |
| 00128418 | JPY[160.4164000000000000],USD[0.4875437100000000] |
| 00128420 | BTC[2.2717823900000000],FTT[26.0126016800000000],JPY[3562202.2977097175000000],USD[10.0661956757250000] |
| 00128421 | ETH[0.0003337000000000],ETHW[0.0003337000000000],FTT[0.0748921600000000],JPY[0.0011261000000000] |
| 00128424 | BTC[0.0000000026101262],JPY[0.0000526670838116] |
| 00128425 | FTT[0.0095002400000000],JPY[144.6272193420000000],USD[85.3582744810500000000000000],XRP[0.3717118897945092] |
| 00128426 | BTC[0.0034138235 11943],JPY[0.6287907875498398],USD[0.0000000000264432],XRP[0.9529363800000000] |
| 00128429 | BTC[0.0000000063626028],JPY[1129.5528093382650480] |
| 00128432 | BTC[0.0000000050342531],JPY[0.0000001489483452],XRP[0.0000000020321207] |
| 00128433 | USD[0.1254027500000000] |
| 00128434 | AVAX[9.4198529800000000],DOGE[7676.0000000000000000],ETH[3.5000000000000000],ETHW[2.5000000000000000],FTT[25.0010798040852564],JPY[45.0855562651249979],USD[0.3884907398500000],XRP[0.8500000000000000] |
| 00128441 | JPY[0.0000323247990469],SOL[0.0018561000000000] |
| 00128442 | BTC[0.0003586189451418],JPY[27780.0000000896022223] |
| 00128443 | BTC[0.0034516544431133],JPY[1876.9165170600000000] |
| 00128444 | BTC[0.0000000023444912],ETH[0.0000000044222342],FTT[23.2930708757327264],JPY[275.7234759407435372],USD[0.0000000017350279] |
| 00128447 | BTC[0.0034945195174414],JPY[0.0000189084607 23],SOL[0.0001999900000000] |
| 00128448 | JPY[0.5084709563583948] |
| 00128449 | BTC[0.0000990277966612],JPY[33.6260640061590 19],SOL[5.8188360091153096] |
| 00128451 | BTC[0.0000000023908958],JPY[0.0000002450168543],LTC[0.0000009900000000],XRP[0.0000000037680997] |
| 00128452 | USD[30.0000000000000000] |
| 00128454 | BTC[0.0004061740336610],JPY[0.3655844000000000],SOL[0.0000000032097599] |
| 00128455 | BTC[0.0000000017708866],JPY[0.0003395031801294] |
| 00128456 | BTC[0.0000000076291331],JPY[1.0885017137919752],USD[-0.0027272475000000] |
| 00128457 | AVAX[6.8240394500000000],ETH[0.2941716300000000],JPY[279.5000000000000000] |
| 00128458 | JPY[0.4713522634234199] |
| 00128459 | JPY[7.9123830800000000],SOL[0.5200000000000000] |
| 00128460 | BTC[0.0034513574312 04],ETH[0.2881302500000000],ETHW[0.2909824400000000],JPY[1220.1543460123686660],SOL[1.3611500200000000],USD[-13.3466878122318580000000000] |
| 00128462 | JPY[154.8947100000000000] |
| 00128464 | BTC[0.0000000052768910],JPY[0.7431901141257802] |
| 00128465 | ETH[0.1580129900000000],JPY[0.0018985807471372],SOL[20.6863679700000000] |
| 00128466 | BTC[0.0000000012438535],JPY[0.6329533967654488],SOL[0.0005991300000000] |
| 00128467 | BTC[0.0000000032765837],JPY[2000.6718021446016113],USD[0.0011125700230280] |
| 00128468 | JPY[9355.9063470000000000] |
| 00128469 | JPY[10.0395446500000000],SOL[1.5796840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0128473 | BTC[0.0003261117620343],JPY[42.8595553826435990] |
| 0128474 | ETH[0.1130139400043716],JPY[0.0005726881782101] |
| 0128475 | JPY[111110.7582600700000000] |
| 0128477 | BTC[0.0001122615130449],ETH[0.0001009400000000],ETHW[0.0250135700000000],JPY[38.4791133235897092],SOL[6.8468010026936038],USD[0.0000000075324891],XRP[0.3424183894463000] |
| 0128478 | JPY[0.0000042997089349],SOL[9.2620999900000000] |
| 0128482 | BTC[0.0003240660316191],JPY[10000.0002245365055143],SOL[25.9989872800000000] |
| 0128483 | BTC[0.0003490540013253],JPY[0.0000331071806795],SOL[0.0001713100000000] |
| 0128486 | BTC[0.0000000033588989],SOL[0.0000000020980011] |
| 0128487 | BTC[0.3031992190519402],JPY[0.2280271860000000],SOL[0.0061948868852815],USD[29.6346261321250000] |
| 0128488 | BTC[0.5453420400000000],ETH[2.5588045500000000],ETHW[2.5314946600000000],JPY[710.5996540235150000],USD[30.0000000000000000] |
| 0128491 | BTC[0.0003519067059414],SOL[0.0000000068995752] |
| 0128492 | JPY[12.0049838994500000],USD[4.1372963000000000] |
| 0128493 | BTC[0.0000000031065020],JPY[0.0325521267050179],SOL[0.0019279800000000] |
| 0128495 | BTC[0.0496905570000000],ETH[4.1202170100000000],ETHW[4.1202170100000000],JPY[394.9000000000000000] |
| 0128496 | BTC[0.0004281875995394],JPY[0.0094259077031424],USD[2.1698000000000000] |
| 0128498 | JPY[32.8786818400000000] |
| 0128500 | BTC[0.0003561243108652],JPY[0.0000657347409865],SOL[8.3596979800000000] |
| 0128502 | BTC[0.0000000339160099],JPY[65.6327920676730063] |
| 0128503 | BTC[0.0003535372241027],JPY[0.0004991967739957] |
| 0128505 | USD[30.0000000000000000] |
| 0128506 | JPY[9.0735997000000000],SOL[0.0096143000000000] |
| 0128508 | BTC[0.0036621700000000],JPY[862.1387478587838705],SOL[2.1240057100000000] |
| 0128510 | BTC[0.0602440659748365],ETH[0.0931043000000000],ETHW[0.0710929300000000],FTT[2.4758867200000000],JPY[85.9201214723152932],SOL[2.0579688500000000],USD[0.0000003079691644] |
| 0128511 | JPY[0.7783663100000000],SOL[0.0009900000000000] |
| 0128512 | BTC[0.0003095365642851],JPY[0.0000396179717768] |
| 0128513 | JPY[0.0000485631191576],XRP[0.0061613100000000] |
| 0128515 | BTC[0.0000000042512222],JPY[380.8760524320913628] |
| 0128516 | JPY[200000.0000000000000000] |
| 0128517 | BTC[0.0027138066228301],JPY[0.0237072039413150] |
| 0128520 | BTC[0.0000000028872991],FTT[0.0994400000000000],JPY[10805.2551316340653572] |
| 0128525 | BTC[0.0000000081997199],DOGE[221.0000000000000000],ETHW[0.2099601000000000],FTT[0.0000000085585343],JPY[0.0000000046118246],USD[-3.1193564825857991] |
| 0128526 | BTC[0.0000000044463358],JPY[0.0297619201522416] |
| 0128527 | BTC[0.0003572600716571],JPY[8169.1717518800000000] |
| 0128528 | BTC[0.0000000079440031],JPY[400.0008839049741524] |
| 0128532 | JPY[0.8734279900000000],USD[0.0000000000299798] |
| 0128533 | BTC[0.3002867951625361],JPY[38855.7400041775527135],SOL[286.1029639900000000] |
| 0128534 | FTT[0.0276522225616210],USD[0.6495408000000000] |
| 0128535 | BTC[0.0002046569511275],ETH[0.0014266500000000],ETHW[0.0014254400000000],JPY[558.0240653288953106],SOL[3.1702008557170000] |
| 0128536 | BTC[0.0003694527297475],JPY[0.0000029099911520],SOL[0.0079299900000000] |
| 0128537 | ETH[4.6370978900000000],ETHW[4.5813252700000000],JPY[0.2487578500000000],XRP[0.6837330000000000] |
| 0128538 | BTC[0.0003585707059859],JPY[0.0000508299266146],SOL[0.2183149900000000] |
| 0128539 | AVAX[12.4522431500000000],BTC[0.0352705200000000],ETH[1.2428005400000000],JPY[13.0982520800000000] |
| 0128540 | BTC[0.0003100103421532],JPY[0.0000634344701864],SOL[13.0789407900000000] |
| 0128542 | BTC[0.0003496125652709],JPY[4000.0000029965490993] |
| 0128543 | BTC[0.7103702806110416],JPY[0.1334522080315902] |
| 0128544 | JPY[10000.0000000000000000] |
| 0128546 | JPY[0.0185185800463848],USD[0.0008331679002230] |
| 0128547 | JPY[10.5614852000000000],SOL[0.0009780000000000],XRP[0.9500000000000000] |
| 0128549 | BTC[0.0000000089000766],JPY[0.0000020121918235],SOL[0.0000000070216206] |
| 0128550 | BTC[0.0003295145510936],JPY[0.0000582128518028] |
| 0128551 | BTC[0.0000000806111130],JPY[0.0000038300636509] |
| 0128552 | BTC[0.0000000023135592],JPY[0.5536091513892140] |
| 0128556 | BTC[0.0003694912606667],JPY[0.0010727426055595] |
| 0128558 | JPY[10000.0000000000000000] |
| 0128559 | BTC[0.0003649986591438],JPY[0.0014729210120001],SOL[0.0000562300000000] |
| 0128563 | JPY[52.6680700000000000],SOL[0.1899620000000000] |
| 0128565 | JPY[30525.1474246640000000],SOL[0.0035941200000000] |
| 0128567 | BTC[0.0003684230802637],JPY[3.2458418732000000] |
| 0128569 | BTC[0.0000000083649911],JPY[0.9850829338458860],USD[0.0016305446250000] |
| 0128571 | BTC[0.0003321589605438],JPY[4410.3926459520000000] |
| 0128573 | JPY[104.0000000000000000],USD[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128575 | BTC[0.0003650242351899],JPY[0.0000494514279657],SOL[8.0809919900000000] |
| 00128576 | BTC[0.0000082700000000],ETH[0.0005762700000000],ETHW[0.0005762700000000],JPY[0.6125372185650000] |
| 00128577 | BTC[0.0003142285228280],JPY[190000.0000586003293998],SOL[1.7061119900000000] |
| 00128578 | BTC[0.0003442376244972],SOL[1.6720073929017568] |
| 00128579 | BTC[0.0003575207663767],JPY[0.0000198902541133],SOL[0.0000399900000000] |
| 00128580 | BTC[0.0021632241960238],USD[36.3803698647902000] |
| 00128582 | BTC[0.0000000051562463],JPY[0.0000004059192193],XRP[0.0000000079241340] |
| 00128583 | BTC[0.0003246961947385],ETH[0.1420079900000000],ETHW[0.1420079900000000],JPY[0.0000633754109405] |
| 00128585 | BTC[0.0003265189971544],JPY[0.0000580427191493] |
| 00128586 | JPY[0.8371974073000000] |
| 00128587 | BTC[0.2928985400000000] |
| 00128588 | BTC[0.0003663767547034],JPY[24.3573977802000000] |
| 00128592 | BTC[0.0003256093224874],JPY[0.0000622732482722] |
| 00128593 | BAT[3397.0144829400000000],FTT[439.107356080000000],JPY[20065.2128738627769203] |
| 00128594 | BTC[0.0246058921400000],ETH[5.9990478300000000],FTT[25.0077213100000000],JPY[0.0760985200000000],SOL[0.0847760500000000],USD[1936.0262794828293185] |
| 00128595 | BTC[0.1545798702277030],DOGE[0.0000000049642400],DOT[0.0000000065614400],ETH[3.5951017477997200],ETHW[3.3096534400000000],FTT[0.0009166000000000],JPY[0.8511923661570912],SOL[0.0000000063379200],USD[0.9402214200598337] |
| 00128596 | BTC[0.0003741134558152],USD[1.0730201493750000] |
| 00128598 | BTC[0.0003733000161580],JPY[1.0003123254752557] |
| 00128599 | JPY[500.0000000000000000] |
| 00128602 | AVAX[1.1997600000000000],BAT[10.0000000000000000],BCH[0.0559888000000000],BTC[0.0018099593043147],DOGE[99.9800000000000000],DOT[0.9998000000000000],ENJ[10.0000000000000000],ETH[0.0730300800000000],ETHW[0.1000444800000000],FTT[1.9996400000000000],JPY[0.7773520090273792],LTC[0.1300000000000000],OMG[8.4989000000000000],SOL[2.1295740000000000],USD[0.6254726900000000],XRP[29.0000000000000000] |
| 00128603 | JPY[0.5851879390114606] |
| 00128605 | BTC[0.0003037246501722],JPY[0.0000026453145041] |
| 00128608 | JPY[47.8197858893658536],USD[0.0000000000993104] |
| 00128611 | JPY[269.6000000000000000],USD[359.9316000000000000] |
| 00128612 | BTC[0.0000000059885611],ETHW[0.0235391400000000],JPY[0.0000006966081041] |
| 00128613 | BTC[0.0003476724510811],JPY[70000.0001187678389182] |
| 00128615 | BTC[0.0003172969992329],JPY[0.0000075973144786] |
| 00128618 | BTC[0.0003679653324090],JPY[0.0000552055536454],SOL[2.9861416700000000] |
| 00128621 | BTC[0.0003495319132609],JPY[0.0000552669845373] |
| 00128625 | BTC[0.0041405772988209],ETH[0.0648408369342059],ETHW[0.0216295000000000],JPY[1000.0309917461113645],SOL[1.0114523500000000],XRP[28.3418739307440000] |
| 00128627 | BTC[-0.0000000015547105],DOGE[0.0018249700000000],ENJ[0.1862303700000000],JPY[0.4308983754515420],SOL[0.0782001900000000],XRP[0.0033429400000000] |
| 00128629 | BTC[0.0003203943132416],JPY[209.2156323463369632] |
| 00128632 | JPY[11880.8540000000000000],SOL[8.0000000000000000] |
| 00128633 | JPY[0.6497600000000000] |
| 00128634 | BTC[0.0003646044828797],JPY[312.0532735590000000] |
| 00128636 | AVAX[11.3765196500000000],BTC[0.0000000245611697],FTT[25.0407998097441076],JPY[0.5396233353280793],USD[0.0000011733666764] |
| 00128639 | BTC[0.0866226000000000],ETH[2.5955746700000000],ETHW[0.8393138600000000],JPY[400107.2731183200000000],USD[0.9475693350000000],XRP[0.1246034500000000] |
| 00128641 | BTC[0.0003472522043841],JPY[0.8779277165845776] |
| 00128642 | BTC[0.0000000026477981],JPY[0.0005830987067952] |
| 00128643 | BTC[0.0003189320456035],JPY[0.0005589026126146] |
| 00128644 | BTC[0.0000000091092168],JPY[146.7654037193219873] |
| 00128645 | BTC[0.0003326738674394],JPY[0.0000668583533675] |
| 00128646 | BTC[0.0000000090952602],ETH[0.0000000092447462],JPY[0.0023278617003824] |
| 00128647 | USD[0.5120254100000000] |
| 00128648 | BTC[0.0000000008184182],JPY[0.5537742708427515],USD[0.0386788943460000] |
| 00128650 | JPY[151683.1210247695000000],SOL[3.0000000000000000] |
| 00128655 | JPY[82.0253000000000000] |
| 00128657 | BTC[0.0003685801847015],JPY[0.0004927703262999] |
| 00128658 | BAT[210.8838581700000000],BTC[0.0003685037142061],ENJ[9.2038263300000000],FTT[1.0087780000000000],JPY[0.0000047915555031] |
| 00128659 | BTC[0.0003484365300113],JPY[0.0005439979407483] |
| 00128660 | BTC[0.0000040529915580],JPY[547.0088442878235689],SOL[0.0070799826972908] |
| 00128661 | BTC[11.8567739880612015],DOGE[527586.8773248400000000],DOT[3080.6812560000000000],ENJ[35212.0000000000000000],ETH[84.7881000000000000],ETHW[84.7881000000000000],FTT[3521.0308770000000000],JPY[10008730.3145936778564424],SOL[688.6514973000000000],USD[1.0000000000000000] |
| 00128662 | BTC[0.0000007577576130],JPY[0.0003339323134973],SOL[0.8485920000000000] |
| 00128663 | JPY[0.0132301622331400] |
| 00128665 | JPY[59.4960439137590000],SOL[149.0692913600000000],USD[0.0068909100000000] |
| 00128667 | AVAX[2.1429666100000000],BTC[0.0000000060210604],JPY[0.0000082261896114],USD[0.0000000000036764] |
| 00128668 | BTC[0.0003491449338876],JPY[0.0005537815123597] |
| 00128670 | JPY[32.9960000000000000] |
| 00128671 | BTC[0.0003785575734460],JPY[0.0000018033899144],SOL[0.0000279900000000] |
| 00128672 | BTC[0.0000000070008899],JPY[0.0000654659090660],SOL[0.0618406240999078],USD[0.1954601712236160] |
| 00128674 | BTC[0.0003638743056648],JPY[0.0000459564344536],SOL[0.0162998249097906] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128675 | BTC[0.000000004959218],JPY[0.0000017641026528],XRP[0.000000012872440] |
| 00128677 | JPY[5.2692653400000000] |
| 00128678 | BTC[0.0003718737052024],JPY[23.2894780785913036] |
| 00128679 | BTC[0.0003289433128555],JPY[0.0000624902603647] |
| 00128682 | JPY[212.0598294241000000] |
| 00128683 | JPY[10000.0000000000000000] |
| 00128687 | BTC[0.0000000023708446],DOT[0.0000949200000000],JPY[143.9947885117286849] |
| 00128689 | BTC[0.0000000029894997],JPY[0.0000616403582168] |
| 00128690 | JPY[200000.0000347204962006],NFT [503723555000764881][1],SOL[451.8299399900000000] |
| 00128692 | BTC[0.0003585548616512],JPY[9.1792298200000000] |
| 00128693 | JPY[10000.0000529011982283],SOL[1.7697279900000000] |
| 00128694 | BTC[0.0002000064619124],DOGE[2508.0493965400000000],ETH[0.0000000078960000],ETHW[0.0000014200000000],JPY[0.0005936268411533],USD[13.3000436100000000] |
| 00128695 | BTC[0.0003305405596487],JPY[0.0000651489527203],SOL[0.0674239900000000] |
| 00128696 | JPY[46.1000000000000000] |
| 00128698 | BTC[0.0000000002527144],JPY[0.0001016301970110],SOL[1.2013702128535675] |
| 00128699 | JPY[21.6969220800000000] |
| 00128702 | BTC[0.0003502835790917],JPY[0.5027565500006508] |
| 00128703 | ETH[0.4540000000000000],ETHW[0.4540000000000000],JPY[49939.1123341720000000] |
| 00128707 | BTC[0.0003285415437429],JPY[0.0000643877636729] |
| 00128709 | JPY[5.4434876350000000],SOL[259.8505535200000000] |
| 00128710 | BTC[0.0000000088871174],JPY[0.0000282807303226],SOL[0.0000000044449760] |
| 00128711 | BTC[0.0008733060927024],JPY[0.0009096600417521] |
| 00128712 | BTC[0.0003130905157043],JPY[36.2264536284247821],SOL[0.1372460800000000] |
| 00128713 | BTC[0.0003383282388577],ETH[0.0003392200000000],ETHW[0.0003392200000000],JPY[0.0019741320303502] |
| 00128716 | BTC[0.0003293684186712],JPY[0.0000671487386582] |
| 00128717 | BTC[0.0000000048935287],JPY[0.0018975355933513] |
| 00128720 | BTC[0.0103793173828827],DOGE[1016.7319502900000000],ETH[0.0690000000000000],ETHW[0.0310000000000000],USD[134.4448308052397600000000000] |
| 00128721 | BTC[0.0003638423109960],JPY[0.0000511178935064] |
| 00128725 | BTC[14.1989140349379229],JPY[1307.0250560700000000],USD[-22580.6045494874416016] |
| 00128726 | BTC[0.0000000069043653],JPY[4.2551113395042240],USD[0.0000791966012192] |
| 00128729 | BTC[0.0003665122749241],JPY[704.1381778622252928],USD[30.2035434100410025] |
| 00128730 | BTC[0.0000000093905150],JPY[88.6421270287374723],USD[0.5232048857000000],XRP[0.0000000078271780] |
| 00128731 | BTC[0.0209116123127966],DOGE[17.0733169000000000],ETH[0.1009822800000000],JPY[19800.0000000099208160],SOL[4.9990500000000000] |
| 00128736 | BTC[0.0000000089936657],JPY[9.8175768576259905],USD[0.0000002665972578] |
| 00128737 | BTC[0.0000000086088988],ETH[0.0000000027221920],JPY[0.0022374415750088] |
| 00128738 | JPY[1218.4800000000000000],SOL[0.0095630000000000] |
| 00128739 | BTC[0.0000000024501394],FTT[0.0263620900000000],JPY[84.8473623544758500] |
| 00128740 | BTC[0.0215963837560909],ETH[0.4670000000000000],ETHW[0.4670000000000000],JPY[15.5570608914000000],USD[879.1792791250000000000000000000] |
| 00128743 | BTC[0.00000038527478],ETH[0.000000032928395],JPY[0.8001756729585019] |
| 00128745 | BTC[0.0000000036946408],JPY[0.0000000728304345],USD[0.0052517862464299] |
| 00128746 | BTC[0.0000074400000000] |
| 00128748 | JPY[0.2704460000000000] |
| 00128749 | JPY[2002.7322147600000000] |
| 00128750 | BTC[0.0000000030266408],JPY[0.0000421702724185],SOL[54.4598664000000000] |
| 00128751 | BTC[0.0000000053235409],ETH[0.0000000037501192],JPY[5671.3987954491052072],USD[0.0000087637995191] |
| 00128752 | BTC[0.0000000041454304],FTT[0.0014169000000000],JPY[0.0000000088634105],USD[-0.0001343271171725] |
| 00128753 | BTC[0.0000000042839924],JPY[0.0000211897343614],SOL[10.3917085300000000],USD[0.0000001109655280] |
| 00128756 | USD[30.0000000000000000] |
| 00128757 | BTC[0.0000000077446345],JPY[0.0000047808211252],SOL[3.3315435063630009],USD[0.0000000080334356] |
| 00128761 | JPY[143.6360000000000000] |
| 00128764 | BTC[0.000000053719512],JPY[0.0000234065029711] |
| 00128765 | BTC[0.0003305420243955],JPY[1266.1111126400000000] |
| 00128767 | BTC[0.0003129189386563],FTT[11.7227859500000000],JPY[0.0000434743507458] |
| 00128768 | BTC[0.0000000069492077],JPY[0.0016239038805416] |
| 00128769 | BTC[0.0002231900000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],JPY[119.9885596658000000] |
| 00128770 | BTC[0.0000000369289098],JPY[161.8427366903700213] |
| 00128771 | BTC[0.0003461405330564],JPY[2492.4243157319880104] |
| 00128772 | BTC[0.0171980600000000],JPY[3016.8393962793000000] |
| 00128773 | BTC[-0.0000005537188630],JPY[15000.0000000054511000],USD[-592.2367543062132473] |
| 00128774 | JPY[201392.2521364350910000] |
| 00128776 | SOL[0.0098352000000000],USD[0.0447973072500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128777 | JPY[30.5188486120000000] |
| 00128783 | BTC[0.0003283335275887],JPY[0.0000040137361677],SOL[2.8793027000000000] |
| 00128787 | ETH[10.8070000000000000],ETHW[10.8070000000000000] |
| 00128789 | AVAX[3.9690475300000000],BCH[42.3868746000000000],BTC[1.0084897906089734],FTT[0.8998646300000000],JPY[91.5360137043713117],XRP[117718.9690689200000000] |
| 00128790 | BTC[0.0122738997485648],DOGE[1472.0498837600000000],ETH[0.0000001800000000],JPY[0.0000773697201031],USD[0.0001259584139136] |
| 00128791 | JPY[0.0000038978895420] |
| 00128794 | BTC[0.0031096159392385],JPY[0.0000077376289017],SOL[2.5630461300000000] |
| 00128795 | BTC[0.0033828443050349],DOT[5.0014783900000000],ETH[0.0510995900000000],ETHW[0.0510995900000000],JPY[0.9959734103837448],SOL[0.9999609900000000],XRP[212.4133673200000000] |
| 00128797 | BTC[0.0000000042859955],FTT[0.1108773213539680],JPY[0.0086860175297486],USD[0.0036871129469187] |
| 00128801 | JPY[20000.0000000000000000] |
| 00128804 | BTC[0.0000000031687379],JPY[0.3708364965402727],USD[0.0000000000328544] |
| 00128807 | DOGE[106.6805270200000000],JPY[0.0033436234589265],SOL[2.1181706000000000] |
| 00128809 | BTC[-0.0000016472024193],ETH[1.2459223800252100],ETHW[1.2039654500000000],FTT[86.7453142500000000],JPY[0.5887190924975057],SOL[9.4806108857258800],USD[-468.9167447859186625000000000] |
| 00128810 | BTC[0.0000000073842290],ETH[0.0709772000000000],ETHW[0.1394859800000000],JPY[0.0504109986775097],USD[0.0000000089839311] |
| 00128812 | JPY[1000.0000000000000000] |
| 00128813 | BTC[0.0172575220609500],USD[101.7803072599273140] |
| 00128818 | BTC[0.0000000404335313],JPY[0.0459082702172340] |
| 00128819 | BTC[0.0000000095099982],JPY[4.6052200034764199],USD[0.0543919946661576] |
| 00128821 | BTC[0.0000000041368870],JPY[0.0034013628478828],SOL[0.0000054900000000] |
| 00128822 | JPY[0.0000044468480004],XRP[5262.5107717200000000] |
| 00128823 | BTC[0.0000000637150056],JPY[0.0050505728443494],SOL[0.0000021400000000] |
| 00128824 | BTC[0.1407381000000000],ENJ[1014.4916982800000000],ETH[0.5069789600000000],ETHW[0.9399897900000000],JPY[162.8077493560000000],OMG[162.3587827700000000],XRP[1000.0930804700000000] |
| 00128825 | BTC[0.0000609596455132],JPY[0.2281746301262249] |
| 00128826 | BTC[0.0034776861333554],DOT[2.2337615900000000],JPY[99.2079582568375149],SOL[1.0000000000000000] |
| 00128827 | BTC[0.0000000036944205],JPY[26.3000524503093584],SOL[0.0000000054270320] |
| 00128828 | SOL[5.1271467200000000] |
| 00128830 | BTC[0.0222000000000000],ETH[4.3340000000000000],ETHW[1.5830000000000000],JPY[3027016.1979181261250000],USD[8767.1421986015000000] |
| 00128831 | BTC[0.0003104238891306],JPY[3000.0000026003468263] |
| 00128832 | BTC[0.0034849773790065],JPY[0.0005450379592995] |
| 00128833 | BTC[0.0003385758969987],ETHW[0.2300000000000000],JPY[0.0016533770451452],USD[206.2051603315379783] |
| 00128834 | BTC[0.0034802612230141],SOL[0.0000834000000000],USD[0.0000079722074640] |
| 00128838 | BTC[0.0000000049505698],JPY[0.4494950386127329],SOL[0.0000000079179766] |
| 00128839 | BTC[0.0003396032879143],ETHW[0.0004177700000000],JPY[0.0019562253055544],USD[50.0000000000000000] |
| 00128840 | BTC[0.0000000076897944],JPY[47643.6483446087551199] |
| 00128841 | BTC[0.0000000007358408],JPY[0.0390522367008322],USD[0.0368645675000000],XRP[0.5885036200000000] |
| 00128842 | BTC[0.0003396216834170],DOT[1.8868704900000000],JPY[17.6511337686792335],XRP[-32.1135824182004909] |
| 00128843 | BTC[0.0006051241904386],FTT[0.1110668447300000],USD[0.0002828965000000] |
| 00128845 | JPY[0.3315433775894914] |
| 00128846 | BTC[0.0034525702252209],SOL[0.0000000019998398] |
| 00128847 | BTC[0.0003286052151913],JPY[0.0000023805898418] |
| 00128848 | ETH[0.0026380000000000],JPY[0.0284490457562640],USD[0.0042950000664730] |
| 00128853 | BTC[0.0000000033619947],ETH[0.0000000086398196],FTT[0.0000000053941350],JPY[54.7473708229915840],USD[62.2189922471092881] |
| 00128854 | BTC[0.0023995200000000],ETH[0.0689610000000000],ETHW[0.0689610000000000],JPY[1554.1508931360000000] |
| 00128855 | BTC[0.0000000099454410],JPY[0.0000004684065885],SOL[2.2934400000000000],XRP[171.5268467100000000] |
| 00128857 | SOL[12.0000000000000000] |
| 00128859 | BTC[0.0000001000000000],JPY[0.1236396985435908] |
| 00128860 | BTC[0.0000001647783412],JPY[50000.9800711563579812] |
| 00128861 | USD[15.5330309873052000],XRP[50.8802572500000000] |
| 00128863 | BTC[0.0000000082221189],JPY[0.0886800311491923] |
| 00128864 | BTC[0.0000000037206233],JPY[0.3277578975076790],USD[0.0000000001020981] |
| 00128867 | SOL[0.0000000019482491] |
| 00128868 | JPY[2.1665733781000000] |
| 00128874 | SOL[13.2921706300000000] |
| 00128876 | JPY[6.1998824000000000] |
| 00128877 | BTC[0.0003496253044760],JPY[0.0005029890567553] |
| 00128878 | BTC[0.0000000099846764],JPY[0.2231035652129650] |
| 00128879 | BTC[0.0003356948594255],JPY[0.0005085762188115],SOL[0.0022883900000000],XRP[0.0183196300000000] |
| 00128880 | BTC[0.0000000093002728],FTT[0.0000000031239875],JPY[336.4483940327688647],XRP[30.5880581119129750] |
| 00128881 | BTC[0.0007267883703425],JPY[0.0005816914427720],SOL[0.0000000097091568] |
| 00128883 | BTC[0.0000584272783153],ETH[2.6760913600000000],ETHW[3.4437899000000000],JPY[571.7184192434621049] |
| 00128885 | BTC[0.0011533423565532],JPY[0.0000004686395800],USD[0.0002205760343508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00128886 | JPY[50105.0851854250000000],SOL[3.5482580500000000] |
| 00128887 | BTC[0.0000371654983562],JPY[27.2195860553604730] |
| 00128888 | BTC[0.0000000602965558],JPY[0.0000620832429157],SOL[0.0000000092031375] |
| 00128889 | DOT[54.6720836100000000] |
| 00128890 | BTC[0.0003493113576093],JPY[0.8427687703191966] |
| 00128892 | BTC[0.0003766828215378],JPY[2000.0209060566222385] |
| 00128894 | BTC[0.0003084228901802],JPY[0.0000618931267017] |
| 00128895 | DOT[0.0009802300000000],ENJ[501.3099018200000000],JPY[0.5200000000000000] |
| 00128901 | USD[30.0000000000000000] |
| 00128902 | BTC[0.0068000044581591],ETH[0.0930000000000000],ETHW[0.0770000000000000],JPY[15081.8767150938907880],USD[67.4467078990000000] |
| 00128906 | BTC[0.0032786374418553],JPY[0.0000065386333272],XRP[13657.8610207600000000] |
| 00128907 | JPY[0.0281502906210444] |
| 00128908 | BCH[0.1162092600000000],BTC[0.0067471567707083],DOGE[1736.3699952400000000],ETH[0.0704069000000000],ETHW[0.0565047300000000],FTT[1.3764776600000000],JPY[0.0000424132910175],LTC[1.3351724200000000],SOL[1.3570730200000000],USD[0.0000000007314469] |
| 00128909 | USD[30.0000000000000000] |
| 00128912 | JPY[0.2759198414000000] |
| 00128916 | BTC[0.0000000018660083],JPY[0.0000527622462199],SOL[0.0003954000000000] |
| 00128917 | BTC[0.0000000053598831],JPY[0.3011362050821012] |
| 00128919 | JPY[7.2319008852072376] |
| 00128921 | BTC[0.0000000059283872],FTT[0.0000112500000000],JPY[2902.4682578600901204],SOL[0.0000000030769235],USD[0.0000000073022033] |
| 00128922 | BTC[0.0074658268700022],JPY[11.1296604392481355] |
| 00128923 | BTC[0.0000000036736315],JPY[7800.0025510640050646] |
| 00128925 | BTC[0.3050755224451875],ETH[0.8176883300000000],ETHW[0.6057587400000000],JPY[483416.4000003298643300] |
| 00128927 | JPY[0.6481349349000000] |
| 00128928 | ETH[0.0000000028893794] |
| 00128931 | BTC[0.0003367249796227],JPY[0.0005998094614434],SOL[0.0035857700000000] |
| 00128932 | BTC[0.0856000000000000],ETH[0.7110000000000000],ETHW[0.0160000000000000],JPY[605733.7972516752700000] |
| 00128934 | BTC[0.0997160009098706],JPY[0.4809346100000000],SOL[0.0000000090000000],USD[0.0000000288381] |
| 00128935 | BTC[0.0000000014458237],DOGE[0.0498704756259678],JPY[0.0000001479575743],XRP[0.0000000089910620] |
| 00128936 | JPY[94364.8803480000000000],SOL[0.0000837200000000],USD[0.1218516625000000],XRP[0.2515660034392133] |
| 00128937 | DOGE[55.9890000000000000],JPY[1633.0496155500000000],SOL[0.0800000000000000] |
| 00128938 | BCH[0.0012000000000000],BTC[0.0894955582393353],ETH[0.1745449400000000],ETHW[0.1281697600000000],JPY[19155.5704305954953106],USD[1.1711761801468882] |
| 00128940 | BTC[0.0003303704869032],DOGE[24.0000000000000000],FTT[0.1000000000000000],JPY[0.3072288600000000],SOL[0.0900000000000000] |
| 00128943 | BTC[0.0085995111835809],ETH[5.0592066400000000],JPY[0.0000000253943406],USD[0.1328385343172441],XRP[481.5591415400000000] |
| 00128944 | BTC[0.0031000000000000],JPY[10971.8360107737500000],USD[30.0000000000000000] |
| 00128945 | BTC[0.0000000065502063],JPY[10.0270157489130074] |
| 00128949 | BTC[0.0000000072865216],JPY[1.5343663276391961],USD[-0.0017464586085400],XRP[0.0000000088293711] |
| 00128950 | USD[30.0000000000000000] |
| 00128951 | BTC[0.0000000021900666],ETH[0.0045396000000000],JPY[0.1660124445710720],USD[0.1221062600000000],XRP[0.4093000000000000] |
| 00128954 | ETHW[1.4340320700000000],FTT[14.9245972500000000],JPY[829820.9468014550439579] |
| 00128955 | JPY[0.7502987550937925] |
| 00128956 | BTC[0.0851448720000000],JPY[86.0200000000000000],USD[0.4164849125000000],XRP[0.9987602000000000] |
| 00128962 | BTC[0.3449216868989919],JPY[0.0277778607727461],SOL[0.0000000067340240],USD[1.1141948163566640] |
| 00128963 | BAT[0.7288232900000000],BTC[0.0000601525563246],ETH[0.0045167000000000],ETHW[3.2156312400000000],FTT[0.0040716200000000],JPY[114.9130777749737737],USD[2.9444703048623240] |
| 00128964 | BTC[0.0326000000000000],ETH[0.4670000000000000],ETHW[0.4670000000000000],JPY[0.5272581141050000] |
| 00128965 | BTC[0.0003186532087721],ETH[0.3051878700000000],ETHW[0.3013961600000000],JPY[0.0025511599054272] |
| 00128966 | BTC[0.0003386648271715],ETH[0.0005150600000000],ETHW[0.0005150600000000],FTT[0.0246971600000000],JPY[0.0001177906343780],SOL[0.0171436700000000] |
| 00128968 | BTC[0.0003254492036457],JPY[0.0000605676509428] |
| 00128969 | BTC[0.0003120553219353],JPY[0.0000654656649001] |
| 00128972 | ETHW[0.1679664000000000],JPY[74.5561433040000000] |
| 00128973 | BTC[0.0003304617726786],JPY[0.0002604129666338] |
| 00128974 | BTC[0.0000000036445232],ETH[0.0026222948400000],JPY[0.0000039904058458],SOL[0.0000142841773143] |
| 00128975 | BTC[0.0163199900000000],JPY[0.0012254908086861] |
| 00128976 | BTC[0.0003355629732090],JPY[0.0100010050534644] |
| 00128978 | BTC[0.0025078200000000],JPY[0.0003396310719975],SOL[13.4951417000000000] |
| 00128979 | BTC[0.0003209050858185],JPY[0.0000236087841117] |
| 00128981 | ETH[2.0005654100000000],ETHW[0.9198679900000000],JPY[100566.5000000000000000] |
| 00128983 | BTC[0.0005587901339923],JPY[0.4568786356973140] |
| 00128984 | BTC[0.0000000068504211],JPY[21000.0000051524389551,XRP[0.0000000034747752] |
| 00128990 | BTC[0.0000000092892547],JPY[0.0006494152155641,SOL[0.0000355134010329],USD[0.0000004049532975] |
| 00128992 | BTC[0.0003477154182709],ETH[0.0005140900000000],ETHW[0.0005140900000000],JPY[0.0512511222618112] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00128994 | BTC[0.0000000050363814],JPY[0.3805378881602693] |
| 00128995 | JPY[18810.9309236000000000],SOL[1.5800000000000000] |
| 00128996 | JPY[109941.1211896700000000] |
| 00128997 | BTC[0.0000000030886027],JPY[2000.0000641541207293],SOL[0.0000000043200403] |
| 00128999 | BAT[2.0000000000000000],JPY[10.4471958000000000] |
| 00129000 | BTC[0.0003453692161382],ETH[0.2881269400000000],ETHW[0.2845471300000000],JPY[0.0046106288346191] |
| 00129001 | BAT[109.3419124800000000],BTC[0.0003910833431859],DOGE[1711.2637850000000000],ENJ[150.0000000000000000],JPY[0.0092774180149229],XRP[299.9999759600000000] |
| 00129002 | BTC[0.0003390707006711],JPY[0.0000022606861792] |
| 00129003 | BTC[0.0003231543071853],JPY[434.0361470100000000] |
| 00129004 | JPY[40.0000000000000000] |
| 00129006 | BTC[0.0003154919800470],JPY[0.0000462694793700] |
| 00129007 | BTC[0.0000000025243347],JPY[0.0000063477033675],SOL[0.0000151327107104] |
| 00129011 | ETH[6.5300000000000000],JPY[0.7943900000000000] |
| 00129012 | BTC[0.0334019884907617],ETH[0.0716218400000000],ETHW[0.0250249000000000],FTT[4.1373067300000000],JPY[26797.0002860499361996] |
| 00129013 | JPY[24.0096709000000000] |
| 00129014 | BTC[0.0003306142002173],JPY[0.0000004287377600] |
| 00129016 | BAT[8.1435924100000000],BTC[0.0003125353963361],DOGE[151.4779713800000000],JPY[0.3243646216423491],USD[3.3000000000118372],XRP[0.0000917600000000] |
| 00129017 | AVAX[0.0540410100000000],JPY[28.1419800000000000],USD[0.0956256840388676] |
| 00129018 | BTC[0.0003104515568857],JPY[6.5479514305598636],SOL[0.0100000000000000] |
| 00129019 | JPY[102.0718313300000000] |
| 00129021 | BTC[0.0003472335216642],JPY[0.4398102000000000] |
| 00129024 | BTC[0.0000470676197992],DOGE[100.4882655800000000],JPY[59645.9132688608828265] |
| 00129026 | BTC[0.0000000003445450],JPY[0.0000003942428843] |
| 00129028 | BTC[0.0003455674593810],JPY[0.4004893503487739] |
| 00129029 | BTC[0.0000000045812538],JPY[0.6682899345900484] |
| 00129031 | BTC[0.0003446146411245],JPY[18549.9679041600000000] |
| 00129035 | BTC[0.3047816476659337],JPY[195000.7219740916068530] |
| 00129036 | BTC[0.0000000048426906],ETH[0.0000020900000000],ETHW[0.0000020900000000],JPY[24095.5341559812167924],SOL[0.0000163600000000],USD[50.1303819440493108] |
| 00129038 | BTC[0.0003231066482884],JPY[0.1091900970000000] |
| 00129041 | BTC[0.0003065888399123],JPY[198.5612971242999938] |
| 00129045 | BTC[0.0003342751788338],JPY[37.6981858960680889] |
| 00129047 | BTC[0.0000000007740172],JPY[0.0001140992107166],SOL[18.9393660905056385] |
| 00129049 | DOGE[32.6508482700000000],ETH[0.0704021700000000],ETHW[0.0695261200000000],JPY[0.8349070500000000] |
| 00129050 | BTC[0.0003258175891772],JPY[0.0001236661912262] |
| 00129052 | BTC[0.0000000045177160],JPY[96.8347913930660880],USD[0.0401558131784916],XRP[0.0000000075066510] |
| 00129053 | BTC[0.0065279900000000],ETHW[0.0419239900000000],JPY[0.0036107603361760] |
| 00129054 | BTC[0.0001888092728837],JPY[7492.2853931579420909],USD[0.2021365781776385] |
| 00129055 | BTC[0.0000000067062789],JPY[0.5471886476782799] |
| 00129057 | BTC[0.0003323551525600],JPY[0.0002291303807315],SOL[11.7937771100000000] |
| 00129059 | BTC[0.0003255181380325],JPY[0.0000037047871283] |
| 00129063 | BTC[0.0002999400000000],JPY[0.8482571022000000] |
| 00129068 | BTC[0.0003306781709503],ETH[0.0424347300000000],ETHW[0.0419074100000000],JPY[1027.9190104080358240],SOL[13.5377756300000000] |
| 00129069 | BTC[0.0003076193892595],FTT[0.5304103400000000],JPY[4000.0000587614260439] |
| 00129071 | BTC[0.0003258538894676],JPY[63.3871555899100312] |
| 00129072 | BTC[0.0046000000000000],ETH[0.0780000000000000],JPY[16532.9795921001000000],SOL[2.4248443100000000] |
| 00129073 | BTC[0.0004684234245546],JPY[0.7261533187982116],USD[25.8265163350000000] |
| 00129074 | BTC[0.0000000020229561],ETH[9.6780850026534854],JPY[0.6294524908326441],USD[0.0000145341320298] |
| 00129076 | BTC[0.0353699747572396],FTT[53.3679129700000000],JPY[0.0001241106609246] |
| 00129078 | BTC[0.0000000040575261],JPY[28.1675706615000000],SOL[0.5000000084803268] |
| 00129080 | JPY[0.3082470049241556],SOL[0.0000000200000000] |
| 00129081 | ETH[0.0002320000000000],JPY[78.5841893000000000],USD[0.4370820610000000] |
| 00129082 | BTC[0.0000145300000000],JPY[2000.0000512168027051] |
| 00129084 | BTC[0.0000000098349633],ETH[0.0000000094402144],JPY[0.0022371379642604] |
| 00129088 | JPY[0.4367414565000000] |
| 00129090 | BTC[0.0003263504903237],JPY[10000.0000642334942282],SOL[0.0000037800000000] |
| 00129091 | BTC[0.0000000047658238],JPY[0.0005003544787139],SOL[0.1716864531248292] |
| 00129092 | BTC[0.0000000077691755],ETHW[0.0234845300000000],JPY[462.5080309945188001] |
| 00129096 | BTC[0.0001356412826237],DOGE[100.9657465400000000],FTT[25.0952500000000000],JPY[645.4149568398991698],USD[29.8761200000000000] |
| 00129097 | BAT[315.6633731400000000],BTC[0.0339133923553335],DOGE[609.7044710600000000],ETH[0.0003143400000000],ETHW[0.0503143400000000],JPY[31721.1653673597136794],SOL[4.0065629900000000],USD[574.8852023181050000],XRP[0.8234644400000000] |
| 00129098 | BTC[0.0003231208106947],FTT[0.2416409100000000],JPY[0.0000419062645232] |
| 00129099 | JPY[20000.0000079311451269],SOL[15.4997919800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129101 | BTC[0.0003257425858315],JPY[29.7410783963726771] |
| 00129103 | BTC[0.0003164684950189],JPY[50000.0000046728463959],SOL[0.0009599800000000] |
| 00129104 | JPY[0.1867548595943022] |
| 00129105 | BTC[0.2451001006917887],ETH[2.3756502989000000],ETHW[2.5500609281000000],FTT[150.2557294900000000],JPY[272.301046750952556],USD[2219.8158174580575000],XRP[1312.7339730500000000] |
| 00129109 | BTC[0.7050678186000000],ENJ[219.4104672400000000],ETH[3.0677416600000000],FTT[37.8074016600000000],JPY[51.1011160000000000],LTC[33.5799061900000000],XRP[22715.9175571400000000] |
| 00129111 | BTC[0.1587901800000000],ETH[1.2671810900000000],ETHW[1.2517457600000000],FTT[48.9705132200000000],JPY[0.0343211757465751],SOL[10.1869804500000000],XRP[7614.1361999400000000] |
| 00129112 | BTC[0.0000000070052338],JPY[0.1155347709340942] |
| 00129113 | BTC[0.3096183103304137],JPY[6379.2844774205311881],USD[32.4844298216578259] |
| 00129114 | AVAX[0.4001901900000000],DOGE[6.3282456400000000],ENJ[169.1457419800000000],FTT[3.5071067200000000],JPY[5970.0062240176356818],OMG[19.0139752300000000],SOL[0.0224471100000000] |
| 00129118 | BTC[0.0000000016670113],JPY[0.0848413154060602] |
| 00129120 | BTC[0.0000000061720248],JPY[2000.0002562849056241],SOL[0.0000000090021184] |
| 00129121 | DOGE[0.3771695400000000],JPY[67867.8197389650000000],SOL[0.0048824600000000] |
| 00129124 | BTC[0.0000000002204600],DOGE[0.0801293200000000],JPY[0.0000000753204003] |
| 00129126 | JPY[150206.7200000000000000],SOL[53.4693040000000000] |
| 00129127 | JPY[3815.9875946165000000],SOL[0.5191412000000000] |
| 00129128 | BTC[0.0003125628831345],DOT[2.7158723800000000],JPY[86.9900005472209191],SOL[8.7418321500000000] |
| 00129130 | AVAX[0.0001056000000000],FTT[0.0000750000000000],JPY[0.0000546651000213],SOL[0.0000000037665682],XRP[28.0280141000000000] |
| 00129131 | BTC[0.0000000091300342],XRP[0.3083109900000000] |
| 00129132 | BTC[0.0003062885365366],JPY[0.0000617643646650],SOL[1.6499890100000000] |
| 00129133 | BTC[0.0000000181322483],JPY[21970.5457870463647566],USD[30.4384383765317593] |
| 00129139 | BTC[0.0003164640633634],JPY[0.8069601232050906],SOL[0.0000000049804700],XRP[0.0043856100000000] |
| 00129141 | BTC[0.2058904431103563],ETH[3.2030726500000000],ETHW[2.2859009500000000],JPY[30000.4919111372583090] |
| 00129143 | BTC[0.0000000057043042],JPY[0.0005883654477856],SOL[0.0000000070195616] |
| 00129146 | BTC[0.0212143360910032],JPY[0.4360018143111412] |
| 00129147 | BTC[0.0003172073843556],JPY[22271.9606555516385693],SOL[15.4571130900000000] |
| 00129149 | BTC[0.0000000051009469],JPY[0.0001122863550579] |
| 00129150 | BTC[0.0003301948706409],JPY[10000.0000617793071723] |
| 00129151 | JPY[219.1844942800000000] |
| 00129152 | BTC[0.0000000078766346],JPY[0.5362582993369743] |
| 00129153 | BTC[0.0000000038248227],JPY[0.0004329559247223],SOL[0.0000000048390656] |
| 00129155 | BTC[0.0717435600000000],ETH[0.6207916200000000],JPY[73665.3616594697597082],USD[30.0000001117039661] |
| 00129158 | BTC[0.0000000090554568],JPY[111.5733996466381608],USD[0.4921493210470892] |
| 00129159 | BTC[0.0009691169269516],JPY[0.0312675202216180] |
| 00129160 | BTC[0.0000000003833072],ETH[0.0439652186666118],ETHW[0.0434176186666118],JPY[0.0007601347720089],XRP[0.0008959800000000] |
| 00129161 | BTC[0.0003313520811380],JPY[0.0000671805956078],SOL[8.1915789500000000] |
| 00129163 | BTC[3.1761313600000000],ETH[87.6035250000000000],ETHW[87.6035250000000000],JPY[57321.0463377042831908],SOL[20.9594399900000000],XRP[112.0000000000000000] |
| 00129164 | JPY[0.2628643495000000],SOL[0.0000000014671716],USD[0.0000000002622296] |
| 00129165 | BTC[0.0000000032563002],JPY[0.4155311532231530] |
| 00129167 | BTC[0.0000110128347757],JPY[27.5017598880750000] |
| 00129170 | BTC[0.0000000044141493],JPY[0.6378952203188402] |
| 00129173 | BTC[0.2332435900000000] |
| 00129174 | BTC[0.0000000059344767],JPY[0.5816412506209019] |
| 00129176 | BTC[1.4321746756295785],JPY[0.0318877549446009] |
| 00129177 | ETH[0.0009536400000000],ETHW[0.0009536400000000],JPY[0.7280379242400000],LTC[0.0014527600000000],USD[0.0000000043204632] |
| 00129179 | BTC[0.0000000090789999],ETH[0.1003357500000000],FTT[5.9377424840000000],JPY[64.3933905885307113] |
| 00129180 | BTC[0.0108827270000000],ETH[0.1173498300000000],ETHW[0.0483321000000000],JPY[437.1445207638763675],SOL[2.4811271000000000] |
| 00129182 | BTC[0.0003265244401557],JPY[0.0000268816165563],SOL[0.0001651100000000] |
| 00129183 | JPY[3659.3130055716000000] |
| 00129185 | BTC[0.0111486900000000],XRP[51.5891495900000000] |
| 00129186 | BTC[0.0000000093348387],FTT[0.0000000038536000],SOL[0.0000000079648025] |
| 00129187 | BTC[0.0000021200000000],USD[0.0106903422321180] |
| 00129188 | BAT[34.8745459844609000],BTC[0.0000000006812507],JPY[0.0000005780133072] |
| 00129190 | JPY[0.5542782875134100],XRP[0.4600000000000000] |
| 00129192 | BTC[0.0000000061838738],JPY[0.8986107002019565] |
| 00129194 | JPY[0.0001039117387538] |
| 00129195 | SOL[0.2153484000000000] |
| 00129196 | BTC[0.0003157006986812],DOGE[100.0000000000000000],JPY[0.0341554411545550] |
| 00129197 | JPY[75841.5102040000000000],SOL[0.0000928200000000],XRP[0.3007870000000000] |
| 00129199 | BTC[0.0000000040592031],JPY[0.6726506026151202],USD[0.0028468475151988] |
| 00129200 | BTC[0.0000614300000000],JPY[2279.2551914703329238],SOL[0.2953099900000000] |
| 00129203 | AVAX[0.0000094100000000],BAT[8.7662092900000000],BTC[0.0003795564062107],DOGE[25.4492128300000000],DOT[0.0413900700000000],ENJ[2.4432325600000000],ETH[0.0039774400000000],ETHW[0.0039226800000000],FTT[0.1703474100000000],JPY[0.0006500381197231],SOL[0.1266290700000000],XRP[10.0870860100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129207 | BTC[0.0000000036104315],JPY[2000.0000210934424442],SOL[0.2682806638477781] |
| 00129209 | BTC[0.0000000030438480],JPY[44012.1399387725304976] |
| 00129210 | BTC[0.0003278542134735],JPY[600.9759796040000000],SOL[0.0228362100000000] |
| 00129214 | BTC[0.0039367716884503],DOGE[524.9880803000000000],ENJ[421.4783425100000000],FTT[23.8709963300000000],JPY[0.0001096904609822],OMG[12.7907152200000000],SOL[14.5796319600000000],XRP[54.7982585800000000] |
| 00129217 | FTT[8.8186457000000000],JPY[3958.4243242718100000],SOL[5.4844324200000000] |
| 00129218 | BAT[7.7089113300000000],BCH[0.0000622200000000],BTC[0.0000009488398824],DOT[0.2549760300000000],ETH[0.0041087900000000],ETHW[0.0040581500000000],FTT[4.1232714100000000],JPY[0.0000000026055581],LTC[0.0385218500000000],SOL[3.1515533700000000],USD[49.0861436415072915000000000],XRP[12.0410343500000000] |
| 00129219 | BTC[-0.0000000174499],DOGE[0.7800000000000000],JPY[986.5370420650000000],USD[0.0372667802799750],XRP[0.0000000033366565] |
| 00129222 | BTC[0.0003138654834982],ETH[0.1349743500000000],ETHW[0.1349743500000000],FTT[5.4989550000000000],JPY[29005.0235684605655507],XRP[239.9544000000000000] |
| 00129225 | BTC[0.0000004025937079],ETH[1.5486022800000000],ETHW[1.5434629300000000],JPY[0.0039712598948051] |
| 00129226 | BTC[0.0003082654154590],JPY[17340.1435606800000000] |
| 00129227 | JPY[12.2513424000000000],SOL[0.6312617600000000] |
| 00129228 | BTC[0.0000000095990724],JPY[0.0006917020190109] |
| 00129231 | BTC[0.0036058897050025],DOGE[1130.6913901900000000],ETH[0.4997190300000000],JPY[158.2408507037826902],SOL[3.4732804200000000] |
| 00129232 | DOGE[51.4800000000000000],JPY[37.5000000000000000],SOL[39.7146993213441600] |
| 00129233 | BTC[0.0000000039451481],JPY[0.3165070619865820] |
| 00129234 | BTC[0.0023195111674289],DOGE[0.0061610400000000],DOT[2.5143051500000000],JPY[0.0000013555591338],SOL[0.4708575600000000] |
| 00129235 | BTC[0.0003119947925199],DOGE[102.0960463600000000],JPY[0.0000004306902222] |
| 00129236 | BTC[0.0003280249725626],JPY[0.0000021597554205] |
| 00129238 | BTC[0.0134049200000000],DOGE[1148.0107110200000000],JPY[0.0000000453861576] |
| 00129239 | BTC[0.0000000050393172],JPY[0.0183249720212629],XRP[0.0004213800000000] |
| 00129240 | FTT[12.5975088000000000],JPY[0.7243289800000000],USD[0.1934000000000000] |
| 00129242 | BTC[0.0000000072428237],JPY[0.0001365461387443] |
| 00129243 | BTC[0.0031013198725726],DOGE[1335.4292326700000000],ETH[0.0101242000000000],ETHW[0.0100099900000000],JPY[399.4113925163018056],XRP[100.3167827100000000] |
| 00129244 | JPY[0.0000033835597158] |
| 00129246 | JPY[0.6639000000000000] |
| 00129247 | USD[30.0000000000000000] |
| 00129248 | ETH[5.5997766300000000],ETHW[0.0000224600000000],JPY[799229.0000000000000000] |
| 00129252 | BTC[0.0000000024884961],JPY[2134.0663867651173303] |
| 00129253 | BTC[-0.0001122289122369],JPY[172.2136043614000000],USD[545.1354830010456661] |
| 00129256 | JPY[0.9420900000000000] |
| 00129257 | BTC[0.0003160777154125],JPY[0.4099546489750000] |
| 00129258 | BAT[4.0894572792351676],BCH[0.0419867282464928],BTC[0.0010198222282295],DOT[1.3584990554368634],ETH[0.0077588500000000],ETHW[0.0075886100000000],FTT[0.1779195153989360],JPY[654.8253867168977260],LTC[0.0883608190135656],SOL[0.1241182937808496],USD[4.0000476896679037],XRP[4.0780154355120164] |
| 00129264 | BTC[3.6528811450527602],ETH[50.6960767000000000],ETHW[50.3362349600000000],JPY[0.0029155306901843],XRP[40593.4891051400000000] |
| 00129265 | BTC[0.0001536071961119],JPY[0.5517639411703525],XRP[0.0527876500000000] |
| 00129267 | BTC[0.0000001171838393],JPY[0.5875273038133744] |
| 00129269 | BTC[0.0000063532541118],JPY[0.0000000043880934],SOL[0.0000000023563979],USD[-0.0034462522858932],XRP[0.0000000000697621] |
| 00129271 | BTC[0.0003059773549608],JPY[1676.7575228741000000] |
| 00129272 | BTC[0.0000000020926173],ETH[0.0000913284513822],JPY[0.2042968080493809],USD[0.9222898555055059] |
| 00129277 | BTC[0.0003640561825786],JPY[23689.7630856565655478],SOL[2.6204999000000000] |
| 00129280 | JPY[0.0000004000000000],USD[0.4352651107816714],XRP[1489148.9206000000000000] |
| 00129281 | BTC[0.0003097394833235],JPY[0.5388910917967482],SOL[177.0546475200000000],XRP[0.0207398300000000] |
| 00129283 | BAT[0.5488824400000000],BTC[0.0000066689104724],JPY[53.5150932514059862],SOL[0.0383087900000000],XRP[0.4743990500000000] |
| 00129287 | BTC[0.0003454438948990],JPY[0.0019379914195307] |
| 00129289 | BTC[0.0003532590442400],ETH[0.0040000000000000],ETHW[0.0040000000000000],JPY[59.1084531151017785] |
| 00129292 | BTC[0.0003500000000000],FTT[8.0010925700000000],JPY[561.1239231222996470] |
| 00129295 | BTC[0.0003161573913347],SOL[0.0001016363844000],USD[456.3365453808724080] |
| 00129296 | JPY[8732.8102459100000000],USD[11.7844165223539555000000000],XRP[107.9794800000000000] |
| 00129297 | JPY[30.6076336615000000] |
| 00129299 | BTC[0.0000000094601250],JPY[0.0193299077673192] |
| 00129300 | BTC[0.0003230814269436],DOGE[10.0000000000000000],USD[0.0011906136008324] |
| 00129302 | BTC[0.0031162024950086],JPY[0.0000002840135936] |
| 00129303 | BTC[0.0000000053533556],DOGE[5.1265503600000000],ETH[0.0000012800000000],ETHW[0.0000012800000000],JPY[0.3705765896109175],SOL[0.0001018300000000] |
| 00129305 | BTC[0.0087036149533347],ETH[0.0311055000000000],ETHW[0.0311055000000000],JPY[30114.5378967032830200],USD[0.0181574200000000] |
| 00129308 | BTC[0.0000561979270129],JPY[1246.3313332052640899] |
| 00129309 | AVAX[0.0003686700000000],BTC[0.0000000094150301],ETH[0.0000009000000000],ETHW[0.0000009000000000],JPY[0.4895578241652344],SOL[0.0000000035000000],USD[0.3479130000000000],XRP[0.1293570000000000] |
| 00129311 | BTC[0.0003154682703181],JPY[1000.0001358146261025] |
| 00129312 | JPY[0.8102157803000000] |
| 00129314 | BTC[0.0003042151752355],JPY[0.0006497333311650],SOL[9.1342787300000000] |
| 00129316 | BTC[0.0000000078223548],JPY[0.1829757514352589] |
| 00129317 | BTC[0.0031456332281436],DOGE[501.9265622900000000],JPY[0.0000608498474642],SOL[0.8218079900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129319 | BTC[0.0003205569433523],JPY[0.1977577529000000] |
| 00129322 | BTC[0.0219158186886656] |
| 00129324 | BTC[0.0000000044802600],JPY[0.8985896268648760] |
| 00129325 | BTC[0.0179484423837099],JPY[0.0340136053905769] |
| 00129326 | BTC[0.0061803282865720],ENJ[1721.6067464100000000],ETH[0.0850373900000000],ETHW[0.0611037300000000],JPY[109.4775308904772121],USD[0.0000000132073458] |
| 00129327 | BTC[0.0005293766192217],ETH[0.0005514900000000],ETHW[0.0075297200000000],JPY[0.9221274018577483],SOL[0.0059304600000000],USD[0.0175899900000000] |
| 00129328 | BTC[0.0003287989119536],ETH[0.0010003200000000],ETHW[0.0010003200000000],JPY[0.3943273792200000],USD[50.0000000000000000] |
| 00129329 | BTC[4.0897393900000000],ETH[8.1504845100000000],ETHW[3.5051818900000000] |
| 00129330 | BTC[0.0344066935591428],FTT[10.1345030900000000],JPY[57039.5089274434910000] |
| 00129333 | BTC[0.0000000076206043],ETH[0.0000000969583341],JPY[0.0012176340449784] |
| 00129335 | BTC[0.0003146905034175],JPY[0.0000001264433740],XRP[402.6216593400000000] |
| 00129336 | AVAX[0.0001378800000000],BTC[-0.0000229537108135],ETH[0.0000000400000000],ETHW[0.0044002700000000],JPY[0.1084408269782665],SOL[0.0032500845068237] |
| 00129340 | BTC[0.0000000505000096],JPY[0.1202852488232649],SOL[0.0046131543699890] |
| 00129342 | BTC[0.0000000014498087],ETH[0.0000079516859],JPY[0.0000637323949516] |
| 00129343 | JPY[2.9061015921000000],USD[0.0000000000085300] |
| 00129344 | BTC[0.0003123118826781],JPY[0.0000601528154777] |
| 00129345 | BTC[0.0470399900000000],JPY[0.4318877547084409] |
| 00129348 | BTC[0.1405648691202202],FTT[3.0613025100000000],JPY[111019.9518587900000000] |
| 00129349 | JPY[0.0000004992446015],USD[0.0000000808031495],XRP[0.5909467000000000] |
| 00129350 | BTC[0.0388815500000000] |
| 00129352 | JPY[564.0014986827000000] |
| 00129358 | BTC[0.0009888500000000],DOGE[4000.0000000000000000],FTT[0.1371436800000000],XRP[187.0000000000000000] |
| 00129359 | JPY[0.0282740929000000] |
| 00129361 | BTC[0.0000000039616906],SOL[0.0000000138495928] |
| 00129362 | BTC[0.0000000018357496],JPY[53735.8712923921614874] |
| 00129363 | BAT[438.8841452200000000],BTC[0.0003219699529755],FTT[8.5917081200000000],JPY[3000.0000021140950952] |
| 00129364 | BTC[0.0000000034131686],FTT[0.4908679900000000],JPY[0.0326178554464062] |
| 00129365 | JPY[7.5557750600000000] |
| 00129366 | JPY[0.4811975349000000],USD[0.0000000000406157] |
| 00129367 | BTC[0.0003160168283090],JPY[0.0001068818403210] |
| 00129372 | JPY[0.0000423905758866] |
| 00129373 | JPY[0.2024726421882920] |
| 00129374 | BTC[0.0000002290134137],JPY[0.0001376393063020],SOL[0.0000098300000000] |
| 00129380 | JPY[0.0000013566467889],SOL[5.1344063900000000] |
| 00129381 | JPY[3000.0000000000000000] |
| 00129382 | JPY[760.0748778500000000],USD[0.9574127962500000],XRP[0.5000000000000000] |
| 00129384 | BTC[0.0003145684805022],ETH[0.0041655100000000],ETHW[0.0041328700000000],JPY[0.8638301523378395] |
| 00129385 | JPY[3009.2438365840000000],SOL[0.0300000000000000] |
| 00129386 | BTC[0.0000000021718676],ETH[0.0000003100000000],ETHW[0.0082691200000000],JPY[0.0000043714542540],USD[0.0000000128896627],XRP[287.3499173800000000] |
| 00129387 | BTC[0.0000000065560567],JPY[0.0000087474867591],SOL[0.0000000047353268] |
| 00129389 | BTC[14.7225253000000000],ETH[41.3182555700000000],ETHW[41.0346494600000000],JPY[0.9647063200000000],SOL[0.0019930800000000] |
| 00129390 | JPY[1000.0000000000000000],USD[29.5621285250000000] |
| 00129393 | BTC[0.3298671200000000],ETH[0.7106107200000000],ETHW[0.7019805100000000] |
| 00129395 | ETH[0.0005424000000000],ETHW[2.2035424000000000],JPY[221005.1879683640000000] |
| 00129397 | JPY[0.6514800000000000],XRP[0.3309590000000000] |
| 00129403 | AVAX[8.6283636700000000],BAT[2140.2882304900000000],BCH[1.2700156400000000],BTC[0.0280300110788846],DOGE[3200.3900493400000000],DOT[8.1009425200000000],ENJ[456.4568814100000000],ETH[0.0430539000000000],ETHW[0.5144376400000000],FTT[12.0615238300000000],JPY[130475.3513333449726595],LTC[7.3986649300000000],MKR[0.1672794900000000],OMG[83.6192518700000000],SOL[6.6403183900000000],USD[0.0000000000035536],XRP[216.5555148300000000] |
| 00129404 | BTC[0.0000700900000000],JPY[2515.2020716894200000],LTC[0.0045319000000000],USD[24.5865834997500000],XRP[0.5000000000000000] |
| 00129407 | JPY[23.0851862700000000] |
| 00129409 | JPY[8.7671391569144805] |
| 00129412 | BTC[0.0000000085326537],USD[0.9956056393512898] |
| 00129414 | BTC[0.0000000017532345],ETHW[0.0010000000000000],JPY[196.1014959192676318],SOL[0.0085482212700000],USD[51.1617504717500000] |
| 00129416 | BTC[0.0000000018139563],ETH[0.0000000388130000],ETHW[0.0000000388130000],JPY[700.0335387411518715] |
| 00129417 | AVAX[1.9120138800000000],BAT[23.3515853000000000],BCH[0.1153345900000000],BTC[0.0007023100000000],DOT[0.1156389800000000],ENJ[15.8911109900000000],ETH[0.0135548600000000],FTT[4.5752048000000000],JPY[863.6759345057436041],LTC[0.1912768300000000],MKR[0.0537755200000000],OMG[15.8568958600000000],SOL[0.7415955000000000],XRP[71.5899013000000000] |
| 00129419 | BTC[2.2294662610000000],ETH[2.0184611400000000],ETHW[0.0000128900000000],JPY[8.1583731000000000],SOL[155.1068690900000000],USD[0.6317976167500000],XRP[0.8509620000000000] |
| 00129420 | BTC[0.0003470640939709],ETH[0.0001510200000000],ETHW[0.0001510200000000],JPY[0.0020016090699594] |
| 00129423 | BTC[0.0003126594082931],JPY[0.0000717447651368],SOL[0.0540063700000000] |
| 00129424 | BTC[0.0003101508706362],DOGE[108.4861457200000000],JPY[1900.0000001268939188] |
| 00129427 | BTC[0.0000959888305953],ETH[0.0000000073705258],FTT[1.5000000000000000],JPY[144.0540191576000000],USD[0.8211703850000000],XRP[0.2123660000000000] |
| 00129429 | JPY[69.0846335200000000] |
| 00129430 | JPY[0.0000000043046408],SOL[5.0005264100000000],USD[0.0000003068414541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129432 | BTC[0.0000000088562318],ETHW[0.1002039600000000],JPY[16591.7416614044235093],SOL[3.7505641900000000] |
| 00129433 | BTC[0.0003203707267004],DOGE[1136.3768400200000000],JPY[0.0000408950690686],SOL[2.0508956500000000] |
| 00129434 | JPY[0.7761615465000000] |
| 00129436 | BTC[0.0418701555995366],JPY[89086.6529414447379849],USD[121.2345421600000000] |
| 00129437 | ETHW[0.0000000400000000],JPY[0.4507568886438872] |
| 00129438 | JPY[0.9981310000000000],USD[0.5644555600000000],XRP[0.7700000000000000] |
| 00129441 | JPY[41.9000000000000000] |
| 00129443 | JPY[0.0005215526451421],SOL[2.2598497500000000] |
| 00129445 | BTC[0.0003242064236478],JPY[0.0000335619913151],SOL[0.0004699900000000] |
| 00129446 | BAT[32.0000000000000000],BTC[0.0076489522771766],DOGE[138.9796000000000000],ENJ[10.0000000000000000],ETH[0.0009984000000000],ETHW[0.0109984000000000],FTT[1.0517392900000000],JPY[1114.7353941017434174],SOL[0.5215255900000000],XRP[80.3766553900000000] |
| 00129451 | BTC[0.0003286541163592],JPY[0.0000233727222296] |
| 00129453 | BTC[0.0146083700000000],JPY[0.0000492918333395],SOL[4.5180575700000000] |
| 00129455 | BTC[0.0132953300000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],JPY[262.5575016366190038] |
| 00129457 | BTC[0.0003135099985143],ETH[0.0000011400000000],ETHW[0.0000011400000000],SOL[0.0000000005000000] |
| 00129458 | BTC[0.0003141371648862],JPY[5.1870804895518274] |
| 00129459 | DOGE[14.0351346400000000],DOT[0.1542891700000000],JPY[33.0857174982500000],SOL[1.0015274100000000] |
| 00129461 | BTC[0.0003286498246228],JPY[7091.9347703052139237],SOL[8.8893941900000000] |
| 00129466 | BTC[0.0000000007528468],JPY[0.6295418017068858] |
| 00129467 | BTC[0.0000000062282736],FTT[0.0000000083020215],JPY[0.0000108328848140] |
| 00129468 | ETH[0.0003034800000000],ETHW[0.0003034800000000],JPY[0.0019856755971485] |
| 00129470 | BTC[0.0000000051748334],JPY[0.0000242876447452],SOL[3.6189120277066978] |
| 00129472 | BTC[0.0150097068746528],JPY[0.0340136053991769] |
| 00129473 | JPY[175.9882363821899423],SOL[0.3391199900000000] |
| 00129477 | BTC[0.0000000051253409],JPY[1156.6175969660949283],SOL[0.0098440873701572] |
| 00129478 | JPY[700.0000000000000000],USD[30.0000000000000000] |
| 00129479 | BTC[0.0000000032827136],JPY[0.0000004231133683],USD[0.0000000045362628],XRP[0.0000000029946362] |
| 00129480 | ETH[0.0449687500000000],ETHW[0.0195571900000000],JPY[5000.0019979259964835] |
| 00129482 | JPY[38.2903882600000000],SOL[77.7375264400000000] |
| 00129483 | BTC[0.0011147867276577],JPY[3100.0309184594917341] |
| 00129487 | BTC[0.0003779173793836],JPY[0.0000000015639216],USD[2.3866192913238462] |
| 00129489 | JPY[0.0004811241185953],SOL[0.2078399900000000] |
| 00129490 | BTC[0.0000000017753863],JPY[39358.0737907169580168] |
| 00129491 | JPY[710.9489915055628326],SOL[1.3623486800000000] |
| 00129492 | BCH[0.0163882000000000] |
| 00129494 | BTC[0.0003471584264140],JPY[0.0003427814036187],SOL[9.9754034400000000] |
| 00129495 | AVAX[5.5067490800000000],BTC[0.0037217965193124],ETH[0.1048243400000000],ETHW[0.0496355400000000],FTT[2.6678404900000000],JPY[34326.9986930827795941],SOL[1.9416131800000000],USD[33.5789500000000000],XRP[0.0019357200000000] |
| 00129497 | BTC[0.0000000045333818],JPY[10.6960832681364129] |
| 00129498 | JPY[18546.6883855487000000],USD[7.0931076186196030] |
| 00129499 | BTC[0.0169982453368095],ETH[0.0917814200000000],ETHW[0.0917814200000000],JPY[0.0000687337970750],SOL[0.0291760500000000] |
| 00129500 | BTC[0.0003335423632022],JPY[0.0000001638852620] |
| 00129501 | BTC[0.0000000068267816],JPY[0.5064968164350447] |
| 00129502 | BTC[0.0252215650000000],ETH[0.0080491400000000],JPY[0.3790100332200000] |
| 00129503 | BTC[0.0003213984461806],JPY[3000.0000586545989306],SOL[0.0000000086726784] |
| 00129506 | BTC[0.0003105260027748],JPY[0.0006373017898002] |
| 00129507 | FTT[0.0386679000000000],JPY[59.5983700836600000] |
| 00129510 | BTC[0.0000091000000000],ETH[0.0000000025884778],ETHW[0.0003811300000000],XRP[0.0002179600000000] |
| 00129511 | ETH[0.0092429700000000],JPY[1150570.5456674870500000] |
| 00129512 | BTC[0.0004825752181397],JPY[500.0318877551007289],USD[50.0000000000000000] |
| 00129514 | JPY[25052.0000000000000000],XRP[0.0061086500000000] |
| 00129515 | BTC[0.0003292757852700],JPY[0.0005709212228219] |
| 00129519 | BTC[0.0000289600000000],JPY[2000.0621600000000000] |
| 00129521 | BTC[0.0003659020006140],JPY[0.7778259474219871] |
| 00129523 | JPY[0.9476297300000000] |
| 00129524 | BTC[0.0003368624779395],JPY[0.0000827005105529] |
| 00129527 | BTC[0.0000000042583222],DOGE[0.0001057400000000],JPY[1494.2879469315122054],USD[0.0194221663513030000000000000] |
| 00129528 | BTC[0.0000000030330232],JPY[0.6595122234941043] |
| 00129529 | BTC[0.0003345136126560],JPY[19388.1056145000000000],SOL[0.5119812700000000] |
| 00129531 | JPY[0.5496494884000000] |
| 00129532 | BTC[0.0000000005708419],JPY[0.3568848779040334] |
| 00129533 | JPY[0.9585822917000000] |
| 00129534 | JPY[0.9725061990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129537 | BTC[0.0000755200000000],JPY[0.2325551135000000] |
| 00129540 | BTC[0.0000002276285577],JPY[0.1522317972928326] |
| 00129541 | BTC[0.0000007760786170],JPY[31.1570946608596624],SOL[2.2000000037597083] |
| 00129543 | JPY[0.7815272926000000] |
| 00129545 | BTC[0.0000000998182286],JPY[44.3185307340000000],SOL[0.0000000092307347] |
| 00129546 | BTC[0.0000000105636346],JPY[0.6865264607385732] |
| 00129547 | BTC[0.0000000001993629],JPY[1001.4785227032276504],SOL[0.0152638300000000] |
| 00129549 | JPY[471.5000000000000000],USD[30.0000000000000000] |
| 00129550 | BTC[0.0000000057089433],JPY[0.9868139383859444] |
| 00129551 | JPY[0.9708654145000000] |
| 00129552 | JPY[1.0463540470000000] |
| 00129553 | BTC[0.0000000060954749],JPY[0.6812217571747725] |
| 00129555 | BTC[0.0000002000000059],FTT[0.0000091600000000],JPY[0.0000005230022140],SOL[0.0000046700000000] |
| 00129556 | JPY[0.4159612103000000] |
| 00129558 | BTC[0.0000000020067418],FTT[0.0186368566665168],JPY[0.1155402383780000] |
| 00129560 | BTC[0.0145572300000000],ETH[0.1826539200000000],ETHW[0.0421096700000000],JPY[65327.1355116221850000],USD[0.7425688900000000],XRP[10761.8545032100000000] |
| 00129561 | BTC[0.0031061349394660],ETH[0.0003506300000000],ETHW[0.6847003300000000],JPY[0.9737728401459520],XRP[20.3143981800000000] |
| 00129562 | BTC[0.0000000036068307],JPY[0.0621301728837949] |
| 00129564 | BTC[0.0032403788616966],DOGE[1021.7210078100000000],ENJ[123.8259429600000000],FTT[4.8935404800000000],JPY[3904.3784196270088653],SOL[0.0344814700000000],USD[7.2845400000000000] |
| 00129566 | BTC[0.0000000044927257],JPY[0.4009995929736626] |
| 00129569 | BTC[0.0033329385059557],JPY[20000.0000565896928322],SOL[18.0780647500000000] |
| 00129570 | BTC[0.0000000029106698],JPY[0.5069155778546117] |
| 00129571 | BTC[0.0032162218101600],JPY[1555.2660380606484421] |
| 00129572 | BTC[0.0001000000000000],JPY[0.6374541829000000] |
| 00129573 | BTC[0.0000000055124773],JPY[0.2975020364465895] |
| 00129574 | JPY[15851.0463641500000000] |
| 00129575 | BTC[0.0000000037162166],JPY[0.0683243726430568] |
| 00129576 | JPY[0.6180977191000000] |
| 00129577 | JPY[8098.1016746775000000],SOL[0.0000184400000000] |
| 00129578 | JPY[0.9651904351000000] |
| 00129579 | BTC[0.0000000041224825],JPY[50755.0490973178079508] |
| 00129580 | JPY[0.9224645716000000] |
| 00129581 | BTC[0.0000000586420996],JPY[0.8245739072608246] |
| 00129582 | BTC[0.0000000048939189],JPY[0.0000038472389556],SOL[0.0001182100000000],USD[0.0000000033700884] |
| 00129585 | BTC[0.0032347378529946],JPY[0.0005941237031360],SOL[3.3657639900000000] |
| 00129586 | JPY[16.9382420000000000],USD[-0.1056364251432500],XRP[0.0000000094401725] |
| 00129587 | JPY[0.0113589732000000] |
| 00129588 | BTC[0.0000000001132447],JPY[0.8173082379130091] |
| 00129589 | JPY[0.4902236218000000] |
| 00129590 | ETH[0.1270392000000000],JPY[0.0024087186070749] |
| 00129591 | BTC[0.0018001000000000],JPY[0.0000000050000000],SOL[-0.0015074057023302],USD[18.4266488065155000] |
| 00129592 | BTC[0.0003217862017452],JPY[0.0011104985432273] |
| 00129593 | BTC[0.2677414000000000],ETH[1.4061243200000000],FTT[12.9549690900000000],JPY[122.0311411000000000],SOL[1.5424029400000000],USD[103.2551459680000000],XRP[417.9115108400000000] |
| 00129594 | BTC[0.0000000048921527],JPY[0.9969138230920951] |
| 00129596 | JPY[0.9606760157000000] |
| 00129597 | JPY[0.2136561001000000] |
| 00129598 | AVAX[28.0943800000000000],JPY[37.9455800000000000],SOL[17.2246280000000000] |
| 00129601 | BTC[0.0366381986450562],FTT[0.0000000036786333],JPY[0.0252135635640515],USD[0.0000000075844087] |
| 00129603 | SOL[1.4585432300000000] |
| 00129604 | BTC[0.0000000013833847],JPY[0.0000399150228163],SOL[0.0000000034261076] |
| 00129605 | BTC[0.0000000518197733],JPY[0.1332082078996754] |
| 00129606 | BTC[0.0001383269044456],JPY[0.0019625538929000] |
| 00129607 | BTC[0.0003369959859931],JPY[856.4372214600000000],SOL[3.0000000000000000] |
| 00129608 | BTC[0.0003220550844072],JPY[0.1092225117320000] |
| 00129610 | BTC[0.0003467391587724],ETH[0.0000000400000000],ETHW[0.0000000400000000],JPY[140281.1485930820992743],SOL[0.0001579500000000] |
| 00129611 | BTC[0.0000000031987819],JPY[0.0257695554735528] |
| 00129614 | BTC[0.0000000081309477],JPY[0.9576619537467907] |
| 00129615 | JPY[0.1626726156000000] |
| 00129619 | AVAX[0.0000498100000000],JPY[22396.4373581642600000],SOL[6.7168411300000000],XRP[0.0000389800000000] |
| 00129620 | JPY[34.0937455000000000] |
| 00129621 | JPY[5479.1897985200000000],SOL[5.1374926000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129622 | JPY[0.1946838302000000] |
| 00129623 | BTC[0.0000000091174309],JPY[0.240088119387216] |
| 00129626 | JPY[1941.5266008600000000] |
| 00129627 | JPY[0.9983853147000000] |
| 00129630 | JPY[0.7926269668000000] |
| 00129632 | BCH[0.0800000000000000],BTC[0.0003337649909989],JPY[162.8904640263000000] |
| 00129633 | BTC[0.0000000050783101],JPY[0.0013502510141172],SOL[0.0000605600000000] |
| 00129635 | USD[135.4472670000000000] |
| 00129636 | JPY[50914.2827038495000000] |
| 00129638 | BTC[0.0000000027981967],JPY[0.6927851523070647] |
| 00129639 | BTC[0.0000000047702610],ETH[0.0000003900000000],JPY[0.6745087617372300],XRP[0.1599315400000000] |
| 00129640 | BTC[0.0003331837623133],JPY[0.0000021924378799] |
| 00129641 | BTC[0.0865138600000000],ETH[0.4709151900000000],JPY[0.0972529401000000] |
| 00129645 | JPY[0.8524903087000000] |
| 00129646 | BTC[0.0003341624502337],JPY[0.0000033510015059] |
| 00129651 | BTC[0.0003430620105101],JPY[1454.1892450000000000],SOL[0.5000000000000000] |
| 00129652 | AVAX[187.8146904200000000],BTC[0.0003269287773788],DOGE[0.3108040700000000],JPY[401.6176720520864671],SOL[145.6565225100000000] |
| 00129653 | JPY[0.7221917950000000] |
| 00129655 | JPY[0.2131741918000000] |
| 00129656 | BTC[0.0317564344299584],JPY[384.0661840448694497] |
| 00129657 | JPY[50901.2425614816000000] |
| 00129658 | JPY[0.9970296168000000] |
| 00129659 | BTC[0.0000134638992482],JPY[0.4822456936100000] |
| 00129660 | BTC[0.0003031051074627],SOL[0.0000006200000],USD[986.0429700000000000] |
| 00129661 | JPY[50887.5211078275000000] |
| 00129662 | AVAX[1.0074942000000000],BCH[0.0009980000000000],BTC[0.0320210013859923],DOGE[100.3254609600000000],DOT[0.1000000000000000],ENJ[1.0000000000000000],ETH[0.1443923200000000],ETHW[0.1038607400000000],FTT[4.2204990700000000],JPY[0.3894256636514178],LTC[0.0100000000000000],OMG[0.5000000000000000],SOL[7.1127135400000000],XRP[1.0000000000000000] |
| 00129664 | BTC[0.0000185550391789],JPY[0.242887830206934] |
| 00129665 | BTC[0.0000000099088114],JPY[0.1164572844109498] |
| 00129667 | JPY[10000.0000000000000000] |
| 00129668 | JPY[0.7886467744000000] |
| 00129669 | BTC[0.0003237546630582],JPY[0.0000580260851903] |
| 00129670 | BTC[0.0173237742523021],JPY[2000.0318877549629689] |
| 00129671 | BTC[0.0180811129633049],JPY[0.0006002402758143] |
| 00129672 | BTC[0.0000080398771939],JPY[0.9476881329383320] |
| 00129673 | JPY[49.2795751200000000] |
| 00129675 | BTC[0.0003279101226715],JPY[0.0000032592973251] |
| 00129678 | BTC[0.0003336394453901],ETH[0.8322970800000000],ETHW[0.8219561900000000],JPY[0.0047894494036110] |
| 00129679 | JPY[52799.4964496622000000] |
| 00129681 | BTC[0.0162815465948849],FTT[25.1900000000000000],JPY[245.1301655125000000],USD[3104.9535850760702911000000000] |
| 00129682 | ETHW[0.1020000000000000],JPY[0.4827781849000000] |
| 00129683 | JPY[36.5147629640000000] |
| 00129684 | BTC[0.0000000090508747],JPY[0.0000103537326144] |
| 00129685 | JPY[0.4650514441000000] |
| 00129686 | JPY[0.9974668195000000] |
| 00129688 | BTC[0.2031941864688124],ETH[0.0002764900000000],ETHW[0.0002764900000000],JPY[0.0024888076921555] |
| 00129689 | BTC[-0.0000024531546068],JPY[73.9265807059000000],USD[141.9835705070641104] |
| 00129690 | JPY[0.7572978929000000] |
| 00129691 | JPY[0.0489428401000000] |
| 00129692 | BTC[-0.0000838690529679],JPY[290.8664253143000000] |
| 00129695 | BTC[0.0032932242726706],ETH[0.0238012100000000],ETHW[0.0235019700000000],FTT[1.2848164700000000],JPY[0.0021534343058653] |
| 00129697 | JPY[0.9551757320000000] |
| 00129698 | BTC[0.0000000058016964],JPY[0.2100243237381823] |
| 00129699 | BTC[0.0000000501465682],JPY[0.7926008700776302] |
| 00129702 | JPY[0.2074316254000000] |
| 00129703 | JPY[0.9969091125920895] |
| 00129704 | BTC[0.0000000065860560],JPY[10.6871811085734452] |
| 00129705 | BTC[0.0000000060977126],JPY[2000.7925837769996292] |
| 00129706 | BTC[0.0000000051013550],JPY[352.4956632234748714],USD[-1.7516542541943159] |
| 00129708 | BTC[0.0000000020548899],JPY[0.6577571798587841] |
| 00129709 | BTC[0.0002277201360488],ETH[-0.0149894199342604],JPY[3951.7826415534945398],SOL[0.0647003844590000] |
| 00129712 | BTC[0.0084530960287934],ETH[0.2536636000000000],ETHW[0.2536636000000000],JPY[715.0055180620807796],USD[96.0000000000000000],XRP[407.7659476600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129713 | BTC[0.0090371530800000],ETH[0.0255426200000000],FTT[5.0476069257472300],JPY[232.0025418539135975],USD[71.2440449862450000] |
| 00129715 | JPY[0.0000000608797090],XRP[0.0000000027069544] |
| 00129716 | BTC[0.0004630600000000],JPY[0.0177752694953560] |
| 00129718 | JPY[801990.1768910000000000],XRP[0.2306830000000000] |
| 00129719 | AVAX[16.5745868000000000],BAT[952.2924642000000000],BCH[2.7500293700000000],BTC[0.0029087772113995],DOGE[5293.6903165600000000],DOT[41.9965985600000000],ENJ[804.6465042400000000],ETH[0.2270644400000000],ETHW[0.2242435300000000],FTT[12.1790829200000000],JPY[0.0030921554775347],LTC[5.6775227700000000],UNI[0.0000000000000000],BAT[43.3214468000000000],SOL[8.6296466600000000],XRP[1016.1091164900000000] |
| 00129722 | BCH[0.0399826300000000],BTC[0.1291217900000000],ETH[1.1568339600000000],ETHW[1.1531949900000000],JPY[0.3501500000000000],XRP[72.7968568100000000] |
| 00129724 | JPY[0.0000000062684916],JPY[0.2574645120410847] |
| 00129726 | FTT[0.0205428700000000],USD[447.3960751097750000000000000] |
| 00129727 | BAT[5.0702186100000000],BTC[0.0003198574842156],DOGE[23.2976025600000000],DOT[1.0126740600000000],ENJ[10.1267407500000000],JPY[0.0051709221408056],USD[4.0000000000094472],XRP[37.4691430800000000] |
| 00129733 | JPY[4613.9673800000000000] |
| 00129735 | JPY[0.7722360000000000],XRP[0.3230000000000000] |
| 00129736 | BTC[0.0000000002753413],ETH[0.0000000038026654],ETHW[0.0374437338026654],JPY[0.0023640661633535],USD[8.9432528978437310] |
| 00129738 | JPY[54597.1820242180000000] |
| 00129739 | JPY[0.2880033182035501] |
| 00129740 | BTC[0.0003227651025994],JPY[0.0001157868529038],SOL[4.0353738500000000] |
| 00129741 | BTC[0.0000000034977385],JPY[0.2955926830454035] |
| 00129742 | BTC[0.0041157229538218],JPY[0.0044126515144892] |
| 00129744 | BTC[0.0003276413762461],JPY[0.0000563412998604] |
| 00129746 | BTC[0.0000000089219009],JPY[0.2308764827393220] |
| 00129747 | JPY[0.8505287298000000] |
| 00129748 | FTT[0.0940000000000000],JPY[170673.1025178820000000],USD[1000.0000000000000000] |
| 00129749 | BTC[0.0003065160729800],JPY[0.0000640143146536] |
| 00129750 | BTC[0.0000000081939811],JPY[0.0051020506471006] |
| 00129752 | BTC[0.0000000079318210],JPY[0.0000587951397146],SOL[4.0000399800000000] |
| 00129753 | BTC[0.0000000021489359],JPY[0.1392614868577568] |
| 00129754 | JPY[168.0379300000000000] |
| 00129757 | JPY[12473.5342166000000000],SOL[19.0893720000000000] |
| 00129758 | JPY[50000.0000000000000000] |
| 00129759 | BTC[0.0000000065471299],JPY[0.0001147311682724],SOL[0.0000000040821380] |
| 00129760 | BTC[-0.0000000003445554],ETHW[0.0010000000000000],JPY[54.2780089900000000],USD[0.3047521885267006] |
| 00129762 | BTC[0.0017988054586984],JPY[24968.5144674323438710] |
| 00129763 | BTC[0.0000000074035862],FTT[0.1604187300000000],JPY[0.0000037311704441] |
| 00129765 | JPY[34.4900000000000000],SOL[9.7380520000000000] |
| 00129766 | BTC[0.0000000050939751],JPY[0.0000099013689102] |
| 00129768 | JPY[0.8514227600000000],SOL[0.0014500000000000] |
| 00129770 | BTC[0.0005364482314397],ETH[0.0616360700000000],ETHW[0.0608845500000000],JPY[0.0000033200534905],XRP[122.8609534800000000] |
| 00129772 | JPY[171.3021590800000000] |
| 00129773 | BTC[0.0000000041800843],JPY[207.0585560137481992],SOL[0.0024078431458949],USD[0.8854751150257363] |
| 00129774 | BTC[0.0003190257001798],JPY[0.0005724078373011] |
| 00129776 | BTC[0.1347837700000000],ETH[1.4192178200000000],ETHW[1.0803502600000000],JPY[0.0020531219186352],SOL[112.7893339100000000] |
| 00129777 | BTC[0.0003340881322545],JPY[0.0000476433926500],SOL[2.0284941900000000] |
| 00129778 | JPY[15.8631000000000000],SOL[1.3401801000000000] |
| 00129779 | BTC[0.0000000032900513],JPY[0.5821118652079271] |
| 00129782 | BTC[0.0097000000000000],JPY[82.2327643864000000] |
| 00129783 | BTC[0.0002173300000000],JPY[8000.0027386520000000],USD[138.9007466455000000] |
| 00129785 | BTC[0.4146452600000000],USD[30.0000000000000000] |
| 00129786 | BTC[0.0000000044065753],JPY[0.6780460670546129] |
| 00129790 | JPY[10000.1628055406898828],USD[0.9075130000000000] |
| 00129791 | JPY[720.9555505252495609] |
| 00129792 | BTC[0.0034644712290423],JPY[47.8512291576000000] |
| 00129798 | BTC[0.0000000007695402],JPY[0.0255376406785756] |
| 00129799 | BTC[-0.0000438021368477],JPY[0.0000000050790570],USD[3.0667287402962498] |
| 00129800 | BTC[0.0347792546229991],DOT[60.0730099700000000],ENJ[377.7737699500000000],ETH[0.4514689800000000],ETHW[0.4514689800000000],JPY[200000.0289351931119251] |
| 00129801 | BTC[0.0000001142356152],ETH[0.1836441900000000],JPY[0.0215417305670955] |
| 00129802 | JPY[25074.0000000000000000],SOL[15.7368520000000000] |
| 00129804 | BTC[0.0000011300000000],JPY[0.6783986298600000],USD[46.9060395350000000] |
| 00129806 | BTC[0.0003331429443530],JPY[16163.5052743750000000],USD[1.0294629250000000] |
| 00129809 | BTC[0.0000000098847730],JPY[0.5546272403628053] |
| 00129810 | JPY[5.0000000000000000],SOL[0.9998000000000000] |
| 00129815 | JPY[112308.9826600000000000] |
| 00129822 | JPY[3800.0000000000000000],SOL[0.0080000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129823 | BTC[0.0003242699514257],JPY[0.0000618157093663] |
| 00129824 | JPY[1508.3673738400000000] |
| 00129825 | JPY[2000.0000000000000000],SOL[0.0000900000000000] |
| 00129826 | BTC[0.0032049462954220],JPY[0.0312500074617488],USD[0.0000000052014629],XRP[0.0000932000000000] |
| 00129829 | BCH[1.7798345000000000],BTC[0.0498397548889537],ETH[0.3594060900000000],ETHW[0.3550411900000000],JPY[0.0001667066197195],XRP[2268.0997693600000000] |
| 00129833 | SOL[0.5509675800000000] |
| 00129834 | JPY[0.0401545629000000] |
| 00129835 | BTC[0.0000490499204878],FTT[1025.2780739100000000],JPY[1897.6813847125000000],USD[37.4507848972100000] |
| 00129836 | BTC[0.0003344064671936],JPY[0.0005141494896648] |
| 00129838 | BTC[0.0002356260515556],JPY[3179.1662809590022625] |
| 00129840 | ETH[0.0009975400000000],ETHW[0.0000956500000000],FTT[0.0325120000000000],JPY[0.1266053079000000],USD[1.0763868150714045] |
| 00129841 | BTC[0.0000000099567179],JPY[0.4625625164733090] |
| 00129843 | JPY[0.0000552522659236],SOL[13.6650270900000000] |
| 00129846 | JPY[2800.3254308781135788] |
| 00129849 | BTC[0.0003444961384879],JPY[0.0000319467792072],SOL[0.1678119900000000] |
| 00129851 | BTC[0.0000000093984889],ETHW[0.0453101100000000],FTT[0.2958182125517966],JPY[0.5320726638966351],USD[0.1272156075000000] |
| 00129852 | JPY[25.1185011100000000] |
| 00129856 | BTC[0.0000000003943079],JPY[0.0318877550758009] |
| 00129857 | BTC[0.0046352431423343,JPY[500.0336021505362745],USD[30.0000000000000000] |
| 00129858 | JPY[127.3541732791000000] |
| 00129859 | JPY[59798.9455007635000000] |
| 00129860 | BCH[0.0253987900000000],BTC[0.0026522174833577],ENJ[10.0000000000000000],ETH[0.0030278300000000],ETHW[0.0030278300000000],FTT[0.6000000000000000],JPY[0.0628079954928353],XRP[10.0000000000000000] |
| 00129862 | BTC[0.0003248454474828],JPY[0.0000457585391151] |
| 00129863 | BTC[0.7987807400000000],FTT[34.3135796600000000],JPY[0.8654078000000000],XRP[2544.0542252500000000] |
| 00129865 | BTC[0.0000000006372042],JPY[0.0074212036085610] |
| 00129866 | JPY[1000.0000000000000000] |
| 00129867 | JPY[0.0004336621304990] |
| 00129868 | BTC[0.0492000078027475],ETH[0.2316940000000000],ETHW[0.0316940000000000],JPY[0.9891515932811011],USD[0.0019422285038396] |
| 00129869 | JPY[0.4484140814000000] |
| 00129871 | BTC[0.0081617650354609],JPY[0.0319995730206366] |
| 00129872 | BTC[0.0026877930653639],FTT[2.3918400000000000],JPY[0.0222105574076895] |
| 00129873 | BTC[0.0003361249891061],JPY[0.0005431665512070] |
| 00129874 | JPY[44.4898000000000000],SOL[7.7884420000000000] |
| 00129876 | JPY[0.0004835719987441] |
| 00129877 | BTC[0.0000000095644162],JPY[0.0306122497887719] |
| 00129878 | BTC[0.0003359629864778],JPY[0.0000303049665166] |
| 00129880 | BTC[6.6100249700000000] |
| 00129882 | BTC[0.0000000052465917],JPY[0.0000375554433592],SOL[0.0078415700000000],USD[392.2754535000000000] |
| 00129883 | JPY[0.7209949971000000] |
| 00129884 | BTC[0.0000000081466461],JPY[0.6271819272999536] |
| 00129885 | BTC[0.0000111061534511],ETH[0.0001700000000000],ETHW[0.0001700000000000],FTT[0.0729951900000000],JPY[36.8526461096824815],USD[29.4218996250200000],XRP[0.0000000086011837] |
| 00129886 | JPY[0.0908648100000000],USD[0.3715068100000000],XRP[0.0000615800000000] |
| 00129888 | BTC[0.1279050754770463],FTT[0.2001043100000000],JPY[86922.2832527150207987],USD[26.2251295687500000],XRP[5000.0000000000000000] |
| 00129889 | JPY[0.2046443485000000] |
| 00129890 | BTC[0.0000000070274238],JPY[0.6457288320092348] |
| 00129892 | BTC[0.0000000049438839],ETHW[0.1770499500000000],JPY[83.5786517658987260] |
| 00129895 | BTC[0.0000000050275067],JPY[1500.0327222699987273] |
| 00129898 | JPY[0.8496553597914000],USD[0.0000000088673492] |
| 00129899 | BTC[3.8233647400000000],ETH[4.4414763400000000],ETHW[4.4052541100000000],USD[30.0000000000000000] |
| 00129900 | ETHW[1.0242239900000000],JPY[0.4964356683344883] |
| 00129904 | JPY[0.5238801068000000] |
| 00129905 | BTC[0.0006988325868494],ETH[0.0139172000000000],ETHW[0.0137392300000000],JPY[0.0000075596873440],SOL[0.6044591700000000],XRP[30.5859191200000000] |
| 00129906 | BTC[0.0043468858048273],JPY[0.0000819663319310] |
| 00129908 | JPY[0.3051401952429898] |
| 00129911 | BTC[0.0000965600000000],JPY[0.7214321194000000] |
| 00129912 | JPY[111.3226000000000000],SOL[31.5636860000000000] |
| 00129913 | BTC[0.0003263675040360],JPY[0.0000004976615100],XRP[71.9164189300000000] |
| 00129914 | BTC[0.0003334291190311],JPY[136.5289427580000000],USD[0.8451607650000000],XRP[0.0137000000000000] |
| 00129915 | JPY[8000.0000000000000000],USD[3500.5220251426830000000000000] |
| 00129917 | BTC[0.0003325891810711],JPY[0.0005495112883378],SOL[0.1863501900000000] |
| 00129918 | BTC[0.0000971800000000],JPY[50630.2904825446000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00129920 | BTC[0.0000000085593063],JPY[0.000519635241276],XRP[1014.8316265379575730] |
| 00129921 | BTC[0.0000000015711638],JPY[0.258095719782793494] |
| 00129922 | BTC[0.0003460799292227],ETH[0.6082711400000000],JPY[0.0005102681651125],SOL[39.0594767900000000] |
| 00129923 | BTC[0.0003105426507436],FTT[4.6750000000000000],JPY[110.2816214582500000] |
| 00129924 | BTC[0.0003270567506155],FTT[12.7458742300000000],JPY[0.0000032944939669],SOL[9.3858780000000000] |
| 00129928 | JPY[0.3760828092822000] |
| 00129935 | BTC[0.0003454646997853],JPY[0.0005350779902253] |
| 00129937 | JPY[71.7436000000000000],SOL[0.0041857200000000],USD[191.0151957000000000] |
| 00129940 | BTC[0.0188982200000000],JPY[50044.5892538300000000] |
| 00129943 | BAT[1.7259482000000000],BTC[0.0003151901892951],ETH[0.0015283200000000],ETHW[0.0015146300000000],JPY[0.0026545136817295],XRP[9.8322875800000000] |
| 00129944 | BTC[0.0000000009231519],JPY[0.0000003922817424] |
| 00129945 | BTC[0.0000000253398540],JPY[52761.1072696749806601] |
| 00129948 | JPY[0.5074583060000000] |
| 00129949 | BTC[0.0000000032968354],SOL[0.0000000000813737] |
| 00129951 | JPY[40.0000000000000000],SOL[3.4887020000000000] |
| 00129952 | BTC[0.0137957540721767],ETH[0.0000017100000000],ETHW[0.0000010500000000] |
| 00129953 | BTC[0.0003415001021399],JPY[0.0000012038245741] |
| 00129954 | BTC[0.0003348650167979],JPY[0.0024604527262090] |
| 00129956 | BTC[0.0000000074423387],JPY[57267.7933608333436136] |
| 00129957 | BTC[0.0000000035350814],JPY[0.0000003522130005],XRP[0.0000000033641191] |
| 00129960 | JPY[0.0000037910201015] |
| 00129961 | BTC[0.0000000075605530],JPY[0.1696568679603559] |
| 00129962 | JPY[0.0000007123718911] |
| 00129963 | BTC[0.0003198564456917],SOL[8.2166544894974000] |
| 00129964 | BTC[0.0000992800000000],JPY[31.2668700000000000] |
| 00129966 | JPY[0.4152319200000000],SOL[0.0055269100000000] |
| 00129968 | JPY[16.2962960000000000] |
| 00129969 | BTC[0.0000456503109705],JPY[51.5372321730650008],SOL[0.0004392800000000],USD[0.0000000050727692],XRP[0.5600000000000000] |
| 00129972 | BTC[0.0003148144351936],FTT[0.0598717900000000],JPY[0.0000032014022302],SOL[12.2783440000000000],USD[0.0000000033614043] |
| 00129973 | JPY[7500.4085800000000000],SOL[0.0000490100000000] |
| 00129974 | BTC[0.0005204095585886],ETH[0.0015083900000000],JPY[1368.4235268499070256],SOL[0.2116586700000000] |
| 00129976 | JPY[4354.1192324400000000],SOL[0.2459491000000000] |
| 00129979 | BTC[0.0000000057455260],JPY[0.0000004781622469] |
| 00129980 | BTC[0.0180332446593306],JPY[0.0015568209361490] |
| 00129981 | ETH[0.0050000000000000],JPY[0.0020017972944594] |
| 00129983 | BTC[0.0000000051368405],JPY[0.0000000958657923] |
| 00129984 | BTC[0.0000000020799773],JPY[0.0001144038165733],SOL[29.7928094400000000] |
| 00129985 | JPY[4.1893034450000000] |
| 00129986 | JPY[40000.0000000000000000] |
| 00129988 | BTC[0.0000000075751726],JPY[0.0009096555789292] |
| 00129989 | BTC[0.0003496674932218],JPY[0.0000304044456014],SOL[0.0000199900000000] |
| 00129990 | ETH[0.3499300000000000],JPY[20.1935400000000000],USD[566.8866000000000000] |
| 00129991 | BTC[0.0000000022049768],JPY[0.0000005208322991] |
| 00129992 | BTC[0.0017490614322263],JPY[0.0347222222110223] |
| 00129997 | BTC[0.0000000011774216],JPY[0.0001512950521124],SOL[1.1987778937291976] |
| 00129999 | JPY[59808.4926200820000000] |
| 00130001 | BTC[0.0003454438948990],JPY[0.0000050059374299763] |
| 00130002 | BCH[1.0092574000000000],BTC[0.0051929139659317],ETH[0.0735872500000000],ETHW[0.0726722300000000],FTT[4.6520398300000000],JPY[0.0340136130862063],USD[1.3461622854650000],XRP[377.6883832400000000] |
| 00130003 | SOL[130.1008910800000000],XRP[343074.3251089300000000] |
| 00130007 | BTC[0.0003433225753786],JPY[0.0000497303272215] |
| 00130013 | BTC[0.0003448898312562],JPY[0.6627705135476482] |
| 00130019 | BTC[0.0003190202385272],JPY[5000.0000623078640330],SOL[0.0116599900000000] |
| 00130020 | BTC[0.0000000003729761],JPY[0.0000510841913563],SOL[0.0000000032724317] |
| 00130021 | AVAX[5.6831632400000000],BTC[0.0121515886066978],JPY[0.0291545232962731],XRP[4.8726673300000000] |
| 00130023 | JPY[0.3227129591901176] |
| 00130025 | FTT[77.0597099900000000],JPY[0.0000064361818761] |
| 00130026 | BTC[0.0000139542345572],JPY[0.0329163921944070] |
| 00130027 | JPY[0.0181200000000000],XRP[0.7614000000000000] |
| 00130028 | BTC[0.0000000052299185],ETH[0.0000000064691849],JPY[0.0000000020000000],SOL[0.0700000000000000],USD[-0.2926420633783665] |
| 00130030 | BTC[0.0006123460108399],DOT[0.0004373300000000],JPY[0.2000005658578606],SOL[0.1999600000000000] |
| 00130036 | BAT[1992.7720383100000000],BTC[0.1495000100000000],DOT[19.9000000000000000],ETH[3.0993926000000000],FTT[228.5446062900000000],JPY[92325.0000000000000000],LTC[12.9990000000000000],SOL[92.9816580000000000],XRP[6999.5560000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130037 | FTT[0.0000000100000000],JPY[0.9549589686170141] |
| 00130038 | JPY[0.0001011084539572] |
| 00130039 | BTC[0.0000051000000000],JPY[8000.0000359157271914] |
| 00130042 | JPY[1684.5986700000000000] |
| 00130043 | BTC[0.0000031800000000],DOGE[6.0347806200000000],JPY[113.1981511835356283],SOL[4.2130506200000000] |
| 00130044 | BTC[-0.0000005490334275],DOGE[122.8828594650506965],ETH[0.0110270220290000],JPY[4.0660700000000000],SOL[0.0000253455612500],XRP[-54.5606959574948159] |
| 00130045 | JPY[835.4851983300000000],SOL[3.5000000000000000] |
| 00130046 | JPY[14254.3270096900419608] |
| 00130047 | BAT[0.1679769297611016],BTC[0.0016053187032773],JPY[0.0171569168363852],LTC[0.0016588000000000],SOL[0.0023522600000000],USD[0.0000000844129987],XRP[0.9264369000000000] |
| 00130050 | AVAX[8.5008271800000000],BCH[2.1534808900000000],BTC[0.0001260000000000],DOT[62.9725908000000000],ENJ[18.7632856000000000],ETH[0.0001839600000000],FTT[2.7312672100000000],JPY[6496.0448075997284378],LTC[4.5777980600000000],OMG[5.1905417400000000],SOL[1.4816482800000000] |
| 00130051 | BTC[0.0000002000577]3],JPY[0.6661422588273147] |
| 00130052 | BAT[369.0000000000000000],BTC[0.0112997200000000],DOGE[2.0000000000000000],DOT[3.0000000000000000],ENJ[10.9982060000000000],ETH[0.0277992000000000],ETHW[0.0308000000000000],FTT[6.0870254000000000],JPY[16046.6426926846460000],LTC[0.9890000000000000],OMG[0.9999000000000000],SOL[1.8980120000000000],USD[55.9916480005771175],XRP[275.9990600000000000] |
| 00130053 | ETH[0.0000025500000000],JPY[9374.1819482347025874] |
| 00130054 | BTC[0.0010231501458448],ETH[0.0371371100000000],ETHW[0.0366719700000000],JPY[88.6482004779643013] |
| 00130055 | JPY[501.6721473908761994],SOL[117.2484455700000000] |
| 00130056 | BTC[0.0000000014596888],JPY[0.1584688156105233] |
| 00130057 | BTC[0.3298368839308761],FTT[0.0023203200000000],JPY[0.7113669240773713],SOL[2.0254508700000000] |
| 00130058 | JPY[0.0000010026679188],SOL[18.8600390800000000] |
| 00130059 | BTC[0.0000000606636422],JPY[0.0000004446136576],XRP[0.0000000048147125] |
| 00130060 | JPY[0.7683900000000000],SOL[0.0000960000000000] |
| 00130061 | JPY[0.6086206079000000],SOL[0.0100000000000000] |
| 00130062 | BTC[0.0003098877704021],JPY[0.0000050197368690] |
| 00130063 | BTC[0.0000526754612689],JPY[0.6694737927786373] |
| 00130065 | BTC[0.0000000022019843],DOT[0.0960000000000000],FTT[0.0988600000000000],JPY[987.0627661170000000],USD[-0.8695830827902776] |
| 00130066 | AVAX[0.1005572400000000],BAT[28.9883515200000000],BCH[0.1512329800000000],BTC[0.0138715414725098],DOGE[34.9456800400000000],DOT[2.0186617900000000],ENJ[17.1362318900000000],ETH[0.0209501200000000],ETHW[0.0589996900000000],FTT[1.6956835800000000],JPY[0.3255024099416410],LTC[0.4581437100000000],SOL[0.4440380000000000],USD[-12.9543443136114848],XRP[93.1710768600000000] |
| 00130068 | JPY[160.0744310325000000] |
| 00130069 | BTC[0.5884439210168195],FTT[150.0000000000000000],JPY[0.0336103715811262],USD[1.1629846574000000] |
| 00130070 | BTC[0.0000000083277592],JPY[0.8973032482266364] |
| 00130072 | ETHW[4.0000000000000000],JPY[0.4883857340000000],SOL[0.0000072000000000] |
| 00130073 | JPY[0.3782500000000000] |
| 00130075 | JPY[4136.3076100000000000] |
| 00130076 | BTC[0.0070066400000000],ETH[0.0104558600000000],ETHW[0.0103591300000000] |
| 00130077 | BTC[1.0301329700000000],ETH[1.1304763200000000],ETHW[1.0078584000000000],JPY[3951.2736187600000000],USD[0.0287624368998067],XRP[1618.1990583700000000] |
| 00130078 | BTC[0.0000000005114551],JPY[0.6564615094000000],USD[0.0000000095238445] |
| 00130079 | ETH[0.0000001000000000],JPY[2015.8123500000000000] |
| 00130080 | BTC[0.0824081200000000],JPY[0.4034842336000000],SOL[17.3265340000000000],USD[11439.7124000000000000],XRP[25930.1374000000000000] |
| 00130081 | JPY[9313.6741952200000000],SOL[0.0000100000000000] |
| 00130082 | BTC[0.0000959200000000],ETH[0.0006359200000000],ETHW[1.4500210000000000],FTT[0.0459383100000000],JPY[0.5793038729000000],USD[4.0696880800000000] |
| 00130083 | JPY[3103.6000000000000000] |
| 00130085 | BTC[0.0000000070668731],JPY[0.0000040731127289],SOL[0.0000000300048576] |
| 00130086 | BTC[0.0000000067542975],JPY[0.0000495168698833],SOL[0.0000439900000000] |
| 00130087 | BTC[0.0004614732951851],JPY[9500.0336021505362745] |
| 00130088 | ETH[0.0020000000000000],ETHW[0.0020000000000000],JPY[385.8193880819479045] |
| 00130089 | BTC[0.0000000040528949],JPY[0.8649261853260937] |
| 00130092 | JPY[0.1614623636018656] |
| 00130093 | BTC[0.0003517794074841],JPY[895.4732422588950000],XRP[0.0000020000000000] |
| 00130094 | BTC[0.0004425665529440],JPY[3.7176422878400000],SOL[0.0000000018850000] |
| 00130095 | JPY[25173.3045095720602378],USD[26.9305248172779056] |
| 00130096 | BTC[0.0007466370329360],ETHW[0.0000309500000000],FTT[0.0016869047721485],JPY[0.0038873387187887],USD[9170.5192829000000000] |
| 00130099 | BAT[138.4627864800000000],BCH[0.1069895100000000],BTC[0.0033771824155720],DOT[1.0439528100000000],ETH[0.0087766300000000],ETHW[0.0086671100000000],FTT[1.2174307300000000],JPY[5000.0340756574679809],LTC[0.1151670400000000],SOL[1.8924738200000000],XRP[99.0928222600000000] |
| 00130100 | ETH[3.2197434000000000],JPY[0.0004440495830782],SOL[41.3524222200000000],USD[0.0000750296676651] |
| 00130101 | BTC[0.0000000092395423],JPY[0.0004602783365537],SOL[0.0000000060568324] |
| 00130104 | JPY[0.9377901900000000],USD[0.0000000000281223] |
| 00130106 | ETH[0.0005401200000000],ETHW[0.0005401200000000],JPY[0.5699967945500000] |
| 00130108 | BTC[0.0000000090380487],JPY[0.0000929534329302],LTC[0.0001196500000000] |
| 00130110 | JPY[35361.9513519017000000],USD[77.2828994659355937000000000] |
| 00130112 | BTC[0.0012441009709569],ETH[0.0161814800000000],ETHW[0.0080714900000000],JPY[26.0565605180554630],SOL[0.0000140900000000],USD[2.0000000011185577] |
| 00130113 | JPY[153.4482920572800590],SOL[0.0084768153639541],USD[-0.6629905957500000] |
| 00130114 | BTC[0.0002263906481440],JPY[3.2856783250487704] |
| 00130117 | BTC[0.3055225700000000],ETH[2.0531141900000000],JPY[1000.0000000000000000],SOL[5.0003741100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130120 | ETH[0.000000100000000],JPY[0.0097500000000000] |
| 00130122 | BTC[0.0003287047796610],JPY[0.000192577918932],SOL[4.7713920100000000] |
| 00130123 | AVAX[0.100914220000000],BAT[0.0734589300000000],BCH[0.0008776100000000],BTC[0.0000920992482974],DOGE[8.7055222700000000],DOT[0.5502229200000000],ENJ[4.037360460000000],ETH[0.0008931500000000],ETHW[0.000222360000000],FTT[0.1504212723929826],JPY[1.9220434585065723],LTC[0.0098434100000000],OMG[0.4035905400000000],SOL[0.0767628600000000],USD[0.2379110577322730],XRP[0.7956733400000000] |
| 00130124 | BTC[0.0000112500000000],JPY[14.8533179890764207],SOL[0.7300000000000000],USD[0.4943632325000000] |
| 00130125 | BTC[0.0003205654304150],JPY[8048.0000047330440673],SOL[0.2155028800000000] |
| 00130127 | DOT[10.3125778300000000],JPY[0.0000096934325482] |
| 00130128 | JPY[37916.9088684300000000],USD[47.4651547162850500] |
| 00130130 | BTC[0.0000000620331 67],JPY[99.7884031811278915],SOL[0.0008285200000000] |
| 00130131 | JPY[25.9600000000000000] |
| 00130132 | AVAX[0.0000000047853555],JPY[51.7701333700000000],SOL[0.0007648000000000],USD[0.1073717514917985],XRP[0.0000000096617450] |
| 00130133 | BTC[0.0003161070562897],DOT[411.7544999900000000],JPY[0.0007120229484649],SOL[78.5817999900000000] |
| 00130134 | BTC[0.0034560820091 37],FTT[12.9140949900000000],JPY[0.5650487084862405],SOL[80.1564357600000000] |
| 00130135 | BTC[0.0000000339923842],JPY[0.6652396116569226] |
| 00130136 | JPY[0.4214018754665039] |
| 00130137 | JPY[0.2596314950393907] |
| 00130139 | BTC[1.8829738100000000],ETH[0.0007548600000000],ETHW[0.5067548600000000],FTT[0.3516840900000000],JPY[5405441.4928101309000000],SOL[0.1007872200000000],USD[1.5825660700260398],XRP[5011.0759186500000000] |
| 00130140 | BTC[0.0000000065364738],JPY[0.6631652287810920],USD[7.6579832300000000] |
| 00130141 | BTC[0.0033509272711160],ETH[0.0164090300000000],ETHW[0.0021437900000000],JPY[115499.2061148466755641] |
| 00130142 | JPY[2248.4227700000000000] |
| 00130144 | BTC[0.0003061601369925],ETH[0.0000000300000000],ETHW[0.0000000300000000],JPY[2029.7833418296586189],SOL[0.0000518000000000],XRP[234.7716465760164887] |
| 00130145 | JPY[8121.2783800000000000] |
| 00130146 | BTC[0.0003446845895889],SOL[0.0000000048000000] |
| 00130147 | JPY[8846.8867000000000000],SOL[16.5549213000000000] |
| 00130148 | BTC[0.0003228116880565],FTT[14.6456634300000000],JPY[0.0000419124231514] |
| 00130149 | BTC[0.0000000050941163],JPY[0.4713311219589834] |
| 00130150 | BTC[0.0003286809999501],JPY[0.0001591451811001] |
| 00130151 | BTC[0.0000399900000000],ETH[0.0972799900000000],JPY[8420.8594016549705058] |
| 00130152 | BAT[1.1648639300000000],BTC[0.0033993200000000],JPY[11.8589083699064317],SOL[0.0000000039900000] |
| 00130153 | BTC[0.0003128700423139],JPY[0.0002208995251975] |
| 00130154 | BTC[0.0003143440659179],JPY[0.0001833098973253],SOL[11.1640159400000000] |
| 00130155 | BTC[0.0000000052260770],JPY[0.2834486715086350] |
| 00130156 | JPY[2000.3229200000000000] |
| 00130159 | BTC[0.0003431247233743],JPY[9800.0000004588861736],XRP[4.3159746300000000] |
| 00130161 | BTC[0.0034936488503 63],JPY[900.0329163923633110],USD[0.1145655100000000] |
| 00130162 | BTC[0.0003143017800643],JPY[0.0000023231852682] |
| 00130164 | BTC[0.0003146218069457],ETH[0.0058694100000000],ETHW[0.0058009600000000],JPY[0.0024014215840761] |
| 00130165 | ETH[0.0000000100000000],JPY[2.8099123600000000],USD[18.5209319078185520] |
| 00130167 | JPY[0.7340195531000000] |
| 00130168 | JPY[50927.3365432817000000] |
| 00130169 | BTC[0.0000000020287851],JPY[0.9114868687048778] |
| 00130171 | ETH[1.5145612100000000],ETHW[1.5101553700000000],JPY[205.7085500000000000] |
| 00130172 | JPY[0.5879368800000000],SOL[0.0691589000000000],XRP[0.6776000000000000] |
| 00130173 | JPY[8018.3330700000000000] |
| 00130174 | BTC[0.0000000005257403],JPY[51384.7092321601202815] |
| 00130175 | BTC[0.0000847565587543],FTT[0.0675625969401720],JPY[71261.1738074675000000],USD[-129.0570008484224029] |
| 00130176 | BTC[0.0003128301968074],JPY[0.0000023732122899] |
| 00130177 | BTC[0.0000937400000000],JPY[100986.5938143200000000],USD[0.8062108800000000] |
| 00130180 | JPY[310.2949511000000000] |
| 00130183 | BTC[0.0000000092928678],JPY[0.0000022148029555],SOL[0.0000000017467249] |
| 00130184 | JPY[80.2534214075000000] |
| 00130185 | BTC[0.0000000020445627],JPY[84.2943295199964566],SOL[0.0000000310301 66],USD[215.0000000000122600] |
| 00130186 | BTC[0.0003147741463980],JPY[6000.0000607805293232],SOL[0.2869627800000000] |
| 00130187 | AVAX[24.1290954500000000],JPY[9498.0000249953173527] |
| 00130188 | JPY[15000.0000000000000000] |
| 00130191 | BTC[0.0000000330205 36],JPY[0.0005533100444460],SOL[0.0000000057874296] |
| 00130192 | JPY[14.6796290000000000] |
| 00130193 | JPY[2000.0112700000000000],XRP[0.0000001900000000] |
| 00130196 | BTC[0.0000000014749873],JPY[0.0005154907055 4],SOL[0.0000000049331236],USD[0.0000001749442468] |
| 00130198 | ETH[0.2530000000000000],ETHW[0.2530000000000000],JPY[9.8655221830000000] |
| 00130200 | BTC[-0.0000007850272762],ETHW[0.0001578200000000],FTT[0.0000000009357457],JPY[2.7257735377468755],USD[0.2209921909109102] |
| 00130202 | BTC[1.7620717083891173],ETH[0.0001000000000000],JPY[880530.0419262081017785],XRP[0.0000058400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130203 | BTC[0.0000000062802062],ETH[0.0000000000842156],ETHW[0.0010114400842156],JPY[0.7496734652993059],USD[30.0000000000000000] |
| 00130206 | BTC[0.0000000043663083],JPY[0.2988714153557460] |
| 00130207 | BTC[0.0302568900000000],ETH[0.0305164000000000],ETHW[2.0133795600000000],FTT[25.0954689400000000],USD[1474.7671232200000000] |
| 00130209 | BTC[0.0000106323978524],ETH[-0.0000482609896691],JPY[1500.0000000003000000],USD[0.0034655999767680] |
| 00130210 | BCH[0.0064901100000000],BTC[0.0000922400000000],ETH[0.0000669100000000],ETHW[0.0000669100000000],FTT[1.8766400100000000],JPY[345.4464800000000000],USD[0.1113908900000000],XRP[16.9164942700000000] |
| 00130212 | FTT[30.9530657100000000],JPY[8000.0000100000000000] |
| 00130214 | JPY[0.4818000000000000],SOL[0.0005000000000000] |
| 00130216 | JPY[50.0000000000000000],SOL[11.9876020000000000] |
| 00130217 | ETH[0.4005206000000000],ETHW[0.6006800000000000],FTT[95.9801280000000000],JPY[87185.1949869080000000],SOL[5.0050300000000000],USD[87.6285710763000000] |
| 00130219 | BTC[0.0088302400000000],JPY[0.1732247800000000],JPY[0.0645946365975200] |
| 00130220 | BTC[0.0269396615941577],ETH[0.4385053700000000],ETHW[0.2299553800000000],FTT[24.4557649900000000],JPY[279670.0029654663452293],SOL[10.5779474800000000],USD[0.2680500000000000] |
| 00130221 | BTC[-0.0000032321158164],JPY[10138.2265128928412807],USD[-21.0848549110960850] |
| 00130222 | BTC[0.0003197826010305],ETH[0.0421119900000000],ETHW[0.0421119900000000],JPY[0.0002022812998445],SOL[7.3495679900000000] |
| 00130223 | BTC[0.0003073418354609],JPY[40.2283994031969887],SOL[8.8010783900000000] |
| 00130224 | BTC[0.0000000095201673],JPY[0.0023980464489571],XRP[0.0002327600000000] |
| 00130227 | JPY[13603.7229094716181837],SOL[10.8844670800000000],XRP[359.0214904000000000] |
| 00130228 | BTC[0.4048731790000000],ETH[8.0040667200000000],ETHW[5.2330235300000000],USD[847.8991339869128000],XRP[10.0158394900000000] |
| 00130229 | AVAX[0.0001103900000000],BTC[0.0034331254393004],ETH[0.0000004000000000],ETHW[0.0000004000000000],JPY[1739.0002048367072235],SOL[0.0000000005390412] |
| 00130230 | BTC[0.0003343466605836],JPY[130000.0002382417719558],SOL[6.3467019700000000] |
| 00130233 | BTC[-0.0000006996991631],ETH[0.0005532677219910],JPY[521.3510414814411457],SOL[41.4672084300000000] |
| 00130235 | BTC[0.0003058014614195],ETH[0.0000457000000000],ETHW[0.0000329000000000],JPY[277.0868780000000000],SOL[0.0254073300000000],USD[0.0000003234712429] |
| 00130236 | BTC[-0.0002225627939384],ETH[0.0004431800000000],ETHW[0.0001566000000000],JPY[1163.4030087191819200],SOL[1.0000000000000000],USD[0.5085038284591267] |
| 00130237 | BTC[0.0003292389364623],ETH[0.0010086400000000],ETHW[0.0010362000000000],JPY[0.8044731568107150],USD[0.0000000045348004] |
| 00130239 | BTC[0.0248952690000000],JPY[59.6968000000000000] |
| 00130240 | BTC[0.0003228571572003],DOGE[100.0000000000000000],ENJ[10.0000000000000000],JPY[268.4427482823608888],XRP[10.0158394900000000] |
| 00130241 | BTC[0.0000000017299196],ETH[0.0000000015187501],JPY[0.0000004581638190],USD[0.0001368110416260],XRP[0.0000000076458084] |
| 00130242 | BTC[-0.0000000016074838],JPY[4330.3890700194529540],SOL[0.0097307201417466] |
| 00130244 | JPY[0.0000000939375287],XRP[404.7340277800000000] |
| 00130245 | BTC[0.0000001000000000],FTT[0.0545054212847064],JPY[200000.0000000000000000] |
| 00130246 | JPY[13000.0000000000000000] |
| 00130248 | BTC[0.0003226590028446],JPY[0.0005937450964638],SOL[5.0526719900000000] |
| 00130249 | BTC[0.0000000091054123],JPY[0.3841229344801158] |
| 00130250 | BTC[0.0003131189743410],DOGE[1018.1665336700000000],FTT[4.6300000000000000],JPY[0.0000023743226096],SOL[3.5693151900000000] |
| 00130251 | BTC[0.0000447885958145],JPY[0.0100000612244128],USD[0.0080576757274198] |
| 00130252 | JPY[0.9917493500000000],USD[0.4264403207500000],JPY[0.0200000000000000] |
| 00130253 | JPY[55257.3541500000000000] |
| 00130255 | BTC[0.0003189538289730],JPY[34271.0018174413167845] |
| 00130258 | JPY[123.1850000000000000] |
| 00130259 | BTC[0.0060000023892345],JPY[0.0000004108723792],XRP[29.0348371100000000] |
| 00130260 | BTC[0.0000008063664185],JPY[0.7263615388123000] |
| 00130261 | JPY[0.7489945900000000],SOL[3.5867768500000000] |
| 00130262 | AVAX[0.0000834100000000],BTC[0.0000000060696800],ETH[0.0273620980330000],JPY[0.0022411541862244] |
| 00130264 | BTC[0.0000327904170109],JPY[0.9371945804708409],USD[0.4473072000000000],XRP[0.2230020400000000] |
| 00130265 | JPY[0.0000540053222714],SOL[5.6511591200000000] |
| 00130267 | BTC[0.0000000021534512],JPY[0.0000002189213604],XRP[33873.8549936300000000] |
| 00130268 | BAT[5472.1727504200000000],BTC[0.2339806554685969],DOT[320.9457767800000000],ETH[2.2349108800000000],ETHW[1.6901985400000000],FTT[25.2000001200000000],JPY[15.9381827945915000],USD[6412.1560381311892980],XRP[7902.3056977700000000] |
| 00130271 | BTC[0.0000955000000000],JPY[0.7544575650000000],USD[3.4514477100000000] |
| 00130272 | BTC[0.0239968916420652],ETHW[0.0364017600000000],JPY[0.2639439326926895] |
| 00130273 | JPY[9147.1838843700000000],USD[181.0005338850870980] |
| 00130274 | JPY[123.1600000000000000] |
| 00130275 | JPY[48.4600000000000000] |
| 00130276 | JPY[97.0967000000000000] |
| 00130278 | BTC[0.0000014915201033],JPY[0.0273437657737038] |
| 00130279 | BTC[0.0003193610382251],SOL[0.0000000663000000] |
| 00130281 | BTC[0.0003198976129617],JPY[450.0005587073173018] |
| 00130283 | BTC[0.0003110169956357],JPY[0.0005658268180024] |
| 00130284 | JPY[19.1776900000000000],XRP[0.0000001200000000] |
| 00130285 | BAT[1.1230000000000000],DOT[3.0000000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],JPY[8296.0000600000000000],LTC[0.0250000000000000],SOL[0.0500000000000000] |
| 00130286 | BTC[0.3675416820000000],ETH[0.0101995300000000],ETHW[0.0100763200000000],JPY[66.5451343301350000] |
| 00130289 | BTC[0.0003193167714410],JPY[0.0005864998342267] |
| 00130291 | BTC[0.0003234889570446],JPY[0.7767596178970273],SOL[1.5436828500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00130292 | BTC[0.0000000035778353],JPY[0.0000544122588474],SOL[1.0076915052296161] |
| 00130293 | ETH[5.3961596000000000],ETHW[4.8312435700000000] |
| 00130294 | BTC[0.0000000035864759],JPY[0.0000004012623990] |
| 00130298 | BTC[0.0003150874862070],JPY[97436.1952985000000000] |
| 00130299 | BTC[0.1133277465269435],ETH[1.4012016600000000],ETHW[1.4012016600000000],JPY[0.8379850992705994] |
| 00130300 | BTC[0.0003186200654029],JPY[0.8368420932356994] |
| 00130301 | BTC[0.0000000013032319],JPY[0.0000001818370616] |
| 00130302 | BTC[0.0000000053155275],JPY[1688.3885088502200000],USD[-0.1065291773176862] |
| 00130304 | BTC[0.0000000072768284],JPY[0.0000005082980480] |
| 00130306 | JPY[0.4312588800000000],SOL[139.9774555800000000],USD[0.2636326200000000] |
| 00130307 | BTC[0.1349878000000000],JPY[21989.4981462284000000] |
| 00130308 | AVAX[35.1146136200000000],DOT[76.5224619500000000],ETH[0.4861951360000000],ETHW[0.2139672480000000],FTT[431.8634059735765911],JPY[32964.5658961410400000],SOL[39.6769980900000000],XRP[1443.4142392500000000] |
| 00130310 | JPY[2755.0000000000000000],SOL[4.9862000000000000] |
| 00130311 | ETH[0.0087989600000000],ETHW[0.0087989600000000],USD[0.0001295020000000] |
| 00130312 | BTC[0.0000000052868049],JPY[0.0000517336503684],SOL[0.0000000052270256] |
| 00130316 | AVAX[7.0986510000000000],BTC[0.0850222680000000],ETH[5.9920970100000000],ETHW[5.5361817600000000],JPY[115837.6408110000000000],USD[30.0000000000000000] |
| 00130317 | JPY[0.9423499264314690] |
| 00130318 | JPY[205.8900235281000000] |
| 00130319 | BTC[0.0000000026937847],JPY[5951.4828751597139048],USD[0.4535024762322627] |
| 00130322 | BTC[0.0003214701449412],JPY[0.0005833551167652] |
| 00130324 | BTC[0.0003144711238075],JPY[0.0017528828405000] |
| 00130325 | JPY[43.8789766600000000] |
| 00130326 | JPY[43.3504000000000000] |
| 00130328 | ETHW[0.0000021500000000],JPY[154.9466996810000000],USD[1.2953843200000000] |
| 00130331 | BTC[0.0865678600000000],ETH[0.2424831400000000],JPY[58240.1385890050700000] |
| 00130332 | BCH[4.2425000000000000],BTC[20.7007000000000000],DOT[0.0500000000000000],ETH[0.0005000000000000],ETHW[0.0020000000000000],JPY[0.0623363980000000],LTC[398.7630842200000000],SOL[0.0899600000000000],XRP[5854.1600035700000000] |
| 00130333 | BTC[0.0049005989323627],JPY[0.0001924665752028],SOL[0.9851761100000000] |
| 00130334 | BTC[0.0000000086925212],JPY[3.3010420815930110],USD[0.0000000000599916] |
| 00130336 | BTC[0.0000000021973318],ETH[0.0006002000000000],ETHW[0.0006002000000000],JPY[1141.9678533835770646],USD[0.5585345680202569],XRP[55.9998231496518890] |
| 00130337 | BTC[0.0000000020916396],JPY[0.5078272135568984] |
| 00130338 | BTC[0.0003200948696968],JPY[500.0001194727240635],SOL[0.0272345800000000] |
| 00130341 | BTC[0.0103495484508804],ETH[0.4296337676003668],ETHW[0.3224322276003668],JPY[89000.0407877008183740],SOL[16.6355311100000000],XRP[1244.0380560000000000] |
| 00130343 | JPY[45505.3394860793468859] |
| 00130345 | JPY[0.8403568676385586] |
| 00130346 | BTC[0.0000000011376834],JPY[26.2957324218521501],SOL[0.0000000076000000],USD[0.0044467199738132] |
| 00130347 | BTC[0.0000000018029327],JPY[0.0001725554850030],SOL[0.0000000047377996] |
| 00130348 | JPY[58.4862000000000000],SOL[0.0078580000000000] |
| 00130350 | BTC[0.0000000089607142],JPY[0.0318877549708409] |
| 00130353 | BAT[48.9644249900000000],BCH[0.1522511900000000],BTC[0.0048771767710959],DOT[2.6380111600000000],ETH[0.0632924900000000],ETHW[0.0632924900000000],FTT[0.0002332200000000],JPY[1809.8798013222122623],LTC[0.8037854900000000],XRP[115.6048715600000000] |
| 00130355 | BTC[0.1280532100000000],JPY[2000.1000000000000000],SOL[6.4367084400000000] |
| 00130356 | JPY[45.0000000000000000],SOL[0.0000380000000000] |
| 00130357 | JPY[38.9202699900000000] |
| 00130358 | BAT[1.0000000000000000],BTC[0.0255103200000000],DOT[0.4633000000000000],ETH[0.1739940000000000],ETHW[0.1739940000000000],FTT[11.8980620000000000],JPY[15282.8588000000000000],SOL[0.1041020000000000],XRP[30.0000000000000000] |
| 00130359 | BTC[0.0000158812792475],JPY[1.1299034586000000],XRP[27.9978000000000000] |
| 00130360 | JPY[8001.5000000000000000],SOL[254.6975505700000000] |
| 00130361 | JPY[0.7431925231861638],SOL[0.0600000000000000] |
| 00130364 | BTC[0.0033496276938811],JPY[34450.2038911823547970] |
| 00130365 | BTC[0.0007447908694215],JPY[0.0268558960409553] |
| 00130367 | JPY[13048.3719301460000000],SOL[1.4800000000000000] |
| 00130368 | BTC[-0.0000000028378521],JPY[0.0000005384409305],SOL[0.0000000092276337],USD[-0.3823215392500000],XRP[1.6715931600000000] |
| 00130369 | JPY[0.6450629625597205] |
| 00130370 | BTC[0.0000000013945502],JPY[0.0000404247104374],XRP[0.0000000071281630] |
| 00130371 | BTC[0.0156845880553559],FTT[8.9958559900000000],JPY[20000.0325949636890479] |
| 00130372 | BTC[0.0000000035856646],JPY[0.5038219816816924] |
| 00130373 | JPY[5.1934612700000000] |
| 00130374 | BTC[0.2052878619419973],ETH[0.6312025669467478],JPY[0.0092594862795072],SOL[0.0000002000000000],USD[0.7098015239462326] |
| 00130375 | BTC[0.0003339138846033],JPY[13.0182620000000000] |
| 00130378 | BTC[0.0000000090680438],JPY[0.0001100564092683] |
| 00130382 | XRP[1.0000000000000000] |
| 00130383 | BTC[5.7089349400000000],ETH[1.0180930600000000],ETHW[71.1041960900000000],JPY[209.3722600000000000],USD[0.1468700000000000] |
| 00130384 | BTC[0.0313940340000000],JPY[148.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130385 | BTC[0.0000507300000000],JPY[2089.5637600000000000] |
| 00130386 | BTC[0.0000999491384725],JPY[0.6915250116000000] |
| 00130387 | JPY[0.9948646027332592],SOL[0.0000361400000000] |
| 00130388 | ETHW[0.0009202100000000],JPY[0.4641515948897464],USD[0.0000000085969897] |
| 00130390 | FTT[20.2059841600000000],JPY[29145.8532874014091547],SOL[21.0749126100000000] |
| 00130391 | BTC[0.0000000005655599],JPY[28.3396186460649035] |
| 00130393 | JPY[43.9909618500000000] |
| 00130396 | JPY[133.1912767217000000] |
| 00130398 | JPY[126.8965970979000000] |
| 00130399 | BTC[0.0000000089193139],JPY[107.1766209632336345] |
| 00130401 | JPY[54.9238190240000000] |
| 00130402 | BTC[0.0000000037095710],JPY[191.7090584552318568] |
| 00130405 | BTC[0.0003144756030514],JPY[0.0000050233652425] |
| 00130406 | JPY[205.5887080000000000] |
| 00130407 | AVAX[7.1934140000000000],BTC[0.0505935582159513],ETH[0.0000151700000000],ETHW[1.2912377200000000],JPY[240.2303013632711045],LTC[3.1669093100000000] |
| 00130410 | JPY[0.0000000021250000],USD[38.1540938995919002] |
| 00130411 | BTC[0.0003145035983869],JPY[0.0000629242520483] |
| 00130413 | FTT[0.0289000000000000],JPY[2000.0020000000000000],SOL[0.0000756300000000] |
| 00130416 | JPY[58.2220000000000000] |
| 00130419 | JPY[20000.0000000000000000] |
| 00130420 | BTC[0.0000000062810051],JPY[0.0000058813599975],USD[0.0000000000627450],XRP[0.0000000013115880] |
| 00130421 | BTC[0.0003234884435715],DOT[1.0235978900000000],JPY[1200.0000012633911898],SOL[49.9900000000000000] |
| 00130422 | USD[0.7697479300000000] |
| 00130424 | BTC[0.0000000016601797],ETH[4.9555793500000000],ETHW[6.0906125900000000],JPY[321.8211909363655048] |
| 00130426 | JPY[209.4468593761000000] |
| 00130427 | JPY[284.8538413085000000] |
| 00130428 | USD[30.0000000000000000] |
| 00130430 | BTC[0.0003311213525969],JPY[0.0000091404964952] |
| 00130432 | JPY[312.7106482428000000] |
| 00130433 | BTC[0.0000000050493177],ETHW[0.0809967100000000],JPY[60.4750733310659490],SOL[0.0585158300000000] |
| 00130434 | BTC[0.0000000038717178],FTT[0.0000000349865981],JPY[0.0000493346302246],SOL[1.0061547971273139] |
| 00130435 | JPY[322.9726000000000000] |
| 00130437 | JPY[8.9849826400000000] |
| 00130438 | BTC[0.0006460204617597],JPY[0.0658327847259340] |
| 00130439 | JPY[300274.6103588916000000] |
| 00130444 | BTC[0.0000200010780129],JPY[0.0000000045393098],USD[486.5584965518579612] |
| 00130445 | JPY[82.6911182979000000] |
| 00130446 | JPY[47.0650817298051453],SOL[0.0000000048047687],USD[-0.2812309377500000] |
| 00130447 | BTC[0.0000000074451157],SOL[0.0000000094319390] |
| 00130448 | BTC[0.0778434401970265],ETH[0.0100046200000000],ETHW[0.5101461500000000],JPY[0.0336021502656345],SOL[107.4439643684582604] |
| 00130449 | BTC[0.0000000082650545],JPY[0.0253262258559935],USD[0.0000000082058148],XRP[23.9954400000000000] |
| 00130450 | JPY[0.6627500000000000] |
| 00130451 | BTC[0.0000000041303222],JPY[3.2984330173591769],USD[-0.0211038511596847] |
| 00130453 | BTC[0.0000000063772044],JPY[0.2911955577446436],USD[7.1363435689440000] |
| 00130455 | BTC[0.0000000037892825],FTT[1.8773043700000000],JPY[4050.9172143256839066] |
| 00130457 | JPY[82.2547301500000000],USD[93.0000000000000000],XRP[767.8540800000000000] |
| 00130458 | ETHW[1.0411131800000000],JPY[0.4465723739012850] |
| 00130459 | BTC[0.0000114156063707],JPY[52.4648302319000000],SOL[-0.0094973477804052],USD[0.1020185100000000] |
| 00130460 | BTC[0.0000000043645413],JPY[0.9806130378906437] |
| 00130461 | BTC[0.0000833700000000],ETH[0.0001656400000000],FTT[0.0268493900000000],JPY[0.7835557925000000],USD[0.2977976622385688],XRP[0.6324000000000000] |
| 00130462 | BTC[0.0003285904216016],JPY[105.8461826959000000] |
| 00130464 | ETH[6.4684971600000000],ETHW[6.3882831300000000] |
| 00130467 | BTC[0.0000000092358900],ETH[0.0000000087079895],SOL[0.0000000048200000] |
| 00130468 | JPY[309.2961229657000000] |
| 00130469 | JPY[21.1114378845587058],SOL[0.0012273000000000] |
| 00130470 | BTC[0.0003176170172363],JPY[0.0000480097777146] |
| 00130471 | BTC[0.0011373199744347],JPY[1.9824410417507740],USD[0.0045280790000000] |
| 00130472 | BTC[0.0003246475791640],DOGE[1196.2450129200000000],JPY[0.0000080580011860],SOL[14.1856641900000000],USD[0.0000000000514584] |
| 00130473 | BTC[0.0003145864678978],FTT[9.2642015100000000],JPY[10000.0000697416296278],SOL[1.5478999800000000],USD[33.6909000210658915] |
| 00130474 | JPY[370.4075840000000000],USD[6.4460591600000000] |
| 00130476 | BTC[0.4685240600000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[8873.2146100000000000],XRP[300.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130478 | BTC[0.0000000093138566],JPY[0.0000502493917304],SOL[0.2191213500000000] |
| 00130479 | BTC[0.0003066100885924],JPY[0.9028547129343657] |
| 00130480 | BTC[0.0012225600000000] |
| 00130481 | JPY[4800.1821951470000000] |
| 00130482 | ETHW[10.1364830700000000],USD[0.7194885600000000] |
| 00130485 | BTC[0.0000000023230858],JPY[88.7791805374918000],USD[0.0000000067993298] |
| 00130486 | JPY[24000.0000013145772190],XRP[13.9736938900000000] |
| 00130487 | BTC[0.0000000072918714],JPY[0.0004397503670043],SOL[0.0000000035613983] |
| 00130488 | JPY[158.9811258678000000] |
| 00130489 | FTT[9.9980000000000000],JPY[65.8025335914480000],XRP[1499.7000000000000000] |
| 00130490 | BTC[0.0000000092779510],JPY[0.3001204596529 14] |
| 00130492 | BTC[0.0000285724070997],ETH[0.0000000099500000],FTT[2.1280933200000000],JPY[0.0024841696241765] |
| 00130493 | BTC[0.0003127793978182],JPY[0.0011672705378 78],SOL[0.0000079900000000] |
| 00130496 | JPY[8400.0000000000000000],XRP[2224.9124850700000000] |
| 00130497 | BTC[0.0003132140734258],ETH[0.0097402500000000],ETHW[0.0097402500000000],SOL[0.0000000070000000] |
| 00130499 | JPY[31.4748135300000000],SOL[1.7400000000000000] |
| 00130500 | BTC[0.0000000053408617],JPY[0.0000026929154142],SOL[17.8394419400000000] |
| 00130501 | BTC[0.0000000075712340],ETHW[0.0000001900000000],JPY[0.0000006413375296] |
| 00130503 | JPY[0.0000019878664993] |
| 00130505 | JPY[211.6816030540000000] |
| 00130509 | BTC[0.0128493812890847],JPY[0.0000650349093477] |
| 00130511 | ETH[0.6558310600000000],JPY[262.6028709686230088] |
| 00130512 | JPY[1000.0000000000000000] |
| 00130513 | BTC[0.0000000051133629],JPY[0.3976601306254528],SOL[0.0028959100000000],USD[0.0059723519900000] |
| 00130514 | DOT[29.5010000000000000],ETH[1.5000000000000000],ETHW[1.5000000000000000],JPY[41016.4428900000000000],SOL[10.0000000000000000],XRP[1300.0000000000000000] |
| 00130515 | BTC[0.0000000062756834],JPY[47.1066415361989143],SOL[0.0031681763733987],USD[0.0883229036282400] |
| 00130517 | JPY[2000.6993000000000000] |
| 00130519 | JPY[136.4254690000000000],USD[541.6033432050000000] |
| 00130520 | BTC[0.0000000004508159],JPY[0.9592782160972729] |
| 00130521 | BTC[0.0003071103574681],JPY[60.4522749918981724],SOL[11.7930099900000000] |
| 00130522 | JPY[0.8248779900000000] |
| 00130524 | JPY[292.0892950916511550] |
| 00130526 | JPY[42.6741185937000000] |
| 00130529 | JPY[99.2938663677000000] |
| 00130530 | BTC[0.0018729078157632],JPY[0.0661542338580399] |
| 00130531 | BTC[0.0006271900000000],JPY[0.0396377550967929],SOL[8.4717200800000000] |
| 00130532 | BTC[0.0000000025080702],JPY[0.0285714325358221] |
| 00130533 | BTC[0.0003271641404780],JPY[0.0005573739600 31],SOL[9.5082980600000000] |
| 00130535 | JPY[500253.8467665848000000] |
| 00130536 | JPY[160.9710940733000000] |
| 00130541 | BTC[0.0006193600000000],JPY[70.8100000000000000],USD[462.9074000000000000] |
| 00130542 | BTC[0.0003144508864660],SOL[0.0000000057900000] |
| 00130544 | BTC[0.0115232545688530],ETH[0.1018252200000000],ETHW[0.1005599600000000],FTT[0.1789436800000000],JPY[0.1824848107795264],SOL[3.2966915600000000] |
| 00130548 | BTC[0.0000622700000000],ETH[0.0009903500000000],JPY[42.9429934383350000] |
| 00130549 | BTC[0.0003266860348433],JPY[0.0001036775099827] |
| 00130551 | JPY[13.9311943514325400] |
| 00130552 | BTC[0.0000061800000000],ETH[0.0004603700000000],JPY[0.1739711986131940] |
| 00130554 | JPY[188.4652267539000000] |
| 00130556 | BTC[0.0000000000169280],JPY[1004.1425890181937486] |
| 00130558 | BTC[0.0000000078468694],JPY[0.0000515172514302] |
| 00130559 | BCH[0.6724528800000000] |
| 00130561 | JPY[21536.5942414978124009],SOL[5.7104964400000000] |
| 00130567 | BTC[0.0000000089177357],JPY[0.0876634241888496] |
| 00130569 | JPY[13.0339561069000000] |
| 00130570 | BTC[0.0125157492151473],ETH[0.0415479900000000],ETHW[0.0415479900000000],JPY[0.0360090050031635] |
| 00130572 | BTC[0.0000000091826730],JPY[0.0329164003496185] |
| 00130574 | BTC[0.0031446772873 15],FTT[0.5247701400000000],JPY[0.0002280901881136],SOL[0.3986756600000000] |
| 00130575 | JPY[52908.0293962270000000] |
| 00130577 | JPY[60012.3817138500000000],USD[2116.6600900000000000] |
| 00130578 | JPY[200082.4257009864000000] |
| 00130579 | BTC[0.0278249559758418],JPY[0.2395725370358154],XRP[0.0107330100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130581 | AVAX[4.585180620000000],JPY[20469.5628576947266711] |
| 00130582 | BAT[15.083662490000000000],BTC[0.000955131707046255],ETH[0.000002900000000000],ETHW[0.000002900000000000],JPY[0.0037759551065536],XRP[1.61440793000000000] |
| 00130583 | BTC[0.000307915296571B],JPY[0.0001192927237712],SOL[0.0000092210000000] |
| 00130585 | BTC[0.0035685077828800],ETH[0.086597200000000000],ETHW[0.085521290000000000],FTT[4.968421230000000000],JPY[0.0005430303367292] |
| 00130586 | BTC[0.000019942370564S],JPY[84.6563259709000000],XRP[0.0098945666112847] |
| 00130587 | BTC[0.000062280000000000],JPY[0.464438993000000000] |
| 00130589 | BTC[0.000000003372935S],JPY[0.000000003434064065],SOL[1.5012118300000000],USD[0.1214608971397974] |
| 00130590 | BTC[0.0001402800000000000],ETH[0.0001573800000000000],ETHW[0.0001573800000000000],JPY[2001.6615400000000000],XRP[10.000000000000000] |
| 00130591 | JPY[209.4752218019000000] |
| 00130592 | JPY[107.1279861337000000] |
| 00130593 | AVAX[7.3174621200000000],BTC[0.02082166000000000],ETH[0.1892487300000000],JPY[0.0012494166790540],LTC[2.7026149500000000],SOL[5.5487633600000000],XRP[545.4212298300000000] |
| 00130595 | BTC[0.0003112937852779],FTT[22.8347699900000000],JPY[0.0005592573114479],SOL[17.1805618300000000] |
| 00130596 | BTC[0.0003244357702085],JPY[0.000002499456216] |
| 00130597 | BTC[0.0000000081470712],JPY[0.6925841210812091] |
| 00130598 | BTC[0.0003257610910510],JPY[2307.9201836968000000] |
| 00130599 | FTT[0.0000636900000000],JPY[4489.6260600000000000],SOL[5.2595174600000000],XRP[123772.9137795100000000] |
| 00130600 | JPY[0.272549830000000000],SOL[0.006706400000000000] |
| 00130601 | BTC[0.0003152390640063],FTT[1.2462239900000000],JPY[0.000284760828886],SOL[0.700000000000000] |
| 00130602 | BTC[0.0003083355921260],ETH[0.2163902700000000],ETHW[0.2147703500000000],FTT[1.2178218600000000],JPY[124.1325821092187433],XRP[330.0610741900000000] |
| 00130604 | BTC[0.0036260009530703],JPY[0.0270270475997419],USD[0.000309392424518] |
| 00130606 | AVAX[0.4774448500000000],BTC[0.0301874331996287],ETH[0.0534084675313983],ETHW[0.0231484426930494],JPY[0.0000000926749255],SOL[0.000021000000000],XRP[402.2521035141221244] |
| 00130607 | BTC[0.0000837600000000],JPY[508754.0755042471951284] |
| 00130609 | BTC[0.0000000088196320],JPY[0.738395622789692O] |
| 00130610 | BTC[0.8369196400000000],ETH[0.0007379000000000],JPY[1927.0092600000000000],XRP[0.0865416700000000] |
| 00130614 | JPY[20.5761163484000000] |
| 00130616 | JPY[4817.0145465855000000] |
| 00130617 | BTC[0.0000000650889B1],JPY[0.000502571284299],SOL[0.0000000033018817] |
| 00130618 | BTC[0.0006621558304753],JPY[0.0318877550994169] |
| 00130622 | BTC[0.0000000135491700],JPY[0.000231826869268],SOL[0.0000016900000000] |
| 00130623 | JPY[35.9335010114694472] |
| 00130624 | JPY[0.509660900080052],SOL[0.0025019900000000],USD[0.0006660004429600],XRP[0.4100660600000000] |
| 00130625 | DOT[74.9030412100000000],FTT[50.8041646900000000],SOL[12.3950940300000000],USD[239.4680530401979397],XRP[502.7819596500000000] |
| 00130627 | BTC[0.0000508575504887],JPY[35.0528946219771443],USD[0.386847420000000] |
| 00130628 | JPY[200577.0177762845000000],SOL[30.4530759600000000] |
| 00130630 | BTC[0.0003176558003538],DOGE[4104.2311128300000000],JPY[0.000004754916071S],SOL[8.5177085400000000] |
| 00130631 | BTC[0.0000221772047410],JPY[0.0011780509768B7],SOL[0.000000001050000O] |
| 00130633 | BTC[0.0000000163307S2],JPY[2163.7884794400000000],SOL[0.000356200000000] |
| 00130639 | BTC[0.0003148108129918],JPY[12815.0211407263849060] |
| 00130641 | ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[0.7428615900000000],JPY[108000.000100000000000] |
| 00130642 | BTC[0.0005668534411132],ETH[0.0029824000000000],ETHW[0.0468794900000000],JPY[0.3679000774007781],USD[0.4228876263032149] |
| 00130644 | JPY[96.0203054644000000] |
| 00130645 | BTC[0.0000004469042431],JPY[0.000000204263808B],USD[-0.001955254592589],XRP[0.00000008128104B] |
| 00130646 | BTC[1.6798733100000000],JPY[2972.6816679889000000] |
| 00130647 | BTC[0.0000005738828921],JPY[4.0646290140511808],USD[0.000000091647544] |
| 00130648 | BTC[0.0000000064523655],JPY[0.367158317869034] |
| 00130650 | BTC[0.0003227836195731],JPY[584.8353378000000000] |
| 00130652 | BTC[0.0000000049103222],JPY[48067.0454985536792231] |
| 00130653 | JPY[11415.2296202383136000] |
| 00130654 | JPY[70.1593512844956660],SOL[0.0000000633627B],USD[-0.4166343494250000] |
| 00130655 | BTC[0.0519497900000000],JPY[0.411282412600000O] |
| 00130657 | USD[30.0000000000000000] |
| 00130658 | JPY[147.4081867985000000] |
| 00130659 | JPY[155.3627621627000000] |
| 00130661 | BTC[0.0003160857503323],ETH[0.2002199900000000],ETHW[0.2002199900000000],JPY[0.0001501087912885],XRP[906.3277898600000000] |
| 00130662 | JPY[9003.9863334500000000],SOL[0.0024879400000000] |
| 00130663 | JPY[131.1737774670000000],NFT [5027792727658550S9][1],SOL[153.5199045400000000],XRP[0.2568900500000000] |
| 00130665 | BTC[0.0000000029950204],JPY[0.0000050584692B9],SOL[0.000035880000000O] |
| 00130666 | JPY[150.1447566936000000] |
| 00130668 | BTC[0.0017739700000000],DOT[21.0715860900000000],ETH[0.1294686800000000],ETHW[0.1899930000000000],JPY[0.8371902978612821],SOL[0.0354038800000000],USD[0.4646132982899109],XRP[1481.0288421200000000] |
| 00130671 | BTC[0.0161914700000000],JPY[3185.3969635234420706] |
| 00130672 | JPY[16.5780880000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130673 | BTC[0.0000000051777457],DOGE[0.0180105700000000],JPY[0.8014905245688367] |
| 00130674 | JPY[56.3712198825000000] |
| 00130675 | BTC[0.0003254871774843],JPY[0.0000613958235836],SOL[0.8429199900000000] |
| 00130677 | BTC[0.0000000011869756],JPY[0.3922238617954153] |
| 00130678 | JPY[0.2105203500000000] |
| 00130679 | JPY[134040.2966338377928413],SOL[0.0001015700000000],USD[0.0000000043284047] |
| 00130681 | BTC[0.0000000040719019],JPY[5052.7759847077774468] |
| 00130682 | JPY[0.2709190011118625],XRP[0.0026000000000000] |
| 00130683 | BTC[0.0000000028700890],JPY[0.0004454989775301] |
| 00130684 | ETH[0.0000000084000000],JPY[0.4807146907915410],USD[24.8499302288237792] |
| 00130685 | JPY[537.7330000000000000],SOL[7.0483670400000000] |
| 00130686 | JPY[42677.9263800000000000],USD[30.0000000000000000],XRP[6.0000000000000000] |
| 00130688 | FTT[0.0001185900000000],JPY[0.0000328719062505],SOL[7.2431812000000000] |
| 00130690 | JPY[237.6750126267000000] |
| 00130692 | JPY[232.4740826368000000] |
| 00130693 | BTC[0.0003330083680432],JPY[0.0000004509145522] |
| 00130694 | BTC[0.0000000087114030],JPY[19.2857561665658001] |
| 00130695 | JPY[87.8123888739000000] |
| 00130697 | BTC[0.0011000000000000],JPY[91.1710020306000000] |
| 00130698 | BTC[0.0003259110336746],JPY[0.0000572566256059] |
| 00130699 | BTC[0.0211223331102699],ETH[0.3252409460000000],ETHW[0.1215339560000000],FTT[21.0079585500000000],JPY[800241.8580114920000000],SOL[12.7204285100000000],USD[1813.7575342519352356] |
| 00130702 | ETH[0.1246439700000000],ETHW[0.1246439700000000],JPY[30000.0072539373437138] |
| 00130703 | BTC[0.0003106354209578],ETH[0.1589869600000000],ETHW[0.1849155600000000],JPY[93.7279436654269679],USD[67.9870000000000000] |
| 00130705 | BTC[0.0000000019515823],JPY[0.1348092638921856] |
| 00130706 | BTC[0.0000000070695414],JPY[0.0263331134834560] |
| 00130708 | BTC[0.0000000043384050],JPY[0.0281353100576013],XRP[0.0988009200000000] |
| 00130711 | JPY[0.9671194405582084] |
| 00130714 | BTC[0.0000000018347510],JPY[0.6482406572571606] |
| 00130715 | BTC[0.0000000955587822],JPY[0.0318877549655929] |
| 00130716 | JPY[30000.0000000000000000] |
| 00130717 | JPY[30000.0000000000000000] |
| 00130719 | JPY[39.7326865700000000] |
| 00130725 | JPY[248.6404573912000000] |
| 00130726 | BTC[0.0000000013576583],JPY[0.0000464686794328],SOL[3.4341777943564500],XRP[0.0006266900000000] |
| 00130728 | BTC[0.0000000042566556],ETHW[0.0099086500000000],FTT[0.3266448500000000],JPY[24902.0670239627579212] |
| 00130729 | JPY[38.4942342126000000] |
| 00130732 | ETHW[0.0040000000000000],JPY[0.3256241540000000],XRP[0.0000000036320000] |
| 00130735 | BTC[0.0003715236710428],JPY[0.0318877551016473],USD[30.0000000000000000] |
| 00130737 | JPY[444.3095308639000000] |
| 00130742 | BTC[0.0091498870265664],ETH[0.1129079900000000],ETHW[0.1129079900000000],JPY[0.0340943310473763],XRP[1201.6850259700000000] |
| 00130743 | JPY[271.0396301840000000] |
| 00130744 | JPY[3.6998758357374100] |
| 00130746 | BTC[0.0010000000000000],JPY[179.5365876717000000] |
| 00130748 | BTC[0.0069108300000000],JPY[0.4906595087682241] |
| 00130751 | BTC[0.3148105749797094],ENJ[24.2974946100000000],ETH[0.0000195300000000],ETHW[2.4262651600000000],FTT[5.1618861200000000],JPY[0.0000180098807580],XRP[9611.9968710200000000] |
| 00130753 | JPY[235.6604927902000000] |
| 00130754 | BTC[0.0003120923091418],JPY[0.2844387693719879],SOL[30.0786630200000000] |
| 00130755 | BTC[0.0003176636278004],JPY[0.9371333800000000] |
| 00130756 | BTC[0.0000000127512444],ETH[0.0000002200000000],ETHW[0.0000002200000000],FTT[0.2741186814698351],JPY[13.0200970087337591],USD[0.0012105596513425],XRP[0.0000000038918886] |
| 00130757 | BTC[0.0000963400000000],ETH[0.0007926000000000],JPY[371.8315744720000000],SOL[155.4389060000000000] |
| 00130759 | BTC[0.0000000061634756],JPY[5.5669392567296909] |
| 00130760 | BTC[0.0000000068981967],JPY[0.0000599424863694] |
| 00130762 | JPY[122.5991500300000000] |
| 00130763 | JPY[7.9400032100000000] |
| 00130764 | JPY[0.6833303192400636] |
| 00130766 | BTC[0.0000000003669251],JPY[0.0000463158746982] |
| 00130767 | AVAX[2.8222659400000000],BTC[0.0003203579332944],ETH[0.0204733700000000],ETHW[0.0052259000000000],JPY[0.0067969289245002] |
| 00130771 | BTC[0.0000000019670455],JPY[0.0000472192922864],SOL[0.4198740600000000] |
| 00130772 | JPY[286.5065503909000000] |
| 00130773 | BTC[0.0000000048638515],JPY[0.0318877598143433] |
| 00130774 | BAT[1.3820238800000000],ETH[0.0000600000000000],ETHW[0.0000600000000000],FTT[0.0000102700000000],JPY[8000.0673005621204576],XRP[0.0047995800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130776 | BTC[0.0003257026471464],JPY[7.5110440899432241] |
| 00130777 | BTC[0.0000000082148761],JPY[0.0000020179655107],SOL[0.0000000007587862] |
| 00130778 | BTC[0.0000000066322173],JPY[0.0318877549708409] |
| 00130779 | BTC[0.0003240463915396],JPY[0.0000618178685293],SOL[0.2175439900000000] |
| 00130782 | JPY[79.7397936661000000] |
| 00130784 | BTC[0.0003332822423849],SOL[33.5850554754200000] |
| 00130787 | JPY[221.6867162737000000] |
| 00130789 | BTC[0.0003321684054403],JPY[0.0000542990325413],SOL[3.6965759900000000],XRP[195.9412609600000000] |
| 00130790 | BTC[0.0003353438897908],JPY[0.3837657497916359] |
| 00130792 | BTC[0.0003271054567280],JPY[2445.0000130108727522],SOL[1.0467810900000000] |
| 00130793 | BTC[0.0003294721476639],JPY[3000.0000555566892328],SOL[0.0000215900000000] |
| 00130794 | BTC[0.0182924300000000],ETH[0.2032125800000000],JPY[4340.8249066950000000],SOL[8.2078065900000000] |
| 00130796 | JPY[128.1507140175000000] |
| 00130798 | JPY[2511.1722000000000000] |
| 00130801 | BTC[0.0000000077219350],JPY[0.0022271782698778] |
| 00130802 | BTC[1.1740721100000000] |
| 00130805 | BTC[0.0003372296681016],ETH[0.0070000000000000],FTT[0.0000000091231075],JPY[0.9392978320204560] |
| 00130806 | BTC[0.0003236953432278],JPY[0.0000610016173290],SOL[5.0257583400000000] |
| 00130809 | BTC[0.3513125716229938],JPY[304.4325520833331286] |
| 00130812 | JPY[0.0000613646385868] |
| 00130813 | JPY[143.1669327873000000] |
| 00130814 | BTC[0.0000000077653349],JPY[0.8870489877356932],USD[0.0000000048485389] |
| 00130816 | BTC[0.0000001069770094],JPY[2266.2071553153609580],USD[-7.7934496719390822] |
| 00130817 | JPY[2017.6321300000000000],SOL[0.6548584600000000] |
| 00130818 | BTC[0.0000849142468549],JPY[406165.3660570069973944],USD[0.8742200000000000] |
| 00130819 | JPY[253.1462034832000000] |
| 00130820 | JPY[76.4939870946000000] |
| 00130822 | BTC[0.0000415300000000],JPY[2000.1845929080000000],SOL[0.0097945200000000],USD[0.0015624100049090],XRP[0.8635000000000000] |
| 00130824 | BTC[0.0000000093312469],JPY[303.3406790893587042],SOL[0.0087474788202111] |
| 00130825 | BTC[0.0000000059344330],JPY[10.3586106775553855],SOL[0.4291489322129199],USD[0.0000000058773409] |
| 00130826 | BTC[0.0003207350245376],JPY[0.0004290173032883],SOL[11.6491599800000000] |
| 00130827 | JPY[144.0659062391000000] |
| 00130828 | BTC[0.0003293701734786],JPY[0.0005927421224425] |
| 00130830 | BTC[0.0000000058295308],JPY[0.0325520833312854] |
| 00130832 | ETHW[0.4018087600000000],FTT[0.0000000051958582],JPY[435118.2620403535942072],USD[0.0000000079164138] |
| 00130833 | USD[0.0124714100000000] |
| 00130834 | JPY[0.4675410422503190],USD[0.9364360600000000] |
| 00130835 | JPY[0.4493543746058996] |
| 00130837 | BTC[0.0000000010764785],FTT[0.0311851997052801],JPY[0.9505368672791450],USD[0.0182481378165971] |
| 00130838 | BTC[0.0003283608681638],JPY[10000.0001171853882687],SOL[1.3922780000000000] |
| 00130840 | BTC[1.5000876540000000],FTT[1.1428639900000000],JPY[0.7834757666400000],USD[30.0000000000000000] |
| 00130843 | JPY[10000.0000000000000000] |
| 00130845 | USD[30.0000000000000000] |
| 00130848 | BTC[0.0000000058770375],JPY[0.0000004808911822],XRP[0.0006770500000000] |
| 00130849 | JPY[0.0004745479971111] |
| 00130850 | BTC[0.0338983600000000],ETH[0.1754078000000000],JPY[3038.0224806416648728],USD[52633.0267308050190630] |
| 00130852 | JPY[0.0000014437314495],JPY[0.0000502786490250] |
| 00130853 | JPY[2119.9614800000000000] |
| 00130854 | BTC[0.0000000036906949],JPY[15.7005412558382274],SOL[-0.0010207202173750] |
| 00130855 | BTC[0.0003337632803042],JPY[0.0003519273774475],SOL[10.4310509424316815] |
| 00130857 | BTC[0.2633408600000000],ETH[1.4308242400000000] |
| 00130858 | JPY[154.9930504232000000] |
| 00130860 | BTC[0.0000000076072689],SOL[0.0006218000000000],USD[-0.0003293043594534] |
| 00130862 | BTC[0.0000000026813193],ETH[0.3064421100000000],ETHW[0.3026345200000000],JPY[0.0000002851736784],USD[0.0001570305353662] |
| 00130864 | BTC[0.0003000061597794],DOT[11.8197857900000000],ETH[0.0110008000000000],ETHW[0.1772083700000000],JPY[0.4859631641672627],SOL[5.7233524100000000],USD[50.4296214635000000] |
| 00130865 | JPY[169.5323609788000000] |
| 00130866 | JPY[192.1636774588000000] |
| 00130867 | BTC[0.0003229162509343],JPY[0.0000549558984670] |
| 00130870 | JPY[145.5383660680000000] |
| 00130873 | JPY[200123.1431273392000000] |
| 00130874 | BTC[0.0000000090403239],JPY[0.4812332038728792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00130877 | BTC[0.0000014172066212],JPY[10000.5096064161390373] |
| 00130878 | BTC[0.0000000010694099],JPY[0.0000681072271520] |
| 00130879 | BTC[0.0003357686883785],ETH[0.0444999900000000],ETHW[0.0444999900000000],JPY[0.0001316050028783] |
| 00130881 | BTC[0.3849419558220408],ETH[2.6802618500000000],ETHW[0.8368286500000000],JPY[0.4058311449000000],SOL[0.0047074400000000],USD[0.8016004400244744] |
| 00130882 | BTC[0.0000000023351114],JPY[0.0000524608391853],SOL[0.0000000096264192] |
| 00130885 | BTC[0.0000000300000000],JPY[0.2265146720414812] |
| 00130886 | BTC[0.0035613191962747],ETH[0.1620402600000000],ETHW[0.1390124800000000],JPY[2511.4946816244851252] |
| 00130887 | JPY[0.1137643407735928] |
| 00130888 | BTC[0.1248263500000000],JPY[2.8308500000000000] |
| 00130890 | JPY[7.2141799558305430],SOL[0.0000000013595012],USD[-0.0427433619677141] |
| 00130892 | BTC[0.0000000337337884],FTT[0.0000000018821388],JPY[0.0000227175645746],XRP[1.6007306082408707] |
| 00130893 | FTT[5.3738271500000000],JPY[21919.7033400000000000],XRP[10.1784679900000000] |
| 00130895 | BTC[4.5276832700000000],JPY[0.3425600000000000],USD[21.7592181100000000] |
| 00130896 | BTC[0.0003340130748514],JPY[0.0005758280087966] |
| 00130898 | ETH[1.0803134300000000],ETHW[0.9640913200000000],JPY[0.0026463420592736],XRP[2044.8510183500000000] |
| 00130899 | JPY[263.1270833117000000] |
| 00130901 | BTC[0.0000000015391368],JPY[0.0004107903239373] |
| 00130902 | JPY[2000.0200300000000000] |
| 00130903 | BTC[0.0000000085038109],JPY[0.0000464085315520],SOL[0.0000000078310656] |
| 00130905 | JPY[0.5490102888728243] |
| 00130907 | JPY[0.1753931553943908],USD[0.0000000035526976] |
| 00130908 | BTC[0.0000000070213551],JPY[0.0000125142476723],SOL[0.0000000046354860] |
| 00130909 | BTC[0.0000000044593689],JPY[0.9485236653959941],XRP[0.0000003500000000] |
| 00130910 | BTC[0.0382048765939297],ETH[0.2989263400000000],ETHW[0.0859691300000000],JPY[0.0001372813775491],SOL[3.0372205400000000],XRP[347.0012390900000000] |
| 00130911 | BTC[0.0003175705940411],JPY[0.0005991809692111],SOL[0.2896959800000000] |
| 00130912 | BTC[0.2109053800000000],ETH[2.3067028100000000],ETHW[2.2791046600000000],JPY[0.0001427862488302] |
| 00130914 | BTC[0.0003282487849066],JPY[0.0010630725447631] |
| 00130915 | JPY[25.5633160000000000],SOL[0.0000331800000000] |
| 00130916 | BTC[0.0000000569786845],JPY[0.0037744215613929] |
| 00130917 | FTT[3.3169548100000000],JPY[0.0000022761573495] |
| 00130921 | BTC[0.0003286949912351],JPY[47.6750751985189419],SOL[15.0300000000000000] |
| 00130923 | JPY[82.9265857246200000] |
| 00130924 | JPY[215.8201816960000000] |
| 00130925 | SOL[44.7338062300000000] |
| 00130926 | BTC[0.0000000097380770],ETHW[1.0063339600000000],FTT[530.9495333700000000],JPY[233631.7272821906381253],SOL[0.0000602500000000] |
| 00130927 | JPY[50840.3718379122000000] |
| 00130928 | BTC[0.0236472900000000],DOGE[1906.2058109700000000],DOT[0.8968989300000000],ETH[0.3000294000000000],ETHW[0.2963013900000000],JPY[209.9344592549000556],SOL[1.8533311700000000],XRP[1070.2061826300000000] |
| 00130930 | JPY[0.0000005470524120],XRP[8.2067051100000000] |
| 00130931 | BTC[0.0000000077715748],JPY[9.3968417904613903] |
| 00130934 | BTC[0.0146355848010782],JPY[0.0130385624176714],USD[0.0000000014926080] |
| 00130935 | BTC[0.0064370400000000],ETH[0.2655938600000000],ETHW[0.2622939800000000],JPY[0.0622204282990870],SOL[0.0067823000000000],USD[0.0893310500000000] |
| 00130936 | BTC[0.0000000077235407],ETH[0.0000000088811157],JPY[35.0026709258387172] |
| 00130937 | BTC[0.0000002199119942],ETHW[0.0005570400000000],FTT[0.0001339700000000],JPY[77.7262075863129355],USD[1.1721126800387973] |
| 00130938 | JPY[1408000.7397580000000000],USD[-3340.3961777925000000000000000] |
| 00130940 | BTC[0.0000000606900497],JPY[0.0198057320490880] |
| 00130942 | USD[30.0000000000000000] |
| 00130945 | JPY[0.0571157846400000] |
| 00130946 | BTC[0.0045658169532976],ENJ[8.1151583200000000],ETH[0.0155315600000000],ETHW[0.0153399000000000],JPY[27.1576533305820859],SOL[0.9831871300000000],XRP[81.5633816500000000] |
| 00130947 | BTC[0.0003326622910708],JPY[0.1551221435712918],USD[108.7489447923006523] |
| 00130948 | BTC[5.1679408500000000],ETH[88.3900486300000000],JPY[141.6557469650000000] |
| 00130949 | AVAX[3.2843455909619000],BTC[0.0000000089431684],DOT[0.0090038180115425],JPY[0.0000195633909892],SOL[22.9609368326115648] |
| 00130950 | BTC[0.0003281238226532],JPY[0.0005487253513796],SOL[1.8624265300000000] |
| 00130951 | JPY[52.3764845390000000],XRP[0.1989500000000000] |
| 00130952 | BTC[0.0003322719514882],ETH[0.0336100430000000],ETHW[0.0331924930000000],FTT[3.6576955800000000],JPY[51.8938443821300260],SOL[4.5392433600000000],XRP[29.0360404600000000] |
| 00130954 | JPY[0.0280327409932826] |
| 00130956 | BTC[0.0000583661293096],FTT[0.0002106302671455],JPY[25.0993137172530738],SOL[0.0199650000000000] |
| 00130959 | BTC[0.0000984354221018],JPY[10497.1974997653775224],SOL[3.0798600000000000],USD[0.2402350350484090],XRP[-278.4855577268612853] |
| 00130960 | BTC[0.0000000726037752],JPY[0.1043029953740474],USD[0.0000000732778668],XRP[0.8889488900000000] |
| 00130961 | ETH[0.0008295700000000],ETHW[10.3269849900000000],JPY[1524638.5824115245000000],USD[9.7688560506688204] |
| 00130962 | JPY[50941.0177300000000000] |
| 00130963 | BTC[0.0000000012609000],JPY[200000.0000000100000000],USD[0.0261578836710441] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00130966 | BTC[0.0000713351065373],JPY[29211.806199451959242429],SOL[0.1929808450771952],USD[0.1369808626025645] |
| 00130967 | JPY[1000.000000000000000] |
| 00130968 | BTC[0.0003222052479543],JPY[0.0000614498019624],SOL[0.0001680200000000] |
| 00130970 | JPY[255.148170288001634S] |
| 00130971 | BTC[0.0001088672447244],JPY[23093.6038209310000000],USD[0.0000000000568328] |
| 00130972 | BTC[0.0000000091352165],JPY[15821.1284700673733523],SOL[2.7719553500000000] |
| 00130973 | FTT[149.9401750000000000],SOL[15.6996174200000000] |
| 00130976 | SOL[270.7168557200000000] |
| 00130977 | BTC[0.0003223236516768],JPY[0.0005688316995527],SOL[0.1810772800000000],XRP[9.6779792600000000] |
| 00130978 | BTC[0.0000001522862819],JPY[247.3060621503361945],SOL[0.0009990000000000],XRP[0.0004587900000000] |
| 00130979 | DOGE[7.0000000000000000],JPY[0.0000172457351852],SOL[0.0000000011065724] |
| 00130980 | JPY[683.5400000000000000] |
| 00130981 | BTC[0.0000000056793779],ETHW[0.0021873400000000],JPY[0.0000005838798873] |
| 00130982 | BTC[0.0000874515585628],JPY[0.6555037925947099],SOL[-0.0004883496293354],USD[0.0759323050000000] |
| 00130984 | BTC[0.0003230381531903],JPY[17.7188798255882685],SOL[20.3371745500000000],USD[7.4076800000000000] |
| 00130985 | BTC[0.0000000016993784],ETH[0.0000000007929145],SOL[0.0000000046536217] |
| 00130987 | BTC[0.0003259770848447],JPY[2148.6948638322500000],SOL[1.3272185700000000] |
| 00130990 | JPY[33.1023523066000000] |
| 00130991 | JPY[80.8980953581000000] |
| 00130992 | BTC[0.0000000008830810],JPY[0.0268817177209740] |
| 00130993 | BTC[0.0000509651426420],ETH[1.1011128578821176],ETHW[0.7902405478821176],JPY[0.3477461098418340] |
| 00130994 | ETHW[0.0000116700000000],JPY[8000.0005004545423043] |
| 00130995 | JPY[7.6977417500000000],XRP[0.7000000000000000] |
| 00130997 | BTC[0.0000000075005565],JPY[0.0000006702531230],XRP[0.0003430200000000] |
| 00130999 | BTC[0.0000880398277036],ETH[0.0308766700000000],JPY[1486.0099288992293078] |
| 00131000 | USD[0.0000056699274282] |
| 00131001 | JPY[48.6288535117000000] |
| 00131004 | JPY[737.2869566714000000] |
| 00131005 | BTC[0.0000000300000000],ETH[0.1480642800000000],JPY[0.0012062142677940],SOL[0.0000191000000000] |
| 00131006 | BTC[0.1311065900000000],ETH[1.6474326200000000],JPY[59.6259200000000000] |
| 00131007 | BTC[0.0029712300000000],ETH[0.0000000072294592] |
| 00131009 | BTC[0.0003208059320523],JPY[30000.0001170049649912] |
| 00131010 | BTC[1.0581077200000000],JPY[0.1904314110732272],XRP[13241.5551268200000000] |
| 00131011 | BTC[0.0003193707523044],JPY[39000.0000047290704361] |
| 00131012 | JPY[299.9036128652000000] |
| 00131013 | BTC[0.0000000080352991],ETHW[0.0008854200000000],JPY[0.0026662043633040],XRP[0.0406948000000000] |
| 00131014 | BTC[0.0000000087903841],JPY[1741186.3126730830319825] |
| 00131016 | BTC[0.0000000004249115],JPY[0.0325520832307286] |
| 00131019 | BTC[0.0000000036287814],FTT[25.0195915800000000],JPY[0.6225830965334731],USD[0.0000000063601540] |
| 00131021 | JPY[46.9796110000000000],XRP[-0.0444073798161630] |
| 00131026 | BTC[0.0000000082613019],JPY[0.0229591852638528],USD[0.0000000096532674] |
| 00131027 | BTC[0.0017741200000000],JPY[0.0187087842530968],LTC[1.0199042200000000] |
| 00131030 | BTC[0.0000914694463875],ETH[0.0026543000000000],JPY[0.2580054589815674],LTC[0.0616300000000000] |
| 00131031 | BTC[0.0000000030035621],JPY[0.0318927780973911] |
| 00131032 | JPY[0.4211000000000000],SOL[29.7919238400000000] |
| 00131033 | BTC[0.0000000056822388],JPY[0.0099288035550235] |
| 00131034 | AVAX[3.1809549200000000],BTC[8.5352782224414631],FTT[504.2667804800000000],JPY[0.9961459260856514],USD[1804.9383278430812500] |
| 00131035 | AVAX[3.1748624400000000],BTC[5.0214370800000000],ETH[9.1962311600000000],JPY[1583.0000031255358557],USD[8.8888940000000000] |
| 00131037 | BTC[0.0002406780799866],JPY[0.0788142589275370],USD[0.0076029680000000] |
| 00131038 | BTC[0.1261450800000000],FTT[59.6620953500000000],USD[30.0330538800000000],XRP[10265.7215078400000000] |
| 00131041 | BCH[0.0904408100000000],BTC[7.4060954000000000],ETH[0.0113563100000000],FTT[1.3302095300000000],XRP[6.0292356700000000] |
| 00131042 | XRP[2084.7324029100000000] |
| 00131043 | BTC[0.0000000007538376],ETH[0.0000000700000000],ETHW[0.0000000700000000],JPY[0.0017641501651005] |
| 00131044 | BTC[0.0000000069252717],JPY[0.0340136054413169] |
| 00131046 | BTC[0.0000000015791667],JPY[1400.3144968185466144],SOL[0.0000000028480000] |
| 00131047 | JPY[0.9451757913404627] |
| 00131048 | JPY[348105.2034600000000000],XRP[0.1170000000000000] |
| 00131049 | BTC[0.0050337000000000],JPY[422.7256496684750000] |
| 00131050 | BTC[0.0023641617090293],FTT[0.2448085900000000],JPY[2800.0617137028170507],SOL[2.0673026100000000] |
| 00131051 | BTC[0.5511038700000000],ETH[5.1916980000000000],ETHW[5.1399752800000000],FTT[0.0059739676759062],JPY[0.1470200000000000],SOL[2.7928278000000000] |
| 00131053 | BTC[0.0341759788101965],DOT[42.8930998000000000],ETH[0.4324787700000000],ETHW[0.2035587900000000],JPY[50000.0055503761584260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131054 | JPY[42.113866000000000000] |
| 00131055 | JPY[159.090343438400000000] |
| 00131056 | BTC[0.000000009246642800],ETH[0.041816190000000000],ETHW[0.002292970000000000],JPY[0.002092372015818800],USD[-1.253601199510025] |
| 00131057 | BTC[0.000000004019473000],JPY[0.541690408017500000],USD[35.000000000000000000] |
| 00131058 | BTC[2.411149270000000000],ETH[5.067456150000000000],ETHW[5.024545600000000000],USD[30.000000000000000000] |
| 00131059 | JPY[1159.941311917125009],USD[0.000000000026368] |
| 00131060 | BTC[0.000000005171422],JPY[0.000062623114467744],SOL[3.042823136036808] |
| 00131061 | SOL[54.192607600000000000] |
| 00131065 | BTC[0.360835957609614],DOGE[284.215480130000000],ETH[0.847855530000000000],ETHW[0.423848580000000000],JPY[600000.077288878436855B],SOL[20.178373980000000000],USD[5709.530186648279205] |
| 00131066 | BTC[0.003243245057321],JPY[0.000997419282404],SOL[14.519076370000000000] |
| 00131068 | JPY[0.000080937790455Z],XRP[1.706290450000000000] |
| 00131069 | JPY[38.000800000000000000] |
| 00131070 | BTC[0.000028019759414B],ETH[0.003924518675000000],SOL[0.000567039171762] |
| 00131071 | BTC[0.000015020000000],JPY[0.506251257970484B] |
| 00131072 | BTC[0.000179147794805B],FTT[135.001233270000000],JPY[0.010912643776423B],USD[19534.314738520458938D] |
| 00131075 | JPY[300.100000000000000000] |
| 00131077 | BTC[0.000000680000000],JPY[33343.587765916800000D],USD[50.440673930720818D] |
| 00131080 | FTT[0.007238273424101Z],JPY[0.408815050800000000],USD[D0.0000114045825128] |
| 00131081 | BTC[0.000981493896333T],DOGE[26.431655290000000],DOT[1.778046100000000000],ENJ[13.671436760000000000],ETH[0.009101330000000000],ETHW[0.006660430000000000],FTT[0.108024850000000000],JPY[115.238651775271263S],OMG[3.545719450000000000],SOL[1.208773120000000000],USD[3.682765000000000000],XRP[18.923188540000000000] |
| 00131082 | BTC[0.003613885091993O],JPY[16084.476226779411254T],OMG[120.699444540000000000],XRP[0.000027730000000000] |
| 00131084 | BTC[0.003069875484456],JPY[2670.000017706087079Z],SOL[0.000109400000000000] |
| 00131086 | BTC[0.000000067006608],JPY[0.747563829486235Z] |
| 00131087 | JPY[324.934974569100000D] |
| 00131088 | BTC[0.000050017613078],JPY[0.171319917486549B] |
| 00131089 | JPY[196.281193544600000D] |
| 00131090 | BTC[0.000000052878587],ETH[0.000096734292480O],JPY[0.881511271519853B] |
| 00131092 | BTC[0.000000043160694],JPY[0.000002937781445] |
| 00131093 | BTC[0.104730020000000000],ETH[17.890761360000000000],ETHW[17.829697480000000000],JPY[536343.859800000000000O] |
| 00131094 | BTC[0.003201708037884],JPY[0.000593580133930],SOL[3.368855990000000000] |
| 00131099 | BTC[0.000000000655499],JPY[698.919452638863423O],SOL[0.002988360466719G],USD[0.186238190137412J] |
| 00131100 | BTC[0.000006118205646],JPY[0.000000014472184],SOL[0.015000000299645B],USD[0.030407083932234O] |
| 00131101 | BTC[0.017021224562656B],JPY[0.032916392316097O] |
| 00131103 | BTC[0.003332649951082S],JPY[178109.905900847102793T],SOL[0.009995000000000000],XRP[0.165041000000000000] |
| 00131105 | JPY[36.257575692400000D] |
| 00131106 | BTC[0.000000007338944J],FTT[0.284258507789418S],JPY[0.024234693877181T] |
| 00131107 | BTC[0.000001581613796],JPY[0.033333339774116G] |
| 00131108 | AVAX[0.049840174037801S],BTC[0.001279748478015S],ETH[0.001169090000000000],ETHW[0.011152590000000000],JPY[0.000001168488115J],SOL[0.003305259790868B],USD[0.000000047628866],XRP[20.741946595714799B] |
| 00131109 | BTC[0.000000006960075],DOT[0.000050190000000000],FTT[0.000010583665628B],JPY[0.000011646883649G],SOL[0.000097300000000000] |
| 00131111 | BTC[0.002393344053978O],ETHW[0.035831180000000000],USD[0.006769170000000000] |
| 00131112 | BTC[-0.000003662920312Z],USD[5.594531850000000000000000] |
| 00131113 | BTC[4.923796950000000000],JPY[36.382635713100000D] |
| 00131114 | BTC[0.000000009715005J],JPY[0.000041149539370S],SOL[0.011528460000000000] |
| 00131115 | BTC[0.003298799020837J],JPY[19.593680044400000D] |
| 00131116 | ETH[0.014100000000000000],ETHW[0.014100000000000000] |
| 00131119 | FTT[15.000000000000000000],JPY[41597.587993350000000D] |
| 00131120 | BTC[0.071018790000000000] |
| 00131122 | BTC[0.002886189619328J],JPY[7000.066079316705088B],SOL[2.586643170000000000] |
| 00131124 | BTC[0.000000006841361J],ETHW[0.099581310000000000],FTT[25.097343170000000000],JPY[0.486592859860000O] |
| 00131125 | AVAX[3.810294090000000000],BTC[0.110499985729133T],ETH[3.545767390000000000],ETHW[3.427218020000000000],FTT[26.683703350000000000],JPY[233159.514854232193693S],MKR[0.026000000000000000],SOL[2.972302160000000000] |
| 00131127 | JPY[0.002202643908237T] |
| 00131128 | USD[50.000000000000000000] |
| 00131129 | BTC[0.000022100921228S],ENJ[4.720778990000000000],JPY[51.329187679690849Z],SOL[0.312190080236000O] |
| 00131130 | JPY[27.871389770000000D] |
| 00131131 | BTC[0.003218580666654],ETH[19.657062400000000000],ETHW[19.488393500000000000],FTT[0.049185640000000000],JPY[3011367.233951236872097T],USD[50.000000000000000000],XRP[13637.469626930000000D] |
| 00131132 | JPY[39.938035000000000D],OMG[0.500000000000000000] |
| 00131133 | BTC[0.000000019198596],ETH[0.005392885740340],ETHW[0.036218308574034O],FTT[0.000000061384313],JPY[0.682917508469174T],USD[0.000337921566446] |
| 00131134 | JPY[2.303462715400000D] |
| 00131136 | BTC[0.003209156974111J],JPY[1533.000932395000000D] |
| 00131137 | AVAX[66.353700810000000000],BTC[0.305903962714714O],ETH[0.000013100000000000],ETHW[0.000013100000000000],JPY[6.506979843021212O],XRP[1563.474448020000000D] |
| 00131141 | BTC[0.003227709718638],JPY[0.002364058873853S] |
| 00131142 | AVAX[3.286680690000000000],BCH[2.557771370000000000],BTC[0.169550409972499G],ETH[1.021827930000000000],ETHW[1.009901470000000000],FTT[4.839148380000000000],JPY[0.000003226132598],LTC[10.320524410000000000],USD[30.000000000000000000],XRP[13842.828248940000000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131144 | AVAX[2.624650900000000],BAT[30.266971790000000],BCH[2.615215660000000],BTC[0.211946990169021 2],DOGE[150.847334730000000],DOT[0.099981000000000],ENJ[48.422986420000000],ETH[0.007102740000000],ETHW[0.005028450000000],FTT[44.668999240000000],JPY[87.623982129231 2086],LTC[2.169273820000000] ,MKR[0.021308490000000],OMG[5.553574430000000],SOL[1.237693660000000],XRP[3761.531042780000000] |
| 00131147 | BTC[0.000309132498795 9],JPY[40.000000488259076],XRP[1017.668184120000000] |
| 00131150 | BTC[0.000000003673068 3],ETH[0.949401860000000],JPY[0.032552083331286] |
| 00131152 | ETHW[0.008072300000000],FTT[0.025187290000000],JPY[0.134935449635498 4] |
| 00131153 | BTC[0.000000038602731],ETH[0.001984900000000],ETHW[0.000678660000000],JPY[25.804322546872 7265],SOL[-0.000388322803007 3],USD[0.070563755250000 0] |
| 00131154 | BTC[0.091288000000000],ETH[4.058855540000000],ETHW[4.036160100000000] |
| 00131155 | JPY[226.421445410500000 0] |
| 00131156 | BTC[2.795947650000000],ETH[1.648136430000000] |
| 00131157 | ETH[0.000000010166700],ETHW[5.572000000000000],JPY[8700.370582522000000],SOL[0.000000003164 100] |
| 00131158 | BTC[0.929856570000000] |
| 00131159 | JPY[54.439612260000000],XRP[48.00000000000000 0] |
| 00131160 | BTC[0.005512607751444 0],JPY[342.721893508914000 0] |
| 00131163 | BTC[0.101135729785524 8],JPY[0.000000093344345],USD[0.00127733550390 2] |
| 00131165 | JPY[25.906408000000000 0] |
| 00131166 | BTC[0.003024985910079 3],JPY[0.000002104560816] |
| 00131169 | AVAX[6.789497090000000],BAT[201.131423380000000],BCH[0.832386890000000],BTC[0.020193940000000],DOGE[1289.121617720000000],DOT[23.129220400000000],ENJ[131.044429140000000],ETH[0.170571440000000],ETHW[0.168501570000000],FTT[3.755760310000000],JPY[26317.571069254970508 8],LTC[1.847534450 0000000],OMG[28.466415270000000],SOL[6.252790660000000],XRP[612.027926630000000] |
| 00131170 | JPY[114.536947047900000 0] |
| 00131171 | BTC[0.000026350000000],JPY[3.521518215900000 0] |
| 00131172 | BTC[-0.000000443619901 1],ETH[0.006589940000000],ETHW[0.006579920000000],JPY[2023.092591838000000 0],SOL[-0.214524456740046 1] |
| 00131173 | BTC[0.000000087125427 3],ETH[0.000000066117238],JPY[0.000688813062479] |
| 00131175 | BTC[0.000000006814418],JPY[0.000021761296253 3] |
| 00131178 | BTC[0.029169470014504 1],ETH[0.816658320000000],JPY[170.303622964059558 8] |
| 00131179 | BTC[0.000000088822401],JPY[0.000570869750846] |
| 00131180 | BTC[0.459411840000000],DOGE[14132.190720110000000],JPY[5571.457270958000000] |
| 00131181 | BTC[0.000000717717195],JPY[8672765.950292310322815],USD[0.000000055083555] |
| 00131182 | BTC[0.000350000000000],DOGE[100.000000000000000],FTT[61.000000000000000],JPY[0.670603845000000],USD[28.822041425250000 0],XRP[643.75000000000000 0] |
| 00131184 | FTT[25.865164590000000 0] |
| 00131186 | JPY[0.002046982185039 2] |
| 00131187 | USD[50.00000000000000 0] |
| 00131189 | FTT[0.091446829919485 3],JPY[0.534850842853804 0],USD[0.718194282825757] |
| 00131190 | JPY[0.033602150537090 5] |
| 00131191 | JPY[223.70574400000000 0] |
| 00131192 | JPY[0.000000303556727 6],XRP[1737.00352390000000 0] |
| 00131195 | BTC[0.000000009277459 7],JPY[0.088234967013617 6],USD[0.00178275099149 9] |
| 00131196 | BTC[0.510521440000000] |
| 00131197 | BTC[0.000290432203130],FTT[25.000000000000000],JPY[37221.467526759045997 9],USD[5536.202512994200000 0] |
| 00131198 | BTC[0.031715853239143 9],JPY[0.312500039477334] |
| 00131201 | JPY[39.567760120000000 0],XRP[0.50000000000000 0] |
| 00131202 | BTC[0.000000002000000],JPY[65.529514950000000],USD[49.642650000000000] |
| 00131203 | BTC[0.033180183884720 6],ETH[0.538387980000000],ETHW[0.371193630000000],JPY[0.167682551752537 0],USD[30.003895370000000],XRP[0.830000000000000] |
| 00131205 | AVAX[1.009727370000000],BAT[0.092723310000000],BTC[0.000321567376599 6],DOGE[405.910385170000000],DOT[11.107000600000000],JPY[3.641308220000000],SOL[6.058364000000000],XRP[100.972732640000000] |
| 00131206 | BTC[0.004294660000000],ETH[0.011610890000000],ETHW[0.011610890000000],JPY[0.002583778928687 0] |
| 00131207 | BTC[0.000000038289152],FTT[9.591406890000000],JPY[0.000000006230000],SOL[14.964518600283447500000000],XRP[0.999810000000000] |
| 00131208 | ETH[0.938018420000000],ETHW[0.310678760000000],JPY[52174.885839592765944 6],SOL[0.004450880000000] |
| 00131211 | BTC[0.000009400000000],ENJ[0.676939020000000],ETH[0.000119800000000],FTT[0.007034700000000],JPY[0.916069118360000 0],XRP[0.845976580000000] |
| 00131212 | BTC[0.000000004774014 5],JPY[846.750656684769089 2] |
| 00131213 | BTC[0.000318915616575 0],JPY[0.000022777740956 0],SOL[91.487977120000000] |
| 00131215 | BTC[0.000317637902131 2],JPY[0.000057799846866 6] |
| 00131216 | JPY[216.299726624000000 0] |
| 00131217 | BTC[0.000000004376161 7],JPY[0.000346802055276],SOL[13.823520004040368 0] |
| 00131219 | BTC[0.628461811860302 9],ETH[0.343085280000000],ETHW[0.339480090000000],JPY[7748.241771195854086 0],SOL[48.873238380000000],XRP[3421.102492620000000] |
| 00131220 | BTC[0.000053950000000],ETH[0.003998400000000],ETHW[2.159215310000000],JPY[1999.633418328641794 9] |
| 00131221 | BTC[1.014180230000000],ETH[5.072507550000000],ETHW[5.028677820000000],FTT[10.036592740000000],JPY[26889.214466229010000 0],XRP[60705.710934950000000] |
| 00131222 | BTC[0.020009268939718 7],ETH[0.002797500000000],JPY[0.735959613551207 9],USD[0.696058471069502 8],XRP[2.045417870000000] |
| 00131223 | FTT[2.318230500000000],JPY[89.433250000000000],SOL[163.431980000000000],USD[2.604396280000000],XRP[1849.630000000000000] |
| 00131224 | JPY[154778.566192740438079 0],SOL[10.057074600000000],XRP[1024.168033960000000] |
| 00131226 | BCH[0.000566114250000],BTC[2.000324400858522 9],DOGE[651.524112240000000],ETH[0.000080700000000],ETHW[0.000080700000000],FTT[2.044529010000000],JPY[0.000000758859649],SOL[1.040382210000000],XRP[674.969200790000000] |
| 00131227 | BTC[0.003199773687166],ETH[0.210713520000000],ETHW[0.208096060000000],JPY[59659.303846289153923 0],SOL[8.714285760000000] |
| 00131228 | JPY[0.185676000000000],XRP[0.736080100000000] |
| 00131230 | ETH[0.000004600000000],JPY[0.023377032695868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00131231 | BTC[0.032100000000000000],JPY[24.412262106700000000] |
| 00131233 | JPY[25520.950975000000000000],SOL[0.069000000000000000] |
| 00131234 | BTC[7.089436201713607400],ETH[0.000000030000000000],ETHW[0.809927400000000000],JPY[0.055941843166222340],USD[30.000000000000000000] |
| 00131235 | BTC[0.000000003116929700],JPY[0.559050787051423600] |
| 00131236 | JPY[0.693999894476444400],USD[0.075692180619168000],XRP[0.638517050000000000] |
| 00131238 | BTC[0.000315253779292300],ETH[5.361539190000000000],ETHW[5.329661110000000000],FTT[0.282000960000000000],JPY[93.481890757651540000],USD[16.952487000740552000] |
| 00131239 | JPY[0.047475586340000000],USD[0.002032536988420000],XRP[0.000000001797714800] |
| 00131240 | BTC[0.000092800000000000],JPY[0.072530511360000000] |
| 00131242 | JPY[22.286783700000000000],USD[-0.083516021455500000],XRP[0.000000004995943800] |
| 00131243 | BTC[0.000000007397711500],JPY[0.000994586633071600],USD[0.000000004969697770] |
| 00131244 | BCH[0.535601750000000000],BTC[0.027810530000000000],ETHW[0.174956950000000000],JPY[5.921188040000000000],LTC[1.154749130000000000],USD[83.687280481422804800],XRP[17.302119910000000000] |
| 00131245 | BTC[-0.000002824231195700],FTT[0.000000000144022920],JPY[45.569320524057755600],USD[0.346409379888257700],XRP[0.000000004130667000] |
| 00131247 | BTC[0.351972920000000000],JPY[248.874068799000000000],XRP[10234.939878060000000000] |
| 00131248 | JPY[2656.161510000000000000] |
| 00131249 | BTC[0.015305869003370880],JPY[429.664803064000000000] |
| 00131252 | BTC[0.000067000000000000],JPY[0.319388377500000000] |
| 00131255 | JPY[79.358190000000000000] |
| 00131256 | JPY[43.635413140000000000],SOL[2.080000000000000000] |
| 00131257 | BTC[-0.000000010838635100],ETHW[2.262068860000000000],FTT[0.024086985731728100],JPY[596428.286806201319308000],USD[-3.553034400891488000] |
| 00131258 | BTC[0.000000004537925700],ETHW[1.470566060000000000],JPY[0.402006728438728700],XRP[0.000000005903081000] |
| 00131260 | BTC[0.000000033300949000],FTT[1.311527030000000000],JPY[0.005583098730564600],USD[0.000133266585205000] |
| 00131262 | BTC[0.000983728770421300],FTT[0.000000009545000000],JPY[0.013082225104437920] |
| 00131264 | BTC[1.054441347983327200],JPY[0.000000000032947950],USD[0.800697184338395500],XRP[0.470917040000000000] |
| 00131265 | BTC[0.000019209020451110],ETH[0.000536090000000000],ETHW[0.000045800000000000],JPY[139.940201279395000000],USD[3164.846675090000000000],XRP[0.600000000000000000] |
| 00131267 | DOT[234.011289000000000000],ETH[0.000601950000000000],ETHW[0.000601950000000000],JPY[200330.913005197150000000],USD[0.470850000000000000] |
| 00131269 | BTC[0.134963250255141000],ETHW[1.006457280000000000],FTT[0.000650700000000000],JPY[0.018417130314537500] |
| 00131270 | BTC[5.026129200000000000],ETH[60.781078870000000000],ETHW[60.341713680000000000],USD[30.000000000000000000] |
| 00131271 | BTC[1.237001830000000000],FTT[80.000000000000000000],JPY[1334943.673122396432000000],USD[5293.805057219000000000] |
| 00131272 | BCH[14.704602740000000000],BTC[2.611970970000000000],DOGE[2947.878959410000000000],ETH[1.019625880000000000],ETHW[1.011019360000000000],JPY[0.000000420284955],LTC[4.446902450000000000] |
| 00131273 | USD[50.000000000000000000] |
| 00131274 | BTC[0.011499849720012700],FTT[0.057037530000000000],JPY[85.065777875680860200] |
| 00131277 | BTC[0.158270540000000000],ETH[2.024682800000000000],JPY[1917.154741977000000000],SOL[50.385404690000000000],USD[34.492622285000000000] |
| 00131278 | BTC[0.000000009048824000],JPY[520.890006517100000000],USD[0.000000011335955] |
| 00131281 | JPY[0.921068958150594100] |
| 00131284 | BTC[1.132106480000000000],JPY[0.732014574100000000] |
| 00131288 | JPY[3949860.928836858710000000] |
| 00131289 | AVAX[38.600000000000000000],BCH[0.000842890000000000],BTC[0.338224149200000000],DOGE[12871.000000000000000000],DOT[99.500000000000000000],ETH[0.000950300000000000],ETHW[2.100950300000000000],FTT[30.656370040000000000],JPY[240754.070576120156000000],MKR[1.500000000000000000],SOL[19.465226920000000000],USD[0.023060000000000000],XRP[387.316866620000000000] |
| 00131290 | JPY[0.000000690527586] |
| 00131291 | ETH[0.253115060000000000],ETHW[0.201219520000000000],JPY[4890.016980274775317000],USD[13.413160000000000000] |
| 00131292 | BTC[0.004105300000000000],ETH[0.021046080000000000],JPY[0.388757128615280],SOL[2.007000000000000000] |
| 00131294 | BTC[0.003182875955774],JPY[0.000582964558973] |
| 00131295 | BTC[0.000000013309314],ETH[1.117706935077000],ETHW[0.431876600000000],FTT[0.001973041024395 6],JPY[0.418726415600000],USD[0.112510524625000],XRP[0.142909000000000] |
| 00131297 | BTC[0.041882650000000000],ETH[0.304340590000000000],ETHW[0.300721070000000000],JPY[59.415077588880000000],USD[14.000000000000000000] |
| 00131298 | ETH[0.000136680000000000] |
| 00131299 | JPY[13.324649481800000000] |
| 00131300 | AVAX[3.871304960000000000],ETH[0.078479160000000000],JPY[1583.000059213646 2639] |
| 00131302 | JPY[22.130684909543531 5],SOL[0.000007290000000000],XRP[-0.261476503836 48459] |
| 00131303 | BTC[0.000318603747043 9],ETH[0.004410100000000000],ETHW[0.004410100000000000],JPY[0.001190447842703 0] |
| 00131304 | JPY[7.879061685200000000],USD[0.147962803000000000] |
| 00131305 | BTC[0.063101952498933],DOGE[158.702398736840000000],ETH[0.051927000000000000],ETHW[0.001927000000000000],FTT[5.212834210400000000],JPY[902.316630000000000000] |
| 00131306 | BTC[-0.000538777270651],ETH[0.004674000000000000],FTT[0.046680000000000000],JPY[1610230.632282512000000000],SOL[27.957708000000000000],USD[1718.520070394924738 4],XRP[2500.132200000000000000] |
| 00131308 | BTC[0.027335167906528 2],JPY[0.027777789710856 1] |
| 00131309 | BTC[0.000000001933494 6],JPY[0.000571685366322],SOL[0.000000001416301 4] |
| 00131310 | AVAX[299.599065830000000000],BTC[0.000025062875842 3],DOGE[8840.798384640000000000],ETHW[5.219766590000000000],FTT[0.064885309000000000],JPY[508.201947869660 0000],USD[0.692336030000000000] |
| 00131312 | BTC[0.000001390000000000],JPY[0.658091676772216 1] |
| 00131313 | BTC[0.004792700040977],JPY[0.031887755100728 9] |
| 00131314 | FTT[25.000000000000000000],JPY[0.000000000000000000],USD[0.498189634150834 0],XRP[0.280000000000000000] |
| 00131316 | JPY[0.383817755076850 5] |
| 00131317 | ETH[0.012309290000000000],JPY[0.024371815986609] |
| 00131320 | BTC[0.004103040000000000],ETH[0.190572880000000000] |
| 00131321 | BTC[0.000000051804094],JPY[0.000002968633675],SOL[0.000042301448077 6],XRP[0.000000078000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131322 | BTC[0.040000000000000000],JPY[188573.5077900000000000] |
| 00131323 | BTC[0.112136269870286S],ETH[1.494902250000000000],ETHW[2.674719950000000000],JPY[0.027649775023461S],XRP[5199.6819172200000000] |
| 00131325 | BTC[0.098282420000000000],ETH[2.080589140000000000],ETHW[2.055320870000000000] |
| 00131327 | BTC[0.000000088900000000],ETH[0.000000007602379S],ETHW[0.000000007602379S] |
| 00131328 | BTC[0.020000000000000000],JPY[0.858360000000000000] |
| 00131331 | BTC[0.000000100000000000],FTT[3.096836050000000000],USD[0.000000534346300] |
| 00131332 | BTC[0.387525417516564S],USD[0.000124230648046S] |
| 00131333 | BTC[0.000320030009128S],JPY[0.000592209022617] |
| 00131334 | BTC[0.114235460640650S],ETH[0.181019030000000000],JPY[3768.972958924964827S] |
| 00131335 | BTC[0.000071110000000000],ETHW[5.048587400000000000],JPY[0.768883711000000000],XRP[0.173304910000000000] |
| 00131336 | BTC[2.226142490000000000] |
| 00131337 | JPY[0.468457236303938] |
| 00131338 | JPY[45.236458190000000000] |
| 00131339 | JPY[20.269313400000000000] |
| 00131343 | JPY[800055.395768775500000000] |
| 00131346 | JPY[18.318535337500000000] |
| 00131347 | BTC[0.202393130000000000] |
| 00131348 | BTC[0.010062524957313S],JPY[0.030012085269218S],SOL[0.000000011671344] |
| 00131350 | ETH[0.000724640000000000],ETHW[0.006138770000000000],JPY[0.567194000000000000] |
| 00131352 | BTC[0.000000047384550],JPY[107.103210810000000000],SOL[0.000000008352901],USD[-0.634354610915266S] |
| 00131354 | JPY[1.288232000000000000] |
| 00131355 | BTC[0.000320175185264S],JPY[3060.410665726000000000],SOL[1.500000000000000000],USD[0.000079860000000000] |
| 00131356 | BAT[0.700020000000000000],BTC[0.000002000000000000],ETHW[0.000008000000000000],FTT[0.000055550000000000],JPY[48.305828643543565S],SOL[60.704032790000000000] |
| 00131360 | BAT[500.000000000000000000],BTC[0.000312031804200S],ETH[0.404632920000000000],ETHW[0.404632920000000000],JPY[8525.533401969227764],SOL[2.499830000000000000],XRP[2285.919407530000000000] |
| 00131363 | BTC[0.003240107970329],JPY[0.000004295403661],XRP[7412.200084070000000000] |
| 00131365 | USD[50.000000000000000000] |
| 00131367 | ETH[0.662789990000000000],ETHW[0.340175780000000000],JPY[169.547220000000000000] |
| 00131368 | BTC[0.150314539325058S],JPY[0.034013605012176S] |
| 00131369 | BTC[0.000316615732742S],ETH[0.004041990000000000],ETHW[0.004041990000000000],JPY[0.002474022721109S] |
| 00131370 | BTC[0.000315066890480S],JPY[2.459267348517536] |
| 00131371 | BTC[0.096602370000000000],ETH[0.341193950000000000],ETHW[0.337102830000000000],JPY[20000.002423300969719S],USD[0.001802500000000000] |
| 00131375 | BTC[0.000341466326802S],ETH[0.034013605442082S],USD[32.382339160000000000] |
| 00131378 | ETH[0.000333490000000000],JPY[52.767640613850000S] |
| 00131379 | BTC[0.000000075426794],ETH[0.000001560000000000],JPY[0.188597868059456] |
| 00131381 | BTC[0.000000004681795S],JPY[0.585531768700000S] |
| 00131382 | BTC[0.000000066548261],JPY[0.473497311967026] |
| 00131384 | BTC[0.000508108829057S],ETH[0.004488780000000000],ETHW[0.004488780000000000],FTT[0.048330380000000000],JPY[0.903291836091040S],SOL[0.000842260000000000],USD[64.674372658515000S] |
| 00131387 | JPY[0.829842904000000000] |
| 00131388 | JPY[0.278938700000000000],USD[0.537897760066361S] |
| 00131389 | BTC[0.595020990102607S],DOGE[350.131587610357664S],JPY[0.005565868437198S],SOL[0.000000010585980] |
| 00131391 | BTC[0.000000005166753S],JPY[0.681396327094710S],SOL[0.000000069004268] |
| 00131393 | BTC[0.039624980000000000],ETH[0.292074140000000000],ETHW[0.085396060000000000] |
| 00131394 | JPY[17.595992926000000000],SOL[-0.001373396611080S],USD[0.130119649494181S] |
| 00131395 | JPY[103.040992502000000000] |
| 00131397 | BTC[0.000020000000000000],JPY[0.563018234195000S] |
| 00131399 | BTC[0.000000076265086],JPY[0.006511243314163S] |
| 00131401 | BTC[0.000000007699122],JPY[0.000942534854921S],SOL[0.000000036570600] |
| 00131402 | JPY[0.000021192509790],OMG[0.000000050000000S],USD[0.000000026981193] |
| 00131403 | JPY[0.019599387625279] |
| 00131404 | BTC[0.000000100000000000],DOGE[0.001308020000000000],ETH[0.014907030000000000],JPY[0.020148565632734],XRP[60.782172400000000000] |
| 00131405 | AVAX[0.056145700000000000],BTC[0.017625990000000000],ETH[0.196357000000000000],ETHW[0.091015700000000000],JPY[18.493632082125000S] |
| 00131406 | FTT[25.094980600000000000],JPY[11837.000000000000000000],SOL[59.988360000000000000] |
| 00131408 | JPY[8000.006200000000000000] |
| 00131410 | BTC[0.120334980000000000],ETH[0.993828170000000000],ETHW[0.357416940000000000],JPY[585528.334367108800000S] |
| 00131412 | JPY[123.586383302100000S] |
| 00131413 | BTC[0.000322866668125S],DOGE[99.075757520000000000],DOT[0.805429030000000000],ENJ[10.029527410000000000],FTT[0.236393890000000000],JPY[0.000092161715850S],LTC[0.224849290000000000],SOL[0.174084150000000000],XRP[57.183297900000000000] |
| 00131414 | BTC[0.492428504700620S],JPY[0.015006061676799] |
| 00131415 | BTC[0.016319990000000000],ETH[0.002220000000000000],JPY[50000.767285490808686S] |
| 00131416 | BTC[0.050631300000000000],ETH[0.658240500000000000],ETHW[0.462279700000000000],JPY[55547.948669380000000S],SOL[0.008760000000000000],XRP[1374.565000000000000000] |
| 00131417 | BTC[5.386841617883600S],ETH[0.036038500000000000],JPY[111.252597967696194S] |
| 00131419 | JPY[196.905138593000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131420 | BCH[6.170395560000000000],BTC[0.032125111112699952],ETH[0.423364690000000000],ETHW[0.421497700000000000],JPY[0.000000406568040000],XRP[6702.704032190000000000] |
| 00131421 | BTC[0.048027180000000000],JPY[10693.040038705995000000] |
| 00131423 | BTC[0.094137048493353032],JPY[87.804910465165000000] |
| 00131424 | JPY[26000.000000000000000000] |
| 00131425 | JPY[42.020242560000000000] |
| 00131426 | BTC[0.005502704875858571],DOGE[0.003372320000000000],ETH[8.241483827264364],ETHW[0.117564690000000000],FTT[0.000157800000000000],JPY[0.001067176862652513],MKR[0.007141580000000000],USD[0.000005586536995155],XRP[0.000000002906610] |
| 00131428 | AVAX[0.004113020000000000],BAT[36.714029910000000000],BCH[3.167269700000000000],BTC[0.004193501094466371],DOGE[74.255651630000000000],DOT[1.976604980000000000],ETH[0.049572220000000000],ETHW[0.043513210000000000],FTT[197.125449850000000000],JPY[169.105804854546218351],LTC[0.406295140000000000],SOL[1.135741850000000000],USD[0.607725322205397223],XRP[214.498398830000000000] |
| 00131429 | JPY[0.000000092699917],JPY[29.679198335861881 9] |
| 00131430 | BTC[0.072227850000000000],ETH[1.015327750000000000],ETHW[1.003134260000000000],JPY[0.022556476210731 6],SOL[3.100126460000000000] |
| 00131432 | BTC[0.000323471601354 5],FTT[0.051025805940615 0],JPY[121.200000000000000000],SOL[0.057389810000000000] |
| 00131433 | BTC[0.000322293788597 0],JPY[0.210234880000000000] |
| 00131434 | BTC[0.000000093296511],JPY[0.489991648709265 6],USD[0.000000041820469] |
| 00131436 | BTC[0.014231386919602 4],ETH[0.000009470000000000],ETHW[0.746009020000000000],JPY[231.134142434550000000],SOL[0.000111690000000000] |
| 00131437 | JPY[263.247924962500000000] |
| 00131438 | BTC[0.001371313089737 7],JPY[238.867350818121983 3],SOL[209.814921890000000000] |
| 00131439 | BTC[0.252586800000000000],ETH[0.052130840000000000],ETHW[0.051484950000000000],JPY[0.265185682137649 7] |
| 00131440 | BTC[0.003123214412512],JPY[8182.797740410000000000],SOL[3.874093390000000000] |
| 00131441 | BTC[0.003205326791520],JPY[0.000593138558501],SOL[3.529346780000000000] |
| 00131442 | JPY[0.546567490000000000] |
| 00131443 | BTC[3.476104507298030 8],ETH[6.115521110000000000],ETHW[6.069700560000000000],FTT[0.000000069519280],JPY[3.064185285780396],LTC[12.622888180000000000] |
| 00131444 | BTC[0.003113817586523],JPY[0.780156385000000000],SOL[0.000328150000000000],XRP[4.369377720000000000] |
| 00131445 | JPY[288.095638420300000000] |
| 00131446 | DOGE[867.826400000000000000],JPY[6.348700000000000000] |
| 00131447 | BTC[0.000001030686655],ETH[0.000009559193258 4],ETHW[0.000009559193258 4],FTT[0.000000520000000],USD[0.000004631050997 2] |
| 00131449 | BTC[0.000029993624913],JPY[0.000249789619868],SOL[15.334656000000000000] |
| 00131452 | BTC[0.006618358579755 4],ETH[2.629704130000000000],ETHW[2.597695830000000000],FTT[0.138434620000000000],JPY[440.000012569794432],SOL[8.454919220000000000],USD[50.000000000000000000],XRP[13.873470940000000000] |
| 00131453 | JPY[106.373992187000000000] |
| 00131455 | BTC[0.000000078958757],ETH[0.000000002680046],ETHW[0.000000002680046],SOL[70.390380356960000000],USD[28.069673276300048900] |
| 00131458 | BTC[0.000000077072533],ETH[0.000000300000000000],ETHW[0.000000300000000000],JPY[0.000011742901068 8],SOL[4.037483196566900000] |
| 00131459 | BTC[1.219065310000000000] |
| 00131460 | BTC[0.407323020000000000],ETH[0.000006022000000000] |
| 00131461 | BTC[0.142964460000000000],ETH[0.648169890000000000],ETHW[0.412269740000000000] |
| 00131463 | BTC[0.364054320000000000],ETH[1.933783130000000000],ETHW[0.625156600000000000],JPY[173.646101087400000000] |
| 00131465 | BTC[0.003030228071044],DOT[14.034140990000000000],JPY[0.000057009088543],SOL[1.571267990000000000] |
| 00131466 | BTC[0.519837840000000000],JPY[301.885421520950000000],USD[30.000000000000000000] |
| 00131467 | JPY[152.538912825000000000] |
| 00131468 | XRP[0.016420240000000000] |
| 00131469 | BTC[0.000046766337122],JPY[0.000000094745665],SOL[0.000022980000000000],USD[0.605914259812484 0] |
| 00131470 | BTC[0.003224848894968],JPY[8.263072700000000000] |
| 00131472 | ETH[0.000612000000000000],ETHW[0.000612000000000000],FTT[4.799040000000000000],JPY[486078.763142000000000000] |
| 00131473 | BTC[0.051458310000000000],JPY[0.721280000000000000] |
| 00131474 | BTC[0.001091630000000000],JPY[0.259556480000000000],SOL[0.001000000000000000],USD[0.305257282019744 0] |
| 00131476 | BTC[13.032942430000000000],ETHW[1.292983040000000000] |
| 00131477 | BTC[0.000042400000000000],ETHW[12.449605000000000000],FTT[58.857722970000000000] |
| 00131478 | JPY[34664.099600000000000000],SOL[6.046208000000000000] |
| 00131479 | JPY[51.881026366100000] |
| 00131482 | BTC[0.039992120000000000],FTT[9.998000000000000000],JPY[152000.000000000000000000] |
| 00131483 | BTC[0.000000060403813],JPY[0.934923819730420 3] |
| 00131484 | JPY[0.163676000000000000],XRP[0.235052940000000000] |
| 00131486 | JPY[945.788925798300000000],USD[0.000000000231723] |
| 00131487 | BTC[0.000000009538992 6],JPY[18135.192388768800000000],USD[0.000000001578573] |
| 00131488 | BTC[0.022358595514273],ETH[0.218116450000000000],ETHW[0.151619110000000000],JPY[115.040475409022906 7],XRP[0.246227310000000000] |
| 00131490 | USD[30.000000000000000000] |
| 00131491 | BTC[0.003204587162303],JPY[0.973854146000000000] |
| 00131492 | JPY[1548.700000000000000000],SOL[0.471420190000000000] |
| 00131495 | BTC[0.000000043968998],ETH[5.659559545276819],ETHW[5.209334335527681 9],JPY[598299.321210799974373 9] |
| 00131497 | BTC[0.003208078935063],JPY[7616.908938342473897 4] |
| 00131498 | JPY[10006.580400000000000000],SOL[0.819816000000000000] |
| 00131503 | BTC[0.000000203772742 1],JPY[0.032652207385820 0] |
| 00131509 | BTC[0.085614800000000000],ETH[2.066433230000000000],ETHW[1.741490800000000000],JPY[64550.434117267566292 4],XRP[407.840541940000000000] |
| 00131511 | BTC[0.003088873049516],JPY[0.000171605239696 3],SOL[1.654003970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131520 | ETHW[0.019000000000000000],JPY[157.395562112420000000],USD[0.0000000314190950] |
| 00131521 | FTT[0.057448584000000000],JPY[0.342262240000000000],USD[0.00000007117673600] |
| 00131523 | BTC[0.003188900000000000],ENJ[173.745015201742180000],ETH[0.544392870000000000],ETHW[0.121564210000000000],JPY[0.000000476098303200],USD[0.000000000642601],XRP[982.857240930000000000] |
| 00131524 | BTC[0.000000006511711950],JPY[57502.143432407502437500],USD[0.004873940009321000] |
| 00131525 | JPY[129.322278925900000000] |
| 00131526 | JPY[325.781003950000000000],USD[0.00000000045153500],XRP[14.288854900000000000] |
| 00131527 | BTC[0.000000291357293500],JPY[0.012002208199551900] |
| 00131529 | BTC[0.000317642664383800],JPY[0.445868647283902100],SOL[0.081969400000000000],XRP[21.142692530000000000] |
| 00131531 | BTC[0.001366414033826000],USD[0.061835400000000000] |
| 00131532 | AVAX[1.008420740000000000],BAT[323.901460650000000000],BCH[0.065145800000000000],BTC[0.122542341050824200],DOGE[115.990870310000000000],DOT[4.477677990000000000],ENJ[58.001569550000000000],ETH[3.955538600000000000],ETHW[3.909461300000000000],FTT[8.035661010000000000],JPY[161.381702952825000000],LTC[5.180588490000000000],MKR[0.001219644786000000],OMG[4.580238350000000000],SOL[1.058317660000000000],USD[1.999810000000000000],XRP[2053.047119080000000000] |
| 00131534 | BTC[0.160272320000000000] |
| 00131538 | BTC[0.173314260000000000] |
| 00131539 | BTC[0.203396541808448900],ETH[9.844636510000000000],ETHW[9.745115000000000000],FTT[0.047121880000000000],JPY[2175.399420053774590] |
| 00131540 | BTC[0.000000002212515600],JPY[0.000001783941669],SOL[0.000000005811250000] |
| 00131543 | ETH[0.000990785000000000],ETHW[0.000990785000000000],FTT[19.714404000000000000],JPY[8.021105796637856800],SOL[17.000000000000000000],XRP[37896.817225060000000000] |
| 00131545 | ETH[1.137949180000000000],ETHW[0.949510000000000000],JPY[0.003396509616650800] |
| 00131558 | BTC[0.003146543631584],JPY[0.000556685376882] |
| 00131559 | BCH[1.433811370000000000],BTC[1.059151374128238900],DOGE[2847.527320670000000000],ETH[1.854562510000000000],JPY[0.000000380106371],LTC[9.574881520000000000],OMG[0.609763050000000000],USD[73.651900000000000000],XRP[21210.790620970000000000] |
| 00131561 | BTC[0.000096150000000000],ETH[0.000208310000000000],ETHW[3.643137370000000000],JPY[0.770280647000000000],SOL[0.000456500000000000],USD[0.000450055133752] |
| 00131562 | BTC[0.000000002725476],DOT[100.828661560000000000],JPY[0.000000577101393] |
| 00131563 | BAT[53.603100600000000000],BCH[0.505687450000000000],BTC[0.099534390929299],DOT[5.056896330000000000],ETH[0.050569380000000000],ETHW[0.050386400000000000],FTT[44.009923630000000000],JPY[935.946067348796750],LTC[1.011377060000000000],SOL[22.027354100000000000],USD[245.387979351767177],XRP[569.777446150000000000] |
| 00131564 | BTC[0.132562550000000000],LTC[4.393951760000000000],XRP[20446.093364410000000000] |
| 00131565 | BCH[0.000051500000000000],BTC[0.000000009312845],DOGE[0.979921884137492],ETH[0.000027762000000000],ETHW[0.000000162000000000],JPY[0.448242439381840],SOL[1.659487514010152],USD[0.000000069056435],XRP[0.0003745260200000] |
| 00131567 | BTC[0.000000061151311],JPY[0.606198918842984],XRP[40.679659100000000000] |
| 00131568 | JPY[23.425269080000000000] |
| 00131570 | BTC[0.021049656859343],JPY[10.325198786560702] |
| 00131575 | JPY[42.403240820000000000] |
| 00131577 | BTC[0.000000002622572],JPY[7858.037856283992773],XRP[0.0051621500000000] |
| 00131578 | JPY[0.030921459377488] |
| 00131579 | JPY[5000.000000000000000000],SOL[4.161476890000000000] |
| 00131582 | BTC[0.000316414051611],DOGE[1452.900445460000000000],JPY[0.000000707780962] |
| 00131585 | BTC[1.006965930000000000],JPY[674937.310780800000000000] |
| 00131586 | JPY[88606.215809100209539],USD[0.000000000576880] |
| 00131587 | JPY[52.164500000000000000] |
| 00131590 | JPY[13.934274173500000],SOL[12.447539470000000],USD[30.000000000000000000] |
| 00131592 | JPY[50000.000000000000000000] |
| 00131597 | JPY[0.000041647131500],SOL[0.000230400000000000],USD[0.0021791133389436] |
| 00131599 | JPY[0.847814160000000000],SOL[9.230000000000000000] |
| 00131600 | BTC[0.003069921571601],JPY[0.000606070891285] |
| 00131601 | BTC[0.000316922127338],FTT[0.202975350000000000],JPY[80.281828280000000000],XRP[9.733774850000000000] |
| 00131603 | JPY[0.206859610000000000] |
| 00131604 | JPY[200260.889114807300000000] |
| 00131605 | JPY[125.579698937500000000] |
| 00131606 | BTC[0.211219634712195],ETH[0.087529856370782],ETHW[2.715624956370782],JPY[0.214811772249148],XRP[180.554090220000000000] |
| 00131608 | BTC[9.587890360000000000],ETH[103.732352190000000000],JPY[498.670340000000000000],SOL[170.581790280000000000] |
| 00131610 | ETH[2.163435210000000000],ETHW[2.123040000000000000],JPY[0.214815230640691800],XRP[4697.000000000000000000] |
| 00131611 | AVAX[3.230567410000000000],SOL[2.555555280000000000] |
| 00131613 | BTC[0.000000002084442900],JPY[0.000074594155900],SOL[0.000000007259680000] |
| 00131614 | BTC[0.000028530000000000] |
| 00131616 | JPY[30.440802793730605900],USD[0.302115721154021] |
| 00131620 | JPY[300218.940895936500000000] |
| 00131621 | BTC[0.000410525305660],JPY[0.127605082537362500] |
| 00131622 | BTC[0.000305619891045900],ETH[3.761610000000000000],ETHW[3.267956880000000000],JPY[0.000824711792813] |
| 00131623 | ETH[0.112702300000000000],ETHW[0.000158410000000000],JPY[0.904490860807269300],SOL[4.749471360000000000],USD[0.000000000455540],XRP[0.391518160000000000] |
| 00131624 | BTC[1.317485499434363],ETH[0.003684700000000000],ETHW[0.003684700000000000],JPY[0.026025095241234],USD[43.263440100044953400] |
| 00131625 | AVAX[41.190627370000000000],USD[0.810700035000000000] |
| 00131626 | BTC[0.000898150000000000] |
| 00131629 | BTC[0.000305802495915300],ETH[0.000820790000000000],ETHW[0.000807380000000000],JPY[0.004493983671223200],SOL[0.000021010000000000] |
| 00131630 | BTC[-0.001975335663500300],ETH[0.000814000000000000],JPY[4230764.799019081692969],USD[-509.621603134137231000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131632 | ETH[0.303790480000000],JPY[0.302442670000000],JPY[0.0965100000000000] |
| 00131634 | JPY[0.775170774420484],XRP[0.0300253900000000] |
| 00131636 | ETH[4.082034930000000],ETHW[4.033048820000000] |
| 00131637 | JPY[0.0000038893295220],SOL[14.5610485900000000],USD[30.0000000000000000] |
| 00131638 | JPY[0.0019940683852733] |
| 00131639 | JPY[21381.5707413180000000],SOL[0.0795801000000000] |
| 00131640 | BTC[0.0307032400000000],ETH[0.2383193500000000],ETHW[0.2353587000000000],JPY[2275.1885755310000000],SOL[1.5257232700000000] |
| 00131641 | BTC[0.0061644800000000],ETH[0.1630527800000000],ETHW[0.1610269900000000] |
| 00131642 | JPY[3064.8301463364037912],SOL[0.0089055800000000] |
| 00131643 | BTC[-0.0000000000306978],JPY[2591.8710969200000000],SOL[0.0020910600000000],XRP[0.9200000000000000] |
| 00131646 | BTC[0.0003128192297181],JPY[1800.0000023354567490] |
| 00131647 | BTC[0.0000000028339558],JPY[0.0340136054335769] |
| 00131648 | BTC[0.0778120272304504],ETH[1.2331108600000000],ETHW[1.1690049900000000],JPY[0.3577236054420909],XRP[51165.7461997700000000] |
| 00131649 | BTC[0.0000000098608692],DOT[0.0000000044770000],FTT[0.0000023000000000],JPY[0.0003984900632258],XRP[0.0006872282104694] |
| 00131650 | JPY[145.3501368170000000] |
| 00131651 | FTT[25.0000000000000000],JPY[10750.5306379400000000],USD[0.0377513262099415] |
| 00131654 | BTC[0.0003035321462137],SOL[0.0004497700705211],XRP[3.7181167300000000] |
| 00131655 | BTC[0.0000000783186921],JPY[0.0006036766118627] |
| 00131657 | BTC[0.0000000020000000],ETH[1.5330534400000000],FTT[0.0000000097725314],JPY[0.3175658642212822],USD[3.6883450691250000],XRP[0.4788000000000000] |
| 00131658 | JPY[21.1061798270000000],SOL[2.1396200000000000] |
| 00131659 | JPY[277.4820333490000000] |
| 00131660 | FTT[25.4626745800000000],JPY[20491.0963285000000000] |
| 00131661 | BTC[1.5806166500000000],ETH[9.3458919300000000],ETHW[1.0241253600000000] |
| 00131662 | BTC[0.0000003200000000],ETH[0.0000047200000000],ETHW[0.0000047200000000],JPY[0.0237422793362787] |
| 00131663 | BTC[0.0003187888939094],JPY[0.0000917991429877],SOL[5.8500603800000000] |
| 00131664 | JPY[26.1299747600000000] |
| 00131665 | JPY[0.1354099942126796],USD[0.6961593225000000] |
| 00131666 | BTC[0.0000000073655808],ETH[0.0000596400000000],ETHW[0.0766922100000000],FTT[0.0000008100000000],JPY[0.0000276469258519],USD[0.0000000290408674] |
| 00131667 | JPY[0.0000038896765222] |
| 00131668 | BTC[0.0000000569373813],JPY[9.7470985159764906] |
| 00131669 | JPY[0.8721300000000000],XRP[0.0000800000000000] |
| 00131670 | ETH[0.0000416000000000],ETHW[0.0000416000000000] |
| 00131671 | BTC[0.0000000045510069],JPY[0.0483178439353665] |
| 00131676 | BTC[0.0047919435679515],DOGE[0.0000000093348890],ETH[0.1060146584360384],ETHW[0.1047515684360384],JPY[0.0085784809717817],USD[50.0000000000000000] |
| 00131678 | DOGE[0.0183555100000000],JPY[1.0000000000000000] |
| 00131679 | BTC[0.0188283100000000],DOGE[409.4382083300000000],ETH[0.2363626500000000],ETHW[0.2334259800000000],JPY[0.0000000550842190],SOL[10.1036473300000000] |
| 00131680 | BTC[0.0991435777519872],JPY[0.5372323923632250],NFT {503280715508344009}[1],USD[13.1724515499672674],XRP[484.7783098600000000] |
| 00131684 | BTC[0.0613755600000000],JPY[8297.1531770000000000] |
| 00131686 | BTC[0.0003070706642030],JPY[0.0006372310015711] |
| 00131688 | BTC[0.0003086327870580],JPY[34.3237540746876866] |
| 00131690 | BTC[0.0179517800000000],ETH[0.0021621200000000],ETHW[0.0021353200000000],JPY[0.0090703056153469],XRP[998.2497507500000000] |
| 00131691 | JPY[0.7046999425663851] |
| 00131692 | JPY[0.0000023796193291],XRP[1988.6756694400000000] |
| 00131693 | BTC[0.0022484542154418],ETH[3.2902876963693735],ETHW[3.2494078363693735],JPY[0.7490333463214304] |
| 00131694 | BTC[0.0000000060000000],ETHW[0.4686579200000000],JPY[340.1267273087965714],USD[0.0000000400778401] |
| 00131695 | BTC[0.0023496748723082],ETH[0.0283737100000000],ETHW[0.0090860800000000],JPY[0.3123722774081163],SOL[8.7410411400000000] |
| 00131696 | JPY[8.6678840200000000],SOL[0.1900000000000000] |
| 00131697 | BTC[0.0000000033006403],JPY[0.6812863445600931],SOL[0.0017474100000000],USD[0.0000000005242874] |
| 00131698 | BTC[0.0000000072265918],ETH[0.5040513800000000],ETHW[0.4977887800000000],JPY[851.8632370657325744] |
| 00131700 | BTC[0.0003100107077244],FTT[554.8890000000000000],JPY[33476.7000048297499298],SOL[30.4956079900000000],USD[-17.6456691508750000000000000] |
| 00131701 | BTC[0.3148691500000000],USD[30.0000000000000000] |
| 00131702 | BTC[0.0000000867857149],ETH[0.0000011900000000],JPY[0.0013838345477088] |
| 00131707 | BTC[0.5062493000000000],ETH[8.9648646800000000],ETHW[8.8958246900000000],USD[0.0189114600000000] |
| 00131708 | BTC[0.0000000021809255],ETH[0.0000000032837245],JPY[44.5619382456900000],USD[0.1579025470096194],XRP[0.0000000075848051] |
| 00131710 | JPY[0.0004441124317416] |
| 00131711 | JPY[164951.9450100000000000],SOL[149.9715000000000000],USD[14.9700000000000000] |
| 00131714 | JPY[0.0000001395973313] |
| 00131716 | JPY[0.0000000021397246],USD[0.0000000099482900] |
| 00131718 | BTC[0.3618291100000000],ETH[1.0124423700000000],ETHW[1.0003291400000000],JPY[0.0283446714135914] |
| 00131719 | ETH[0.0788645800000000],ETHW[0.0370717100000000],JPY[0.0024257133244757] |
| 00131723 | JPY[2162.4611900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131724 | USD[30.0000000000000000],XRP[0.0014809847980800] |
| 00131726 | JPY[2123.2418130000000000] |
| 00131727 | BTC[0.0003172814804743],ETH[0.0206846500000000],ETHW[0.0204245400000000],JPY[5000.0001480969647038] |
| 00131728 | BTC[0.0809176568918119],DOGE[0.0385310300000000],ETH[0.1385256900000000],ETHW[0.1368056300000000],FTT[10.0050512441493852],JPY[0.0001605784418361],NFT (554350635410002210)[1],SOL[17.6741656000000000],USD[0.0000000000385558] |
| 00131729 | ETH[0.1302514900000000],ETHW[0.0863083800000000],JPY[1.9135080600000000],USD[30.0000000000000000] |
| 00131733 | JPY[33.6004880600000000] |
| 00131734 | BTC[3.0121463881167243],JPY[36.9056022494000000],SOL[0.0000000065385336] |
| 00131735 | BTC[0.0000000060934335],DOT[0.0229908664466284],JPY[0.0000065173713120],USD[0.0000000446499765] |
| 00131736 | JPY[2084.1738800000000000] |
| 00131737 | BTC[0.0171671900000000],ETH[0.0004575000000000],ETHW[0.0004575000000000],FTT[0.1179673900000000],JPY[12158.5111018685299284],SOL[0.5031426700000000],USD[5.7851366000000000] |
| 00131738 | BTC[0.0000291342927339],FTT[2.2582827000000000],JPY[20.0000000031010516],USD[0.0000000215764374],XRP[2.1306345500000000] |
| 00131740 | BTC[0.2231083700000000],ETH[2.9270180400000000],ETHW[2.8917077500000000] |
| 00131741 | JPY[0.0081632735821831],SOL[0.0254000000000000],XRP[1.0000000000000000] |
| 00131742 | LTC[2.6851364400000000],XRP[159744.7714726600000000] |
| 00131743 | BTC[0.0000000029238853],JPY[9.8282691772087930],USD[0.0000000000257232] |
| 00131746 | JPY[0.0000041951377935],SOL[0.0001732200000000] |
| 00131747 | BTC[0.0055856229459567],JPY[40.6000048246844603],SOL[1.6882347100000000],XRP[3101.0351842500000000] |
| 00131748 | BTC[0.0100000000000000],ETH[0.1009367700000000],ETHW[1.4712291400000000],JPY[554721.4157683271476458] |
| 00131749 | BTC[0.0003103061737366],JPY[0.0000626628685348] |
| 00131750 | BTC[0.0003115459691956],JPY[1067.9648286200000000],SOL[2.0000000000000000] |
| 00131751 | BTC[2.0543094146985895],FTT[0.0240327100000000],JPY[0.0000012481532779] |
| 00131752 | SOL[3.4121934900000000] |
| 00131753 | AVAX[10.6750519600000000],DOT[1.6703798700000000],ETH[16.2823100900000000],XRP[4365.2901341000000000] |
| 00131757 | BTC[0.0211006100000000],ETH[0.0858144200000000],JPY[31062.7029000000000000],SOL[10.0769149800000000] |
| 00131758 | USD[30.0000000000000000] |
| 00131759 | ETH[0.1825747500000000],ETHW[0.4810015000000000],JPY[3234.2293315906329843],SOL[1.5564423400000000],XRP[0.2500000000000000] |
| 00131761 | BTC[0.1410587800000000],ETH[0.6060337200000000],ETHW[0.5985041400000000],JPY[30.0453200000000000] |
| 00131762 | XRP[41708.9175931800000000] |
| 00131764 | BTC[0.0003135029230874],JPY[0.0000000637963273],XRP[138.4747944000000000] |
| 00131765 | AVAX[26.2713778400000000],BTC[0.1781400400000000],ETH[0.7608462400000000],ETHW[0.0200761400000000],XRP[155.6663223800000000] |
| 00131766 | JPY[122.6968539234000000] |
| 00131768 | JPY[219.8219000000000000] |
| 00131769 | ETHW[0.0381261100000000],FTT[145.5106584100000000],JPY[190.5619769973234724],USD[0.0002980965768263] |
| 00131770 | BTC[0.7623706400000000] |
| 00131772 | JPY[50.9724010000000000],USD[747.4925378000000000] |
| 00131773 | JPY[0.0001402851818291] |
| 00131774 | ETH[0.0004640000000000],JPY[333.2341483730000000] |
| 00131775 | BTC[3.9375567000000000],ETH[18.9575996300000000],ETHW[75.7522656800000000],JPY[3974312.9589399520000000] |
| 00131777 | BTC[0.0003125504156036],JPY[0.0000023103735744] |
| 00131778 | BTC[0.0842679200000000],JPY[795.2386680056000000] |
| 00131782 | BTC[0.0201867900000000] |
| 00131783 | JPY[13882.6986630000000000],SOL[18.1774616000000000],XRP[1209.5800659500000000] |
| 00131786 | BTC[0.0000000071325210],ETHW[1.2990796900000000],JPY[0.3226681301097344],LTC[164.3429399000000000],USD[0.0000000022735023] |
| 00131787 | BCH[0.1310050000000000],BTC[0.0129231135558992],DOT[3.8715130500000000],ETH[0.1767370100000000],ETHW[0.1745411800000000],FTT[1.2292878900000000],JPY[0.0015623454871528],LTC[0.5957863100000000],SOL[0.7780613100000000] |
| 00131788 | BTC[0.0104600000000000],JPY[0.5273191086747604] |
| 00131790 | BTC[0.0000113881430422],JPY[1101.2115671696174950],SOL[0.0166826500000000] |
| 00131792 | ETH[0.0498579900000000],JPY[0.3668170987010206] |
| 00131794 | BTC[0.0005789898252174],JPY[200.0336021505354585] |
| 00131796 | ETH[0.0000045600000000],ETHW[0.0000045600000000] |
| 00131799 | BTC[0.0277460969641746],ETH[0.2267588500000000],ETHW[0.2239409000000000],JPY[0.0007514807697521],SOL[1.8426207300000000],USD[36.7036000000000000],XRP[221.7280793500000000] |
| 00131800 | BTC[0.0000042211863007],ETH[1.4095133000000000],JPY[1967.6312793000000000] |
| 00131801 | XRP[43073.0718210600000000] |
| 00131802 | USD[50.0000000000000000] |
| 00131803 | BTC[0.0000000067600000],ETH[0.0000000039000000],JPY[3.9224281435333300],USD[0.0000000087276368] |
| 00131804 | BTC[0.0000000003511785],JPY[0.0004298666664400],SOL[0.5463085932824780] |
| 00131805 | BTC[0.0006575025780189],JPY[0.0432186985429748] |
| 00131806 | JPY[182.1088933921000000] |
| 00131808 | BTC[0.0000025100000000],ETHW[0.0159825600000000],JPY[0.1452943305686880],USD[30.0000000000000000] |
| 00131810 | AVAX[68.9312913800000000],ETH[4.0240871700000000],ETHW[4.0772586900000000],JPY[1500.3977381780000000] |
| 00131811 | JPY[7011.8270800000000000] |
| 00131813 | BTC[0.0003969886794852],JPY[0.0291545305858099],LTC[1.4521239300000000],SOL[0.1155516800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131814 | BTC[0.0213252620611779],FTT[48.2672949700000000],JPY[0.0625797488857200],SOL[68.8604999400000000] |
| 00131815 | ETH[0.3055724200000000],ETHW[0.3018914700000000],XRP[5949.6506800100000000] |
| 00131816 | BTC[0.0000029900000000],XRP[26143.0578693900000000] |
| 00131817 | BTC[0.0003105691080245],JPY[20.4419624750025337] |
| 00131818 | BTC[0.0000000065196451],JPY[0.0005964202029905],SOL[0.0001532700000000] |
| 00131819 | BTC[0.0000000022880557],JPY[0.0325520833331286] |
| 00131820 | ETH[17.4036512100000000],JPY[5.6928857200000000] |
| 00131821 | BTC[0.0000000071679004],DOT[15.5546480400000000],ETH[6.6006241491090853],ETHW[0.5422347591090853],FTT[0.0000000091783776],JPY[7.1031383860000000],USD[0.4517869150000000] |
| 00131825 | BTC[0.0000000024455454],USD[0.0000000027082528],XRP[0.0096454500000000] |
| 00131826 | AVAX[48.4564851900000000],BTC[0.4923531966059182],ETH[4.6776974000000000],ETHW[3.7585308800000000],JPY[0.0270270292592021],SOL[36.2400434800000000] |
| 00131827 | BTC[0.0000000086930057],JPY[5.6551775678397755],XRP[0.0000000042178576] |
| 00131828 | BTC[0.0238284417670248],ETH[0.1939312300000000],ETHW[0.1915217700000000],JPY[0.0165319494177683],XRP[0.9987739400000000] |
| 00131829 | BTC[0.0021723100000000],JPY[0.0291546598700519],SOL[1.1468691400000000] |
| 00131830 | BTC[0.0000000028172131],JPY[0.0005102021401 22] |
| 00131831 | BTC[0.0624924114489715],DOT[5.0952796300000000],FTT[2.0396013300000000],JPY[238.6757555475000000],SOL[54.4237779900000000],USD[0.0000000000112974],XRP[1029.3305930500000000] |
| 00131835 | JPY[204.0746910474000000] |
| 00131836 | AVAX[10.6088326590800000],BTC[0.0096922627000000],ETH[0.1351912500000000],ETHW[0.3989620400000000],FTT[0.0003299053243038],JPY[0.0223553160000000] |
| 00131838 | BTC[0.0003200091814996],ETH[0.0042701800000000],ETHW[0.0042701800000000],JPY[0.0013539857131980] |
| 00131839 | AVAX[0.0000036500000000],JPY[24.0329037926207811],SOL[1.5480990600000000] |
| 00131840 | BTC[0.0467208382508830],ETH[0.0062484000000000],ETHW[0.0062484000000000],FTT[0.0061428972196140],JPY[134.4479298659674320],SOL[5.0074269300000000],USD[105.6012384533750000],XRP[439.9867000000000000] |
| 00131841 | ETH[3.5263298700000000],JPY[0.4756000000000000],XRP[0.0634620000000000] |
| 00131843 | BTC[0.0101492026050581],ETH[0.0341104200000000],ETHW[0.0336860300000000],JPY[0.0026662400662210],XRP[48.2752620700000000] |
| 00131844 | USD[50.0000000000000000] |
| 00131846 | BTC[0.0000000074792089],ETHW[0.0040572900000000],FTT[0.0002278700000000],JPY[0.1163293796276681] |
| 00131848 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.0000000000000000] |
| 00131849 | BTC[0.0003113213066048],JPY[10000.0000621235305430] |
| 00131850 | BTC[0.0000000007461678],JPY[0.0002544608265 73],SOL[3.7707840087328961],USD[0.0000465483250800] |
| 00131855 | BTC[0.0003234569967846],ETH[0.0004258200000000],ETHW[0.0004258200000000],JPY[0.0023483549782512] |
| 00131856 | BTC[0.0010000000000000] |
| 00131857 | JPY[0.3648896200000000],SOL[0.0040000000000000],USD[0.0000000050505870] |
| 00131858 | JPY[0.2301326365795628] |
| 00131860 | ETH[0.0040023400000000],JPY[0.0326612400000000],JPY[2000.0000000211214634] |
| 00131861 | BTC[0.0000000098674961],JPY[0.0000004560941031] |
| 00131863 | JPY[76.6693388855000000] |
| 00131864 | BTC[0.0610243900000000],ETH[0.5063814500000000],ETHW[0.1017110800000000] |
| 00131865 | BTC[0.0000000082348083],JPY[0.8862428826962974],USD[-0.0046240850000000] |
| 00131866 | BTC[0.0003000000000000],ETH[0.0070028800000000],ETHW[0.5677762000000000],JPY[3596.6892387883800000] |
| 00131870 | BTC[1.0653756700000000],ETH[10.0635396500000000],ETHW[9.7184496700000000] |
| 00131871 | BTC[0.0000000096089247],JPY[37272.9779270142484499] |
| 00131875 | BTC[0.0000000023963808],JPY[82932.1445636696372755],SOL[4.9556340200000000] |
| 00131877 | ETH[3.1147095700000000],ETHW[3.0760112000000000] |
| 00131878 | BCH[1.1404696600000000],BTC[0.0211731427431054],ETH[0.1030245900000000],ETHW[0.1017957400000000],JPY[0.7798543969335052],SOL[11.4020335800000000],USD[0.0000000020358396],XRP[856.0746377000000000] |
| 00131880 | BTC[0.0058753400000000],JPY[778.9578200000000000],USD[0.0483286417500000] |
| 00131881 | BTC[0.0022843638124293],FTT[12.1886090300000000],JPY[0.0006313027746161],SOL[7.8146898300000000] |
| 00131883 | JPY[50.7578208000000000] |
| 00131884 | BTC[0.9462107200000000],JPY[2046.7390100000000000] |
| 00131886 | JPY[281.3073278308000000] |
| 00131887 | BTC[0.0000000006733440],ETH[0.0000230282300000],ETHW[0.0000230282300000],JPY[0.0156062543682079] |
| 00131888 | BTC[0.0003216614127811],JPY[0.0000021843821614],SOL[0.0002399900000000] |
| 00131890 | BTC[0.0000000097267293],ETH[0.4136284300000000],FTT[14.9061232800000000],JPY[43.2162545659724245],SOL[9.5239122900000000] |
| 00131891 | BTC[0.2393956541972410],JPY[478000.1019165341108718],XRP[2435.7775943600000000] |
| 00131893 | JPY[47.4198874555000000] |
| 00131894 | JPY[11865.1523426368867722] |
| 00131896 | BTC[0.0182815900000000],JPY[0.4309171069000000] |
| 00131897 | BTC[0.0000000068058829],JPY[0.0347222219982223] |
| 00131898 | JPY[27246.4778100000000000],SOL[0.0000900500000000] |
| 00131899 | BTC[0.0065289800000000],ETH[0.8341433500000000],ETHW[0.0000015100000000],JPY[215.5401674417426415] |
| 00131900 | JPY[10000.0000000000000000] |
| 00131901 | JPY[0.1871936156240125] |
| 00131902 | BTC[0.1239235200000000] |
| 00131903 | ETH[0.0280267400000000],JPY[178.7840475210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131904 | BTC[-0.000000365582357B],ETHW[0.35737117000000000],FTT[0.0115770000000000],JPY[0.00000007780000],USD[-0.532173623219514] |
| 00131905 | BTC[2.58279769000000000],ETH[27.70539801000000000],ETHW[54.30641949000000000],USD[50.00000000000000000],XRP[5.06355064000000000] |
| 00131906 | BTC[0.24963717000000000],ETH[4.55150868000000000] |
| 00131907 | BCH[1.00018283000000000],BTC[0.05086182000000000],DOT[10.97606250000000000],ETH[0.14950215000000000],ETHW[1.14950215000000000],FTT[0.00002999186890923],JPY[0.0000299186890923],SOL[15.17156599356682304],USD[0.000002393350848] |
| 00131908 | BTC[0.06240926000000000],ETH[1.06194051000000000],ETHW[1.05816496000000000] |
| 00131909 | BTC[2.02839558000000000],DOT[20.28581768000000000],ETH[3.07278423000000000],ETHW[3.04697052000000000] |
| 00131910 | ETH[6.35992678000000000],ETHW[6.28391220000000000],JPY[10000.00000000000000000] |
| 00131911 | JPY[0.000002195677360] |
| 00131913 | BTC[0.05743373500000000],ETH[1.62030209000000000],USD[424.95696410896282000],XRP[343.14408183000000000] |
| 00131914 | BTC[0.00032100677216750],JPY[0.60633355376615830],SOL[12.20473147000000000] |
| 00131915 | BAT[0.74334800000000000],DOGE[0.20160000000000000],FTT[27.99440000000000000],JPY[22.13697644000000000],LTC[0.00769600000000000],SOL[3.32907600000000000],XRP[0.93660000000000000] |
| 00131917 | BTC[0.00030621421566643],JPY[0.00119413435492l] |
| 00131919 | JPY[1461.08432274400000000] |
| 00131920 | JPY[2150.87583955200000000] |
| 00131921 | BTC[0.01345692303942480],ETH[0.16882100000000000],ETHW[0.01303895000000000],JPY[42.43597780059651610],USD[651.92568840450000000],XRP[344.15826946000000000] |
| 00131922 | JPY[23204.68100000000000000] |
| 00131923 | JPY[0.00000391891384300] |
| 00131924 | JPY[0.89603259400000000],SOL[0.04990050000000000] |
| 00131925 | JPY[4146.62254686400000000] |
| 00131927 | BCH[0.10791403000000000],BTC[0.21145621000000000],ETH[3.18988825000000000],ETHW[3.15180634000000000],SOL[14.65953094000000000],USD[30.00000000000000000],XRP[533.53940195000000000] |
| 00131928 | ETH[1.14992000000000000],ETHW[1.14992000000000000],JPY[17226.49046000000000000],SOL[10.00159810000000000] |
| 00131929 | USD[226.14241666800000000000000000] |
| 00131932 | BTC[0.01368564037553528],ETH[0.00977000000000000],USD[23.25332242500000000] |
| 00131933 | ETHW[0.00063343000000000],JPY[0.19864856657611850],USD[0.00000000558902] |
| 00131937 | BTC[0.00034507000000000],ETH[0.00353690000000000],ETHW[14.08295178000000000],JPY[0.40747120717100000],SOL[0.00000292000000000] |
| 00131938 | BTC[0.37295963000000000],ETH[2.43719939000000000],ETHW[2.40915986000000000],SOL[13.62169865000000000] |
| 00131939 | BTC[0.00006910689724690],JPY[0.03472229759253520] |
| 00131941 | ETH[0.00309511000000000],JPY[2833.71173000000000000],SOL[0.00065900000000000] |
| 00131943 | JPY[130.28908186684000000] |
| 00131944 | JPY[0.97807000000000000],XRP[0.00007664000000000] |
| 00131945 | BTC[0.00000002670116900],JPY[0.36738061099885510],USD[0.0000000084154900] |
| 00131947 | JPY[259.98100676197531480],SOL[-0.00832526488273390] |
| 00131948 | BTC[0.09352630000000000],ETH[2.01848680000000000] |
| 00131949 | BTC[0.00032447008581330],JPY[0.00004383736315240] |
| 00131951 | BTC[0.00423327704508650],ETH[0.02500288400000000],JPY[0.02429543968629820] |
| 00131952 | ETH[0.08541874462941420],ETHW[0.00993600000000000],JPY[0.45825565300000000],SOL[0.50920000000000000],USD[203.95920000000000000] |
| 00131953 | ETH[0.10000000000000000],ETHW[0.10000000000000000] |
| 00131954 | JPY[2000.00000011629711410],SOL[0.00005133000000000] |
| 00131955 | BTC[0.00000046442115],JPY[0.0000000097545850],USD[0.0000000825000021] |
| 00131957 | BCH[2.18246045000000000],BTC[0.24612225909173030],ETH[2.19632489000000000],ETHW[1.85763771000000000],JPY[219.36758817473722650],LTC[6.18889927000000000],XRP[1499.13967548000000000] |
| 00131958 | AVAX[1.00000000000000000],BTC[1.00326625000000000],ETH[0.10000000000000000],JPY[7574720.12189467713471420] |
| 00131959 | BCH[23.36288059000000000],BTC[0.13684734836547080],ETH[1.97666621000000000],ETHW[1.85911214000000000],FTT[5.00345393000000000],JPY[50823.00368217146021910],LTC[0.00100000000000000],SOL[10.16753057000000000],XRP[7175.32533249000000000] |
| 00131960 | BTC[0.92078577000000000],JPY[85.92716221570500000] |
| 00131962 | JPY[0.00004205241343700] |
| 00131963 | BTC[0.00000004000000000],JPY[0.91413301535202473] |
| 00131964 | ETH[15.58736659000000000],ETHW[15.43212691000000000] |
| 00131965 | FTT[0.00142858000000000],JPY[0.00000045855033758],XRP[1040.37417174000000000] |
| 00131966 | BTC[0.00032374039965919],JPY[0.00051980879499] |
| 00131967 | BTC[3.00413287000000000],ETH[25.98822592000000000],FTT[12.40627891000000000],JPY[0.27500545930215000],XRP[63.90767627000000000] |
| 00131968 | BTC[5.08561954995000000],ETH[0.00100610000000000],JPY[98.83936454490082623] |
| 00131969 | JPY[166.32730019433800000] |
| 00131972 | BTC[0.00031440336818780],JPY[0.00000236418903860],SOL[0.00017705000000000] |
| 00131973 | BTC[0.00030180759319810],JPY[0.00000532058542390] |
| 00131974 | BTC[0.00000905531611370],ETH[0.00008276572776240],ETHW[0.00008276572776240],JPY[0.16238782258333360],USD[0.00366123476186820] |
| 00131975 | JPY[1412.28643000000000000],XRP[54.84900000000000000] |
| 00131976 | BCH[0.40177967000000000],DOT[17.23754817000000000],ETH[11.87203756000000000],FTT[8.49595731000000000],JPY[10010.08047557508327610],XRP[147.16224976000000000] |
| 00131977 | ETH[0.00000022000000000],JPY[115.37366180905000000] |
| 00131978 | JPY[0.60411967013946880],SOL[0.00106478000000000] |
| 00131980 | BTC[0.07703241000000000],ETH[0.80796677000000000],ETHW[0.70821645000000000] |
| 00131981 | USD[50.00000000000000000] |
| 00131982 | JPY[7.67494446010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00131986 | JPY[0.5629414900000000],USD[280.2539293648671260] |
| 00131990 | BTC[0.0000000013085894],JPY[0.0027211337155816] |
| 00131992 | BTC[0.0000051200000000],JPY[7.7473739124000000] |
| 00131993 | JPY[218.0150537017000000] |
| 00131995 | JPY[8000.3132500000000000],SOL[0.0002280600000000],XRP[0.0000000100000000] |
| 00131996 | BTC[0.0043845200000000],JPY[0.0347222221886223] |
| 00131997 | JPY[1114007.8512567847952907],USD[0.0000000048699024] |
| 00131998 | BTC[0.8128514900000000],ETH[0.0000101300000000],ETHW[0.0000101300000000],JPY[179.6011344492203494] |
| 00131999 | JPY[0.5460200000000000],USD[50.0000000000000000] |
| 00132001 | BCH[0.0000143500000000],ETH[0.1982239300000000],JPY[0.0003280235208599] |
| 00132003 | BTC[0.0000052900000000] |
| 00132005 | FTT[86.1537354700000000] |
| 00132006 | JPY[23.1000000000000000] |
| 00132007 | ETH[0.1919555200000000],ETHW[0.1909152100000000],JPY[0.0001583849291844] |
| 00132008 | BTC[0.0003091050705496],ETH[0.0004991400000000],ETHW[0.0004991400000000],USD[10960.0807141620353058],XRP[0.5419600000000000] |
| 00132009 | BAT[31.2728921700000000],BTC[0.0003123274194598],JPY[0.0000004472304998] |
| 00132011 | BTC[0.0003132633912065],JPY[2300.0688689605735782],SOL[0.0000999000000000],XRP[0.8200000000000000] |
| 00132012 | USD[50.0000000000000000] |
| 00132013 | JPY[500061.8107296566000000] |
| 00132014 | JPY[136.8568047829000000] |
| 00132015 | BTC[0.0010969813000000],ETH[0.0002638200000000],ETHW[0.0002638200000000],JPY[2000.0000000000300000],USD[347808.7892344559971376] |
| 00132016 | BTC[0.0000379000000000] |
| 00132017 | JPY[2000.8802200000000000] |
| 00132018 | BAT[459.4959901100000000],BTC[0.0000093400000000],LTC[0.0001265900000000],XRP[0.0519204400000000] |
| 00132019 | USD[50.0000000000000000] |
| 00132020 | BTC[0.0000000079845560],ETH[0.0000000818259760],ETHW[0.0000000818259760],JPY[0.0000003853393140] |
| 00132021 | AVAX[1.1439261500000000],BAT[201.4281323400000000],BTC[0.0210292935736067],DOGE[480.6975088100000000],DOT[2.4093618900000000],ETH[0.8753657100000000],ETHW[0.8453556000000000],JPY[6216.6058661486134264],SOL[1.5673889100000000],XRP[191.3614947300000000] |
| 00132023 | JPY[108702.0356600000000000],XRP[412.0000000000000000] |
| 00132024 | BTC[0.0000221058903580],JPY[0.5732277211014805],SOL[0.0006571500000000] |
| 00132025 | JPY[4728.5803900000000000] |
| 00132026 | BTC[0.0002853000000000] |
| 00132027 | BTC[0.0000241673511379],JPY[21.0632993681478953],USD[0.0000000000606008] |
| 00132030 | ETH[0.3479044400000000],ETHW[0.5664725000000000] |
| 00132032 | BTC[0.0000000137818323],DOGE[615.0509998318552198],ETH[0.0000000637250128],ETHW[0.0000000637250128],JPY[0.0062358833055383],USD[0.0000069235802468] |
| 00132033 | BTC[0.1796000000000000],JPY[57.0058168807000000] |
| 00132034 | BTC[0.1050292380000000],JPY[80.5400000000000000],USD[30.0000000000000000] |
| 00132035 | BTC[0.0000117700000000],JPY[123.6000000000000000] |
| 00132039 | BTC[0.1542255587372442],DOT[0.0028743000000000],ETH[1.4463761355805997],ETHW[1.4428799855805997],JPY[0.0022070927438450],USD[0.0001654848817080] |
| 00132040 | JPY[0.0500500000000000],SOL[13.6298020300000000] |
| 00132041 | BTC[0.3333108800000000],ETH[4.6727540300000000] |
| 00132042 | BTC[0.1575126800000000],DOT[408.5391376200000000],SOL[133.9819284900000000],USD[47.6704408950000000],XRP[5036.1571527700000000] |
| 00132045 | JPY[2000.9455256144000000],SOL[0.0000606900000000] |
| 00132046 | BTC[0.1158297800000000],JPY[0.1531680234000000] |
| 00132047 | JPY[0.0003345048059347] |
| 00132048 | JPY[0.0003612567438924],XRP[2.6416965300000000] |
| 00132049 | JPY[60841.8577898872000000],USD[0.2885208800345520] |
| 00132050 | JPY[8500.0168422362839216] |
| 00132051 | JPY[2084.1173200000000000],SOL[0.0000136300000000] |
| 00132053 | JPY[0.0001966934242297],SOL[11.2334291000000000] |
| 00132054 | JPY[2017.0072713800000000] |
| 00132055 | ETH[0.3293100000000000],ETHW[0.3293100000000000],JPY[8000.0000000000000000] |
| 00132056 | BTC[0.0100000000000000],JPY[0.1563600000000000] |
| 00132057 | BTC[0.0010000000000000],JPY[192.1880364910000000] |
| 00132059 | ETH[0.0000001000000000],ETHW[0.0000001000000000],JPY[5159.1402268277257869],SOL[0.0029401900000000] |
| 00132060 | BTC[0.0040340500000000],JPY[8000.0000000000000000] |
| 00132061 | JPY[0.0000509455519824] |
| 00132062 | JPY[59.6644324593000000] |
| 00132063 | JPY[151060.8507683181637811] |
| 00132064 | JPY[8000.7085600000000000] |
| 00132065 | AVAX[50.0000000000000000],BCH[12.5400000000000000],BTC[0.0707394689302309],DOGE[3951.1800000000000000],DOT[221.8000000000000000],ENJ[1769.7538140000000000],ETH[3.0198075489024369],ETHW[0.5000000000000000],JPY[51.4637856413390000],LTC[34.7000000000000000],OMG[381.0000000000000000],SOL[40.0000000000000000],USD[10471.6765954223650000],XRP[8816.0000000000000000] |
| 00132066 | ETH[0.8773063000000000],JPY[0.9702000000000000],USD[0.6418608900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132067 | BCH[1.00000000000000000],BTC[0.35000000000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],FTT[1.42857990000000000],JPY[8000.99401000000000000],XRP[1007.00000000000000000] |
| 00132068 | JPY[0.00004997707497995],SOL[0.00000000147652444] |
| 00132069 | ETH[0.72284536000000000],JPY[2087.43119000000000000] |
| 00132070 | ETHW[2.92331986000000000],JPY[0.23321632867281125],SOL[4.53989396000000000] |
| 00132071 | BCH[38.47952684000000000],BTC[13.47253096000000000],ETH[154.94963845000000000],ETHW[150.91578481000000000],JPY[99.72727806000000000] |
| 00132072 | BTC[0.00000000092658921],JPY[0.77268215053722265] |
| 00132073 | ETH[20.11024392000000000],ETHW[0.01484622000000000],JPY[0.52306286324872666] |
| 00132074 | JPY[19.51438000000000000] |
| 00132075 | JPY[41.45945387610000000] |
| 00132076 | JPY[8032.48218000000000000] |
| 00132077 | BTC[0.00017670000000000],ETH[4.14079033000000000],FTT[25.00000005000000000],JPY[0.59609094337500000],USD[4176.10782015321500000] |
| 00132078 | FTT[4.10993060000000000],JPY[8423.00847600000000000],USD[0.50542519000000000] |
| 00132079 | JPY[40.93042775501991164],SOL[0.00000000278768899] |
| 00132080 | JPY[0.61109000000000000],SOL[0.01008500000000000],XRP[11.73080330000000000] |
| 00132081 | JPY[2484.70394377708571142],SOL[0.00630399000000000] |
| 00132082 | USD[0.09481256308853336] |
| 00132083 | FTT[8.08401565000000000],JPY[8022.54014000000000000],XRP[6.08397922000000000] |
| 00132084 | ETH[0.43700000000000000],ETHW[0.43700000000000000],JPY[107.95624000000000000],XRP[1888.62220000000000000] |
| 00132085 | SOL[2.86330000000000000],USD[54.81489206821190000],XRP[152.00000000000000000] |
| 00132086 | BTC[0.00004423394464430],JPY[0.24538340390000000] |
| 00132087 | BTC[0.00000000627755663],JPY[2.72706051990018225],SOL[0.00050751000000000] |
| 00132088 | JPY[70.59414000000000000] |
| 00132089 | JPY[8000.00004552879794500] |
| 00132090 | JPY[51656.98481190800000000],SOL[4.45474049000000000] |
| 00132091 | AVAX[2.91832615000000000],BTC[0.00172447151768902],ETH[0.16682651000000000],ETHW[0.25570004000000000],JPY[0.01784759283885110],SOL[3.90111985000000000] |
| 00132094 | FTT[0.00004440000000000],JPY[16.81926963077532710],SOL[0.00784273000000000] |
| 00132095 | BTC[0.00000000765681240],JPY[0.00000390232335508] |
| 00132096 | JPY[0.93959000000000000],SOL[0.00146070000000000],XRP[0.00007304000000000] |
| 00132097 | BTC[0.00030485771552555],JPY[2193.92416529549117900] |
| 00132098 | JPY[2001.85000000000000000] |
| 00132099 | BTC[0.00045839000000000],DOT[2.37610499000000000],FTT[0.81885879000000000],JPY[5594.04717492616544311],LTC[0.16000000000000000],SOL[0.10000000000000000],USD[27.00000000000000000],XRP[0.10465809000000000] |
| 00132100 | BTC[0.14549421000000000],ETH[0.29101843000000000] |
| 00132101 | JPY[55483.24758000000000000] |
| 00132102 | ETH[0.05298940000000000],FTT[8.90073824000000000],JPY[55.00003340418472800],SOL[1.88508152000000000],XRP[2297.72356982000000000] |
| 00132103 | BTC[6.66234677000000000],DOT[6.20217486000000000],ETH[1.58353344000000000],JPY[8.86095191600000000],LTC[0.10007763000000000],XRP[886.60582254000000000] |
| 00132104 | BTC[0.01156852000000000],ETH[0.00051797000000000],ETHW[0.00051797000000000],JPY[2000.00830000000000000],SOL[0.03795533000000000],XRP[106.43680363000000000] |
| 00132105 | BAT[94.38774092000000000],BTC[0.56708418000000000],ETH[8.11562622000000000],ETHW[8.04425653000000000],JPY[238479.69563754369775200] |
| 00132106 | FTT[0.00000004728081500],JPY[0.45118497676674500] |
| 00132107 | ETH[0.00022779000000000],ETHW[0.00022779000000000],JPY[0.34686400000000000],SOL[0.00024960000000000],USD[0.81080000000000000],XRP[0.00000180000000000] |
| 00132108 | BTC[0.00002977000000000],FTT[0.00000056000000000],JPY[0.97529000000000000],XRP[0.00153334000000000] |
| 00132109 | DOGE[3003.66145131000000000],DOT[10.15149062000000000],ETH[6.30277383000000000],ETHW[5.43430981000000000],FTT[25.00000000000000000],JPY[0.00045454834936850],SOL[305.55987290000000000],USD[0.00478620000570130] |
| 00132110 | JPY[2120.58460000000000000] |
| 00132111 | JPY[0.00003109903115523] |
| 00132112 | BTC[0.00100000000000000],JPY[7460.07100000000000000] |
| 00132113 | ETH[0.01473000000000000],FTT[2.86966528000000000],JPY[1.22001000000000000],XRP[9.00000000000000000] |
| 00132114 | BTC[0.00010000000000000],JPY[548.47089000000000000],SOL[8.71870038000000000],XRP[2.00000000000000000] |
| 00132115 | FTT[0.56445436000000000],JPY[0.00000567356766500],SOL[25.06904431000000000],XRP[118.01215706000000000] |
| 00132116 | JPY[36103.75544000000000000],SOL[0.08038184000000000] |
| 00132117 | BTC[1.33080394000000000],FTT[10.03762438000000000],JPY[0.00000082691387000],LTC[14.55051341000000000],XRP[82711.02447923000000000] |
| 00132118 | BTC[0.00030575292041200],FTT[1.10662423000000000],JPY[266.30003452486778560],SOL[1.01964034000000000] |
| 00132120 | FTT[0.00224924000000000],JPY[2952475.94841000000000000],XRP[0.00004400000000000] |
| 00132121 | BTC[-0.00001526325105000],DOT[0.01800000000000000],SOL[-1.48069886260071320] |
| 00132122 | BTC[0.00000000591060600],JPY[6.28968707016100886],SOL[0.00000000362387120] |
| 00132123 | BTC[0.00032161641910650],ETH[6.16380431027536000],SOL[0.00245000000000000],XRP[3.18429420000000000] |
| 00132124 | BTC[0.00020000000000000],JPY[20.24226404000000000],SOL[7.13804956000000000] |
| 00132125 | JPY[0.36862000000000000],SOL[0.00002115000000000] |
| 00132126 | BTC[0.00790569550764080],ETH[0.11089516000000000],ETHW[0.03511328000000000],JPY[0.04659527413208230],SOL[12.17513167000000000],USD[0.05174629000000000] |
| 00132128 | BTC[0.00000000242394250],JPY[0.00192169787077960],SOL[0.00457182000000000] |
| 00132129 | DOT[0.00030000000000000],JPY[0.13750701777369050] |
| 00132130 | JPY[11000.84522186728218200],SOL[0.28906271000000000] |
| 00132131 | AVAX[4.04596760000000000],ETH[0.61436710000000000],JPY[3317.32928184762378730],SOL[127.57627654000000000],USD[0.98896391487500000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00132132 | BAT[29.994300000000000000],BCH[0.030286750000000000],BTC[0.001647778000000000],DOT[1.501304640000000000],ETH[0.021131120000000000],ETHW[0.014071500000000000],FTT[1.186199970000000000],JPY[2571.505247073040000000],SOL[0.282036910000000000],USD[16.996770000000000000],XRP[23.166323690000000000] |
| 00132133 | BTC[0.064625207678919],JPY[5000.00000185389760061],SOL[17.294220518503762] |
| 00132135 | BTC[0.025661430000000000],JPY[26945.384910000000000000],SOL[1.964025670000000000] |
| 00132136 | JPY[0.565547504081732B] |
| 00132138 | JPY[10000.000000000000000000] |
| 00132139 | JPY[8000.179200000000000000] |
| 00132141 | BTC[0.000000010000000000],JPY[0.000013381542B731] |
| 00132142 | FTT[0.685718400000000000],JPY[2000.736590000000000000] |
| 00132143 | JPY[2442.309630000000000000] |
| 00132144 | BCH[2.646107320000000000],BTC[0.001001275140000000],ETH[0.093592451300000000],ETHW[0.093334190000000000],FTT[0.799900000000000000],JPY[0.760364100000000000],LTC[0.129974000000000000],XRP[10023.346148000000000000] |
| 00132145 | JPY[0.429730000000000000] |
| 00132146 | BTC[0.000036388411 6809],DOGE[0.366200000000000000],ETH[0.000999200000000000],ETHW[0.000999200000000000],FTT[0.068700000000000000],JPY[0.035118682332 7000],XRP[0.713422649781 4382] |
| 00132147 | BTC[0.001409151936 2043],DOGE[128.655478970000000000],ETH[0.000001 70000000000],FTT[0.698894470000000000],JPY[0.000058469881 487],SOL[0.507075930000000000],XRP[70.294528270000000000] |
| 00132148 | JPY[0.650437809714 7840] |
| 00132149 | JPY[0.000016208176456],SOL[4.709957830000000000] |
| 00132150 | DOGE[848.270823320000000000],FTT[0.000025090000000000],JPY[56230.146636769531 5517] |
| 00132151 | BTC[0.000000049207940],JPY[5927085.014799718388 0457] |
| 00132152 | JPY[0.000493882203199] |
| 00132154 | ETH[0.000000658100000000],JPY[0.270580000000000000] |
| 00132155 | BAT[629.961200000000000000],BCH[1.002000000000000000],BTC[-0.000030121803844 0],ETH[0.010000000000000000],ETHW[0.010000000000000000],FTT[4.332413570000000000],JPY[51.302882280000000000],SOL[10.000000000000000000],USD[563.521359471 9150000] |
| 00132156 | JPY[2000.000000000000000000],SOL[0.000000730000000000] |
| 00132157 | JPY[1457.692000000000000000],SOL[24.144776940000000000] |
| 00132158 | JPY[10224.021040000000000000],SOL[8.000000000000000000] |
| 00132159 | JPY[0.559280000000000000] |
| 00132160 | JPY[2232.421880000000000000] |
| 00132161 | JPY[0.585900000000000000] |
| 00132162 | XRP[12739.782618270000000000] |
| 00132163 | BTC[0.036265564000000000],ETH[0.068512810000000000],FTT[0.889650220000000000],JPY[77795.019641053704 6726],USD[0.339721750000000000],XRP[2227.131069150000000000] |
| 00132164 | BTC[0.118504585117 0235],JPY[69.244761884544 4154],SOL[0.000000041000000],USD[1.919864230000000000] |
| 00132166 | BTC[0.006748910000000000],ETH[0.068801440000000000],ETHW[0.117482480000000000],JPY[0.657390572157 6456] |
| 00132167 | BTC[0.063522840000000000],JPY[213.425186096500000000] |
| 00132168 | BTC[0.000000009351 3842],JPY[483275.959244639603 3199],SOL[0.000041200000000] |
| 00132169 | BAT[0.032046710000000000],ENJ[0.011135834000000000],ETH[0.400059990000000000],ETHW[0.395194310000000000],FTT[25.000883540097 2129],JPY[214.212452489930 3248],SOL[175.649965753117 6667],XRP[2001.510831620000000000] |
| 00132170 | BTC[0.095256360000000000],ETH[1.224092470000000000],ETHW[0.705034850000000000],JPY[4799.095430642035 2596] |
| 00132171 | BTC[0.040043620000000000],ETHW[0.312795350000000000],JPY[0.002860767749 1295],XRP[2.028508240000000000] |
| 00132172 | ETH[0.000000090000000000],JPY[0.000036716041 6350],SOL[0.217904630000000000] |
| 00132173 | JPY[17987.619140000000000000],SOL[0.106600000000000000] |
| 00132174 | JPY[0.651010000000000000],SOL[1.465716400000000000] |
| 00132175 | DOGE[0.000000065633728],JPY[0.024763865885 8467] |
| 00132176 | BTC[0.000001370000000000],JPY[251900.124400000000000000],SOL[0.766901090000000000],XRP[0.000084000000000000] |
| 00132177 | JPY[66.356000000000000000] |
| 00132178 | ETH[0.513731610000000000],ETHW[0.507348710000000000],JPY[8327.908490000000000000] |
| 00132179 | BTC[0.000000005703 5594],FTT[8.832267670000000000],JPY[0.000018485434 1395],LTC[1.512272020000000000],SOL[7.623825080000000000] |
| 00132180 | FTT[0.571432000000000000],JPY[2000.143670000000000000] |
| 00132181 | JPY[31122.109700930524 4313] |
| 00132182 | JPY[2000.478388721521 0500],SOL[0.000000070000000000] |
| 00132183 | JPY[2473.218610000000000000] |
| 00132184 | BTC[0.000049380000000000],JPY[8000.062920000000000000],SOL[27.933098940000000000] |
| 00132185 | BTC[0.087700000000000000],JPY[130.378316905600000000] |
| 00132186 | BTC[0.000655918572 3797],JPY[2000.681655442175 9239],LTC[0.000023680000000000],XRP[0.000009670000000000] |
| 00132187 | BTC[0.030365790000000000],FTT[3.491965450000000000],JPY[0.000026101285 7756],XRP[15864.563127960000000000] |
| 00132188 | ETH[1.500000000000000000],ETHW[1.500000000000000000],JPY[65798.098400000000000000],SOL[40.400000000000000000],XRP[20000.000000000000000000] |
| 00132189 | BAT[14.128954950000000000],JPY[50.097050000000000000],SOL[0.013700000000000000] |
| 00132190 | ETH[0.926835790000000000],ETHW[0.907087900000000000],JPY[0.443396838700 2766] |
| 00132191 | JPY[8000.001740000000000000],XRP[137.588408471257 3285] |
| 00132192 | BTC[0.000306833483 1143],JPY[382.600473662265 6222] |
| 00132193 | FTT[0.227841840000000000],JPY[2000.004260000000000000],SOL[0.000077040000000000] |
| 00132194 | JPY[0.370080320849 6750] |
| 00132195 | JPY[1000.000039557644 5068],SOL[1.130119900000000000] |
| 00132196 | BTC[0.000359790940 0732],JPY[84.927751734693 5575] |
| 00132197 | BTC[2.000000000000000000],FTT[0.203648830000000000],JPY[0.317800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132198 | JPY[10628.97506000000000000],SOL[3.000009000000000000] |
| 00132199 | BCH[0.408834300000000000],BTC[0.000317344105237900],FTT[2.776870680000000000],JPY[8082.810804448994936000] |
| 00132200 | BTC[0.000000001442154200],JPY[0.283485703310121800],SOL[1.348958890000000000] |
| 00132201 | FTT[8.49613772000000000],JPY[0.600700000000000000] |
| 00132202 | JPY[8000.470950000000000000],SOL[0.000009910000000000] |
| 00132203 | ETH[0.00001381000000000],ETHW[0.000013810000000000],JPY[2164.661250600117571200] |
| 00132204 | JPY[0.000479026804726000] |
| 00132205 | BTC[-0.000036290560576900],USD[0.729926509125000000],XRP[0.410000000000000000] |
| 00132206 | JPY[18000.000036103092408000],SOL[40.777726990000000000] |
| 00132207 | DOT[0.000080200000000000],ETH[1.30000000000000000],ETHW[1.300000000000000000],JPY[23625.924220000000000000] |
| 00132208 | JPY[169.29972000000000000] |
| 00132209 | JPY[0.445602129160000000] |
| 00132210 | ETH[30.177871130000000000],JPY[10433806.271670000000000000] |
| 00132211 | JPY[93991.53933000000000000] |
| 00132212 | BTC[0.000569820000000000],JPY[46.865041775572290900],SOL[25.927454300000000000] |
| 00132213 | AVAX[0.000000008702035200],BNB[0.100000000000000000],BTC[0.000000013209336000],JPY[0.028571440147088100],LTC[0.000072000000000000],SOL[0.000000002400000000] |
| 00132214 | JPY[307.201253250000000000] |
| 00132215 | JPY[31.086702860000000000],USD[0.001996314056700000],XRP[808.688205540000000000] |
| 00132216 | BTC[0.175230331000000000],JPY[398634.795827671715000000],SOL[23.757541150000000000] |
| 00132217 | BTC[0.002319040000000000],ETH[0.000000010000000000],JPY[2000.011280000000000000] |
| 00132218 | JPY[0.000445768197760000] |
| 00132219 | FTT[0.002173332723745000],JPY[8262.190488080000000000],SOL[258.756859910000000000],XRP[10900.000000000000000000] |
| 00132220 | BTC[0.000000083488786000],JPY[0.000049180693534300],SOL[0.000000007342214600] |
| 00132221 | AVAX[3.047515950000000000],JPY[0.000009184420004500],SOL[32.391000000000000000] |
| 00132222 | JPY[2000.822560000000000000] |
| 00132223 | BTC[0.005329900000000000],FTT[0.651854860000000000],JPY[9037.803440000000000000] |
| 00132225 | JPY[1000.000000000000000000] |
| 00132227 | JPY[1011.120120000000000000] |
| 00132228 | BTC[0.003067478972814],JPY[0.000000005600000] |
| 00132229 | BCH[0.000000014702208],BTC[0.000000036226063],DOGE[0.000000059645884],ETH[0.000000098883550],JPY[0.000001627824321],LTC[0.000000089294196],USD[0.000000062609364],XRP[0.000000030034087] |
| 00132230 | BTC[0.037017820000000000],JPY[8000.000000000000000000],XRP[25289.164343120000000000] |
| 00132231 | BTC[0.721731150000000000],DOGE[100.000000000000000000],ETH[10.576785900000000000],ETHW[10.552470430000000000],FTT[1.999800000000000000],JPY[363.267882750000000000],SOL[20.526471610000000000] |
| 00132232 | JPY[2000.653840000000000000] |
| 00132233 | JPY[2026.319290000000000000] |
| 00132234 | ETH[40.223015220000000000],ETHW[0.014730000000000000],JPY[0.556610000000000000] |
| 00132235 | FTT[113.866508330000000000],JPY[8003.590810000000000000] |
| 00132236 | BTC[0.000123950000000000],ETH[0.000999490000000000],JPY[128901.637420202300000000],SOL[0.007809770000000000] |
| 00132237 | JPY[2000.014830000000000000] |
| 00132238 | BTC[0.000001400000000000],JPY[19.449720000000000000],XRP[0.000787320000000000] |
| 00132239 | BTC[-0.000000044688309],FTT[0.000000002838766],JPY[0.000000050791094],SOL[0.000841406924021],USD[-0.005376396154583],XRP[0.000000016949174] |
| 00132241 | BTC[0.014895370682998],ETH[0.003971420000000000],ETHW[1.645723510000000000],JPY[0.000000002784840],SOL[0.003287850000000000],USD[2.619312368666290],XRP[32.247329200000000000] |
| 00132243 | BTC[0.002637385514385900],ETH[0.021995820000000000],JPY[19634.393839222219983] |
| 00132244 | AVAX[1.012525380000000000],BTC[0.321314413432396600],DOGE[40.193771630000000000],ETH[4.372995760000000000],ETHW[4.324535120000000000],FTT[2.269296410000000000],JPY[8.845963427950413400],SOL[4.785244920000000000],XRP[93.605710050000000000] |
| 00132245 | JPY[7525.273175990110852300],SOL[8.600000000000000000] |
| 00132246 | JPY[2020.715910000000000000] |
| 00132247 | BTC[0.001223170000000000],JPY[0.024234853716627200] |
| 00132248 | JPY[0.000025910561760000] |
| 00132249 | BTC[0.000303210246436000],ETH[0.000009480000000000],JPY[120.003006519126699300] |
| 00132251 | JPY[0.706310000000000000] |
| 00132252 | JPY[0.605110000000000000],SOL[205.117550000000000000] |
| 00132253 | BAT[1219.785254270000000000],ETH[0.252755990000000000],FTT[2.192607720000000000],JPY[0.000010284322941100] |
| 00132254 | BTC[1.033463120000000000],DOGE[0.001225360000000000],ETH[0.608835190000000000],ETHW[0.603001010000000000],JPY[0.000000106133160700] |
| 00132255 | ETH[0.005259400000000000],ETHW[0.005190950000000000],JPY[3.643630000000000000] |
| 00132256 | BTC[0.000001200000000000],JPY[8000.029761926732496400],SOL[0.000050000000000000] |
| 00132257 | BTC[0.001168290000000000],JPY[2000.003676495919088600] |
| 00132258 | JPY[3739.910000000000000000],SOL[17.178380750000000000] |
| 00132259 | BTC[0.000000081444452600],JPY[80532.050779913154733500] |
| 00132260 | JPY[1.841720000000000000],SOL[10.844902980000000000] |
| 00132261 | ETH[0.000000023697456],FTT[0.042268073973440700],JPY[0.409678157347741700],SOL[0.000000094600000],USD[0.000000000022948],XRP[0.000000110000000] |
| 00132262 | BTC[-0.000000316380531],JPY[8.518607408321949200],SOL[0.000000001712970],USD[0.012466675897873300] |
| 00132263 | BTC[3.176212150492112500],DOT[32.948509410000000000],ETH[1.542649050000000000],ETHW[1.533098230000000000],FTT[19.971282220000000000],JPY[196.473708603816593000],XRP[3936.928436930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132264 | BTC[0.000606020000000000],ETH[7.910997580000000000],ETHW[7.854143980000000000],FTT[25.246082422000000000],JPY[17403.598651700000000000],USD[0.210301690464465940],XRP[32630.114635810000000000] |
| 00132265 | JPY[0.193395783759461 1] |
| 00132266 | AVAX[3.403450960000000000],BTC[0.000749790000000000],ETH[1.215878160000000000],JPY[8550.047150900000070493],SOL[0.195432890000000000] |
| 00132267 | BTC[0.000000016645082],JPY[42363.321091390685966200000000],USD[0.000000080689397] |
| 00132268 | BTC[0.000314437475 10003],FTT[41.786938050000000000],JPY[9000.736831988279500740],SOL[16.401164370000000000],XRP[2773.495097070000000000] |
| 00132269 | BTC[0.018549925114188 1],JPY[0.033602150374434345] |
| 00132270 | JPY[59.782297500000000000],SOL[0.004456760000000000] |
| 00132271 | JPY[0.0031987214634500] |
| 00132272 | JPY[76505.139316952300000000],SOL[0.007975670000000000] |
| 00132274 | AVAX[21.901884410000000000],BCH[5.175768420000000000],BTC[0.098064721768223 34],DOGE[8491.275417190000000000],DOT[72.754776200000000000],ETH[1.403405060000000000],ETHW[1.392833130000000000],FTT[15.400066410000000000],JPY[0.566375352168221 3],LTC[6.668824780000000000],SOL[20.832011070000000000],USD[175.8978517153112 780],XRP[1768.512235720000000000] |
| 00132275 | BTC[-0.000001790890622 1],JPY[303.867140002678400 0],USD[90.790511133629600000000000] |
| 00132276 | BCH[6.633077010000000000],BTC[0.036691250000000000],ETH[0.001450010000000000],ETHW[8.665893330000000000],JPY[94654.237272000000000000],USD[0.212691082500000000],XRP[47958.598288190000000000] |
| 00132277 | JPY[0.985160922854490 1] |
| 00132278 | ETHW[0.126584990000000000],FTT[0.002866800000000000],JPY[9.901786203282052 0],SOL[2.785593220000000000] |
| 00132280 | BTC[0.000000013626846 1],FTT[0.000000005263135 4],JPY[0.273632898388824 00],USD[0.958287017148150 4] |
| 00132281 | JPY[8000.500170000000000000],SOL[50.960000000000000000],XRP[0.000063540000000000] |
| 00132282 | BTC[0.000343047732419 0],JPY[0.034013605442073 7] |
| 00132283 | JPY[207.486778623400000 0],SOL[0.018000000000000000],USD[0.347000000000000000] |
| 00132284 | JPY[2403.600000000000000000],SOL[0.499900000000000000] |
| 00132286 | JPY[1282.081817309951 1956],SOL[5.134355990000000000] |
| 00132287 | JPY[3.358184480000000000],SOL[0.798840000324877 1],USD[0.041350447488568 5] |
| 00132288 | JPY[2561.160000000000000000] |
| 00132290 | BTC[0.007000000000000000],DOT[5.000000000000000000],JPY[8000.133000000000000000],SOL[1.000000000000000000] |
| 00132291 | BTC[0.001327159184666 4],DOGE[30.011535840000000000],DOT[1.011831410000000000],ETH[0.011215500000000000],ETHW[0.011084200000000000],FTT[1.000384430000000000],JPY[1.849344500000000000],SOL[8.028292990000000000],USD[0.220000000716460],XRP[0.388163760000000000] |
| 00132292 | BTC[0.000309427130383],JPY[36636.728593084939490 00] |
| 00132293 | AVAX[30.980039160000000000],ENJ[325.173323320000000000],JPY[119314.039545715837897 1],SOL[46.900713950000000000],USD[-225.0260297854479258] |
| 00132294 | BCH[0.203459960000000000],BTC[0.013545649835256 26],ETH[0.407507080000000000],ETHW[0.403135590000000000],FTT[12.292594460000000000],JPY[500.420808964391 1530],SOL[2.037534960000000000],XRP[203.753488090000000000] |
| 00132295 | JPY[0.273200600000000000],SOL[0.001000000000000000] |
| 00132297 | JPY[8000.092480000000000000],SOL[0.000013850000000000] |
| 00132298 | BTC[0.002629320000000000],ETH[0.010185940000000000],ETHW[0.010062730000000000],JPY[0.000096099 116512],SOL[4.379369440000000000] |
| 00132299 | BCH[0.000000015936144],DOGE[0.000000012930000],ETH[0.002959295039919 1],JPY[0.000000354763950],SOL[0.000000079612276] |
| 00132301 | JPY[0.000002053121 7160],SOL[3.496401702200000 0] |
| 00132302 | BTC[0.020567780000000000],FTT[0.571431990000000000],JPY[2.423660000000000000] |
| 00132303 | BCH[3.130924850000000000],BTC[0.508268650000000000],ETH[5.184323800000000000],ETHW[5.132107530000000000],FTT[0.755143930000000000],JPY[48624.995160000000000000] |
| 00132304 | ETH[0.459161680000000000],ETHW[0.453457000000000000],FTT[1.031298210000000000],JPY[8000.000100000000000000] |
| 00132305 | FTT[0.542860400000000000],JPY[2360.000000000000000000] |
| 00132306 | BTC[0.000000040442250],JPY[105.870471793281 2130],USD[0.000165130112 2589],XRP[0.000587180000000000] |
| 00132307 | BCH[0.968886650000000000],BTC[0.001367680000000000],ETH[0.163906920000000000],ETHW[0.163333400000000000],JPY[108369.414000000000000000],LTC[3.856935550000000000],SOL[3.630647940000000000],XRP[108.205486220000000000] |
| 00132308 | JPY[0.000000446586393 0] |
| 00132309 | JPY[2291.000000000000000000],SOL[1.200000000000000000] |
| 00132310 | BTC[0.751962293073347 8],ETH[0.041908000000000000],ETHW[0.014132520000000000],JPY[16034.230963386918393 6],SOL[1.861894490000000000] |
| 00132311 | ETH[0.032425510000000000],JPY[0.001878910883991 2] |
| 00132313 | BTC[0.007554190000000000],FTT[0.000065200000000000],JPY[1511.970265808895 0000],USD[30.000000000000000000] |
| 00132314 | BTC[0.420850596000000000],ETH[4.897635550000000000],ETHW[4.856840570000000000],FTT[102.622839770938560 8],JPY[0.955264775362 3058],SOL[3.042009770000000000],XRP[507.001590630000000000] |
| 00132315 | AVAX[20.147418490000000000],DOT[83.186971840000000000],JPY[190.878716000000000000],SOL[50.653892040000000000] |
| 00132316 | FTT[0.287262610000000000],JPY[0.000025717047 3885],SOL[0.404377640000000000] |
| 00132317 | BTC[1.148322780000000000],ETH[82.545632890000000000],USD[30.000000000000000000] |
| 00132319 | BTC[0.000021800000000000],FTT[1.970664370000000000],JPY[0.000004702117 3756],SOL[0.235519290000000000] |
| 00132320 | BTC[0.012797500000000000],FTT[0.066835030000000000],JPY[8000.021680000000000000] |
| 00132321 | AVAX[3.000000000000000000],JPY[14885.225945000000000000],SOL[0.005000000000000000] |
| 00132322 | FTT[0.347549350000000000],JPY[2000.000000000000000000] |
| 00132324 | FTT[9.866244030000000000],JPY[8000.403280000000000000],XRP[56.231122940000000000] |
| 00132326 | JPY[150000.000000000000000000] |
| 00132327 | BTC[0.000000006134656],JPY[2000.000484310024844],SOL[0.000000090591075] |
| 00132328 | JPY[0.155911933 1290994] |
| 00132329 | BTC[0.000099110000000000],ETH[5.295688500000000000],FTT[13.397473000000000000],JPY[16.967848430000000000],XRP[12.000000000000000000] |
| 00132330 | JPY[8000.272118998794116] |
| 00132331 | AVAX[0.701030000000000000],BTC[0.000000004824 7497],ETH[0.006047900000000000],ETHW[0.000012780000000000],JPY[1016.362798672010318 1],SOL[18.006755340000000000],USD[1.000000000300586] |
| 00132332 | BTC[0.000000005522 5697],JPY[2.309135375000000000],SOL[0.859836600000000000] |
| 00132333 | BTC[0.000000270000000000],FTT[2392.545345800000000000],JPY[0.231870000000000000],XRP[0.860620000000000000] |
| 00132334 | JPY[0.749393606 1615750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132335 | JPY[0.1051747074152320] |
| 00132336 | FTT[5.6501791800000000],JPY[59209.8124800000000000],XRP[7653.9552769500000000] |
| 00132337 | JPY[0.0000272853090156],SOL[0.0000000012056977] |
| 00132338 | AVAX[2.9527812300000000],BTC[0.0008788935514208],DOGE[734.2778324552390000],DOT[4.6863825900000000],ETH[0.0104841400000000],ETHW[0.0084098700000000],JPY[0.0000232812353374],LTC[1.7641926037470000],MKR[0.0864763000000000],SOL[0.5148915400000000],USD[0.0000026268296602],XRP[99.2520669000000000] |
| 00132339 | BTC[0.0645824800000000],ETH[0.8747797200000000],FTT[0.0919991293307816],JPY[0.0001198447009940],SOL[31.3992707600000000],USD[0.2140138791215342] |
| 00132341 | AVAX[1.7996580000000000],BTC[0.0215782790385785],DOGE[61.9882200000000000],DOT[16.1920108500000000],ETH[0.3700772300000000],ETHW[0.2975896200000000],JPY[14036.8558646704854452],SOL[16.0204568400000000],XRP[138.9735900000000000] |
| 00132342 | JPY[0.0000636321487107],SOL[9.7318672700000000] |
| 00132344 | JPY[2006.0937600000000000],XRP[137.0000000000000000] |
| 00132345 | BTC[0.1825555676714533],JPY[1008.1272073726216168],USD[0.0132491400000000] |
| 00132346 | BAT[8.0000000000000000],ETH[0.0400000000000000],JPY[105240.2856200000000000] |
| 00132347 | BTC[0.0010404332944093],JPY[257.2798021505373625],SOL[16.5082881000000000] |
| 00132348 | DOGE[0.0506495800000000],ETHW[1.0066429100000000],JPY[6460.1906490762500402],SOL[80.0277674500000000] |
| 00132349 | DOT[7.2488770300000000],ETHW[1.2581428900000000],JPY[0.9402234014400000],XRP[507.5599116000000000] |
| 00132350 | JPY[2027.4406100000000000] |
| 00132351 | BCH[1.8800000000000000],ETH[0.0400440700000000],JPY[0.0007019935623032],XRP[5.4000487300000000] |
| 00132352 | JPY[118.3588250005000000],SOL[0.0000454921150944] |
| 00132353 | JPY[2000.0000395670541612] |
| 00132354 | FTT[338.1660883000000000],JPY[8000.2932800000000000],XRP[112.0000000000000000] |
| 00132356 | BTC[0.0043548000000000],JPY[8000.0000000000000000],SOL[0.0000962300000000] |
| 00132357 | JPY[208000.6288700000000000] |
| 00132358 | BTC[0.0003079185245538],JPY[2000.0003076951631240],SOL[2.7520529100000000] |
| 00132359 | JPY[34618.4345100000000000],SOL[0.0000823300000000] |
| 00132360 | BTC[0.0016716883762459],JPY[0.0274066660643140],USD[0.0007736900000000] |
| 00132361 | BAT[10.1061294000000000],BCH[0.1415269700000000],DOT[5.0000000000000000],ENJ[53.3996206000000000],ETH[0.3739264200000000],ETHW[0.3728386600000000],FTT[0.5081939900000000],JPY[33.5211906409432546],LTC[4.8228594100000000],SOL[3.0318388300000000],XRP[1058.0769167200000000] |
| 00132362 | JPY[0.3533301558620300] |
| 00132363 | JPY[0.9692466973233005],SOL[0.1058477100000000] |
| 00132364 | JPY[99.5105846892000000] |
| 00132365 | BTC[0.0000385243489421],JPY[5829.4368654965000000],USD[0.0691196092696292] |
| 00132366 | BTC[0.0095787304662432],ETH[0.2378808600000000],ETHW[0.2028446400000000],JPY[0.0013702320192345] |
| 00132367 | BTC[0.0003166179683087],ETH[1.3189827000000000],ETHW[1.3029521700000000],JPY[0.0000320623769204],SOL[26.9516129800000000] |
| 00132368 | JPY[0.7864771406394600] |
| 00132369 | BTC[0.1000000000000000],ETH[8.0000000000000000],ETHW[8.0000000000000000],FTT[10.0000599900000000],JPY[74002.6055100000000000],XRP[5006.0000000000000000] |
| 00132370 | BTC[0.0418909675379795],ETH[1.4874053400000000],ETHW[1.0874055900000000],JPY[42.0027069460219233],USD[-124.0354039210000000] |
| 00132371 | BTC[0.0062854000000000],DOT[22.0169402100000000],ETH[0.1997076500000000],ETHW[0.1983267500000000],JPY[8042.3937701840000000],SOL[8.6371994000000000] |
| 00132372 | BTC[0.0066934146689850],JPY[500.1117573885632959] |
| 00132373 | BTC[0.0003454758248636],JPY[536.0655276344083275],SOL[81.0000000000000000] |
| 00132374 | JPY[2001.3303100000000000],SOL[0.0000500000000000] |
| 00132375 | JPY[2000.0859000000000000],SOL[0.6862634600000000] |
| 00132376 | BTC[0.0113218000000000],JPY[0.7620100000000000],SOL[0.0000001000000000] |
| 00132377 | FTT[0.6889310500000000],JPY[3243.5859100000000000],SOL[0.2384000000000000] |
| 00132378 | JPY[0.6452100000000000],SOL[2.6947549300000000] |
| 00132379 | BTC[0.4484647100000000] |
| 00132380 | ETH[0.0419916000000000],FTT[2.6438512000000000],JPY[20.0759080000000000],XRP[1.9630000000000000] |
| 00132381 | JPY[143.9626425100000000],SOL[0.8000000000000000] |
| 00132382 | JPY[0.2815200000000000],SOL[0.0000770000000000] |
| 00132383 | JPY[0.3996933206407751] |
| 00132384 | FTT[3.9823096000000000],JPY[8000.6615600000000000],XRP[6.0000000000000000] |
| 00132385 | BTC[1.3667984500000000],JPY[1001662.5454363219000000] |
| 00132386 | JPY[8000.0000000000000000] |
| 00132387 | BTC[0.1972051900000000],JPY[0.0291545238178993] |
| 00132388 | BTC[0.1566116400000000],XRP[6.0820560100000000] |
| 00132389 | BTC[0.0000000067669796],JPY[0.4448163923160970],SOL[0.0000006300000000],XRP[3.0178591600000000] |
| 00132390 | BCH[0.4000000000000000],BTC[0.0075012800000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],JPY[107923.5426500000000000],XRP[200.0000000000000000] |
| 00132392 | JPY[2000.0000082801609514] |
| 00132393 | BTC[0.5997376740000000],JPY[976.9365000000000000],USD[0.1537200000000000],XRP[10637.7812980800000000] |
| 00132394 | BTC[0.0000034230646640],ETHW[1.0063076800000000],JPY[0.0000042973279141],XRP[0.0851941700000000] |
| 00132395 | BTC[0.0830078510000000],JPY[599.9175976881715480] |
| 00132396 | JPY[6316.3418000000000000],SOL[0.6000000000000000] |
| 00132397 | BTC[0.0003150522836766],JPY[0.0000039239451241],XRP[95.7601981000000000] |
| 00132398 | ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[0.1714295900000000],JPY[2000.0001000000000000] |
| 00132399 | BTC[0.0000000096387912],ETH[0.0000006800000000],ETHW[0.0749058900000000],JPY[8000.0033123196622989],SOL[0.0000059000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132400 | ETH[0.132655480000000000],ETHW[0.131006830000000000],JPY[100000.000000000000000000] |
| 00132401 | BTC[0.000013000000000000],JPY[0.578011632600000000],SOL[0.000020310000000000] |
| 00132402 | BTC[0.000304411131312774],DOT[0.071609390000000000],JPY[2016.313361879397318],XRP[0.035199930000000000] |
| 00132403 | JPY[0.007519120000000000],SOL[0.009612000000000000] |
| 00132404 | JPY[43.366800000000000000] |
| 00132405 | BTC[0.000020150000000000],JPY[166.546819472220655],SOL[0.000697960000000000] |
| 00132406 | ETH[2.500000000000000000],ETHW[2.500000000000000000],FTT[274.849152110000000],JPY[99199.723190000000000000],XRP[33000.000030500000000] |
| 00132407 | JPY[31508.078380601762094],SOL[20.654015980000000000] |
| 00132408 | JPY[700.646030000000000000] |
| 00132409 | JPY[2372.403140000000000000],USD[0.000010000000000],XRP[0.000099810000000000] |
| 00132410 | BTC[0.034153680000000000],ETH[0.402890790000000000],ETHW[0.289942000000000000],FTT[3.081393900000000000],JPY[30.033140000000000000],SOL[8.170529590000000000],XRP[0.000004600000000000] |
| 00132411 | JPY[0.003001900000000000],USD[0.289229411154520073],XRP[0.270000000000000000] |
| 00132412 | BTC[0.036570130000000000],DOT[5.550544280000000000],JPY[10405.732519130550000] |
| 00132413 | JPY[16078.875000000000000000] |
| 00132414 | BTC[0.015286058208043911],JPY[8000.034722221057423] |
| 00132415 | ETH[0.302100570000000000],JPY[40279.200114328216465] |
| 00132416 | BTC[0.000658520000000000],JPY[0.022157561977805],SOL[5.013131200000000000],XRP[10.091742110000000000] |
| 00132417 | AVAX[10.856106890000000000],BTC[0.000314927775407350],JPY[60.948891010000000000],SOL[117.011025250000000000],USD[0.022258440000000000] |
| 00132418 | BTC[0.021638250000000000],JPY[7770.060205190000000000] |
| 00132419 | SOL[9.113651000000000000] |
| 00132420 | JPY[0.025149533422306800],SOL[0.000035530000000000],XRP[0.000243381323353500] |
| 00132421 | BTC[0.002323241312982400],ETH[0.029911000000000000],ETHW[0.029541370000000000],JPY[0.002180861078870800] |
| 00132422 | JPY[51541.165350000000000000] |
| 00132423 | BTC[0.000028160000000000],JPY[0.763723121700000000],XRP[0.501830000000000000] |
| 00132424 | BTC[0.064762130000000000],FTT[1.857153990000000000],JPY[46051.510211445349091],XRP[9.000000000000000000] |
| 00132425 | AVAX[0.000365800000000000],BTC[0.091222130000000000],JPY[8778.527728476000000000],SOL[0.000368900000000000],XRP[96.928512220000000000] |
| 00132426 | FTT[150.790000430000000000],JPY[1630.510700000000000000],USD[1.256067010000000000] |
| 00132427 | JPY[31105.408559307980426264],SOL[0.001730720000000000] |
| 00132428 | BTC[0.046855110000000000],ETH[0.297115680000000000],XRP[3088.436957840000000000] |
| 00132429 | JPY[0.937720340917956900] |
| 00132430 | BTC[0.000000089259569],JPY[0.739378715978000024],USD[0.000000000411097] |
| 00132431 | JPY[0.316120000000000000] |
| 00132432 | JPY[0.008434899705208] |
| 00132433 | BTC[0.279190780000000000],ETH[0.000000010000000000],ETHW[1.000000010000000000],JPY[193.709273656800000000] |
| 00132434 | JPY[91.500000000000000000],SOL[211.207641240000000000] |
| 00132435 | BAT[235.324007350000000000],BCH[0.247217450000000000],BTC[0.030220690000000000],ETH[0.626762960000000000],FTT[0.678709320000000000],JPY[0.020060000000000000],OMG[111.696363370000000000],SOL[1.217157520000000000],XRP[17367.211863910000000000] |
| 00132436 | BTC[0.000000010000000000],ETH[0.000000091292360],JPY[0.000000181098402026],USD[0.000000100212874] |
| 00132437 | JPY[10000.000000000000000000] |
| 00132438 | BTC[0.001942189742701],JPY[0.028190033886756],USD[0.057542770000000000] |
| 00132439 | BTC[0.000000003207593],JPY[0.001250443434342841,NFT (290835869945063751][1],XRP[0.000000017019076] |
| 00132440 | JPY[2000.000024958817319],SOL[0.934061290000000000] |
| 00132442 | FTT[1.440008640000000000],JPY[2000.004180000000000000],XRP[6.000000000000000000] |
| 00132443 | JPY[91.500000001880805],JPY[0.000000002364481],SOL[0.837767254264602],USD[0.000001409031676] |
| 00132444 | AVAX[3.445479340000000000],BAT[168.380865320000000000],BCH[1.020490130000000000],BTC[0.168696556826553],DOGE[305.554884590000000000],DOT[15.307351490000000000],ENJ[20.366373850000000000],ETH[1.683808620000000000],ETHW[1.662882900000000000],FTT[8.646644040000000000],JPY[18249.646269009800000000],LTC[1.681426830000000000],OMG[6.091593410000000000],SOL[1.683808620000000000],USD[30.000000000244105],XRP[305.713980950000000000] |
| 00132446 | JPY[2184.489740000000000000] |
| 00132447 | AVAX[20.063845760000000000],BTC[0.000000010000000000],DOT[104.231678350000000000],JPY[0.922029080000000000],SOL[126.666972700000000000] |
| 00132448 | JPY[0.000060556976926],SOL[0.107047420000000000] |
| 00132449 | BTC[0.061793453575485],ETH[0.000819540000000000],ETHW[0.008061400000000000],JPY[0.018072238685266] |
| 00132450 | AVAX[0.831131400000000000],FTT[25.762921990000000000],JPY[92.252994422325976],SOL[22.547041800000000000],XRP[2813.000000000000000000] |
| 00132451 | BCH[1.000000000000000000],BTC[0.217000000000000000],ETH[1.250000000000000000],ETHW[1.250000000000000000],FTT[9.914345190000000000],JPY[116284.285650000000000000],SOL[1.000000000000000000],XRP[1600.000000000000000000] |
| 00132452 | BTC[0.000968600000000000],ETH[0.072975400000000000],ETHW[1.078138400000000000],JPY[288.019056047000000000] |
| 00132453 | BTC[-0.000001824489327],ETH[-0.065455440978954],ETHW[10.864429650000000000],JPY[131.792966476000000000],USD[0.944015510000000000] |
| 00132455 | BTC[1.057884530000000000],ETH[8.737106840000000000],ETHW[9.067120420000000000],FTT[13.521854370000000000],JPY[143.163392000000000000],USD[0.068487697100000000] |
| 00132456 | JPY[72689.623970000000000000],SOL[1.783865880000000000] |
| 00132457 | JPY[413.867951815000000000] |
| 00132458 | AVAX[3.026767430000000000],BTC[0.003061110000000000],JPY[290.625507260000000000],SOL[2.546941920000000000] |
| 00132459 | BCH[0.830000000000000000],DOT[1.798300000000000000],FTT[1.600009590000000000],JPY[0.000019902003370],SOL[1.768397410000000000] |
| 00132460 | ETH[-0.001001277327370],JPY[116.065330401000000000],USD[2.303200000000000000] |
| 00132461 | BTC[0.000677120000000000],ETH[0.000812220000000000],ETHW[0.000798880000000000],JPY[0.000602248919375],SOL[0.013000000000000000] |
| 00132462 | JPY[89126.730794419971497] |
| 00132463 | BTC[0.002220004333977],JPY[11481.580464019190526],SOL[0.092447360000000000],USD[-98.961631217250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132464 | BTC[-0.0000303259371876],JPY[24.1180819688529552],SOL[827.0500000000000000],USD[0.0704695591359328] |
| 00132465 | BTC[0.0002058546096177],JPY[0.0000000014393923],SOL[-0.0019359719091658],USD[0.1924702956759160] |
| 00132467 | BTC[0.0000000072619179],JPY[0.1048504917232551] |
| 00132469 | JPY[8154.6429000000000000],SOL[183.3392700000000000] |
| 00132471 | BTC[-0.0000000159995959],JPY[37.9075939800000000],SOL[19.2556243300000000] |
| 00132472 | JPY[35828.6604600000000000],XRP[0.0002230000000000] |
| 00132473 | JPY[3942.0882000000000000],SOL[0.5100000000000000] |
| 00132474 | AVAX[1.0000000000000000],BTC[0.5037641300000000],DOT[3.0225689300000000],ETH[3.7774114635000000],ETHW[3.0199594000000000],FTT[22.1269691800000000],JPY[0.6075367899400000],SOL[0.0001839600000000],XRP[20.1504592900000000] |
| 00132475 | BTC[0.0000000031062952],JPY[0.0004692881334449],SOL[1.6503546000000000],XRP[0.0002000000000000] |
| 00132477 | BTC[0.0616503200000000],DOGE[434.5302744800000000],JPY[0.0000001664604496] |
| 00132479 | ETH[4.0641817400000000],ETHW[4.0244269400000000],FTT[556.3903966900000000],JPY[11720.6229500000000000],XRP[1067.3934618900000000] |
| 00132480 | JPY[4725.2786566420000000] |
| 00132481 | BTC[0.0007930040827905],JPY[0.9772126302132425],USD[0.0259461720202190],XRP[0.0000000052986301] |
| 00132482 | BTC[0.0462037000000000],JPY[2760.0731083929605705],SOL[1.0500000000000000] |
| 00132483 | JPY[14.3305300000000000] |
| 00132484 | BTC[0.2632019700000000],ETH[0.9127526300000000],ETHW[0.9038039400000000],FTT[1.3329167100000000],JPY[166877.7000700000000000],LTC[20.2777303500000000],XRP[28659.2143339100000000] |
| 00132485 | JPY[20401.5942300000000000] |
| 00132486 | BTC[0.0004524000000000],FTT[0.6857184000000000],JPY[58000.0000000000000000] |
| 00132487 | JPY[2000.8443800000000000] |
| 00132488 | JPY[91799.0658199057454983],SOL[1.0000000000000000] |
| 00132489 | BTC[0.0000237400000000],JPY[0.0153086409156504],SOL[50.2543073000000000] |
| 00132490 | JPY[2500.3413571226816128] |
| 00132491 | BCH[6.0423108800000000],BTC[0.5713960900000000],ETH[2.4626130300000000],ETHW[2.0124767700000000],FTT[0.1742123400000000],JPY[0.0000102501866727],XRP[24048.3027233100000000] |
| 00132492 | DOT[0.0003326000000000],JPY[0.0000006222144412] |
| 00132493 | JPY[10863.5017273000000000],SOL[0.0051455234734574] |
| 00132494 | JPY[2000.0000000000000000],SOL[0.0019995700000000] |
| 00132495 | JPY[0.0001110416184318],SOL[0.0000000040564136] |
| 00132497 | BTC[0.0000000024108437],DOGE[0.9478000000000000],FTT[0.0482057519839200],JPY[84.8488818232730000],SOL[10.0000000023447208],XRP[1098.7802000000000000] |
| 00132498 | FTT[0.3477734300000000],JPY[26898.8200104737886195] |
| 00132499 | JPY[281598.3637700000000000],SOL[0.0086535300000000] |
| 00132500 | BTC[0.0003999281563319],DOGE[0.0645000000000000],ETH[0.0527394500000000],ETHW[0.0312294000000000],JPY[0.0031516858760883],USD[0.0663060696760530],XRP[0.5851000000000000] |
| 00132501 | JPY[7410.0000000000000000] |
| 00132502 | ETH[0.0100000000000000],ETHW[0.0100000000000000],JPY[0.8000000000000000] |
| 00132503 | JPY[360.8209400000000000],SOL[0.5215154500000000] |
| 00132505 | JPY[2000.4903900000000000] |
| 00132506 | BCH[2.0000000000000000],BTC[0.0003000000000000],ETH[6.9437960100000000],ETHW[6.9000000000000000],FTT[157.3260446400000000],JPY[0.0007588515374456],SOL[30.7198727400000000],XRP[63.0000000000000000] |
| 00132507 | BTC[0.0000000034232664],JPY[0.1074993328031078],SOL[0.0016011500000000] |
| 00132508 | BTC[0.2043547300000000],JPY[8004.4558700000000000],XRP[5148.6129744300000000] |
| 00132509 | JPY[8000.6076900000000000],SOL[5.4979527500000000],XRP[711.2945601600000000] |
| 00132510 | JPY[131676.7280000000000000] |
| 00132512 | BTC[0.0074477302400000],ETH[2.0707908200000000],ETHW[2.0457349500000000],FTT[53.4808264700000000],JPY[700773.9715017565750000],SOL[4.9255790240000000],XRP[1070.1035990800000000] |
| 00132513 | BTC[0.5572689300000000],JPY[184103.1060000000000000] |
| 00132514 | BTC[0.0447161200000000],ETH[3.0017888100000000],ETHW[2.9747111300000000],JPY[60550.2182800000000000],XRP[65614.8274878400000000] |
| 00132515 | BTC[0.0737604500000000],ETHW[0.2012994600000000],JPY[0.0000001768422713],XRP[1899.1569972982596000] |
| 00132518 | BTC[0.0000000880353447],DOT[109.7111051000000000],FTT[18.1644151700000000],JPY[788.5990112361121939],SOL[15.2821244700000000],XRP[6844.6805102300000000] |
| 00132519 | JPY[0.3000000000000000],SOL[0.0000800000000000] |
| 00132520 | BTC[0.0000006700000000],FTT[22.1727023600000000],JPY[157609.6418400000000000],XRP[3470.0002600000000000] |
| 00132521 | DOT[5.0602687700000000],FTT[3.0361612500000000],JPY[28627.7938000000000000],SOL[3.0371376900000000] |
| 00132522 | JPY[1588.6758300000000000] |
| 00132523 | BAT[1.5272655900000000],BCH[0.0000497100000000],BTC[0.4468534149906371],DOT[0.0753131400000000],ETH[10.2073615100000000],ETHW[4.8376489700000000],FTT[0.5022647400000000],JPY[75.9079167326176791],LTC[0.0109487400000000],SOL[443.8328844500000000],USD[0.0301256300000000],XRP[30.3064380300000000] |
| 00132525 | JPY[8010.0000000000000000] |
| 00132526 | BTC[0.0000000064218588],JPY[578.0278571333225859],SOL[11.2631199900000000],USD[0.0014276950000000] |
| 00132527 | BTC[0.0514000000000000],FTT[0.0228572700000000],JPY[93.9062400000000000] |
| 00132529 | JPY[3151.2400000000000000] |
| 00132530 | BTC[0.0003534000000000],ETH[0.0009556200000000],ETHW[2.4185334000000000],JPY[0.7187304982000000] |
| 00132531 | ETHW[4.0005151000000000],JPY[589.3645374250000000] |
| 00132532 | BTC[0.0031508908407514],JPY[70277.3728148505696464],SOL[0.0059449700000000],USD[0.0145399126995105] |
| 00132533 | JPY[0.0002583134907086],SOL[8.5096357300000000] |
| 00132534 | DOT[30.0000000000000000],JPY[810546.0227687000000000],SOL[10.0000000000000000] |
| 00132535 | JPY[788.1373306000000000],SOL[0.0079000000000000] |
| 00132536 | FTT[0.0580000100000000],JPY[148297.5272800000000000],SOL[0.0070000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132537 | BTC[0.0000000081003830],ETH[-0.0000012324699525],JPY[0.0490349063296908],SOL[1.0824874617774183] |
| 00132538 | AVAX[3.9765104700000000],BAT[0.0000025500000000],JPY[1900.1988000875124508] |
| 00132539 | JPY[26.0246302000000000],SOL[10.4699314637895010] |
| 00132540 | JPY[0.8315909069391000],SOL[0.0000027000000000] |
| 00132541 | BTC[0.0000000000585895],JPY[0.0000221065451284],SOL[1.1135234873074955] |
| 00132542 | JPY[17.9613964627051200],XRP[0.0058012000000000] |
| 00132543 | BTC[0.0003063169266867],JPY[8000.4000025973663926],SOL[16.4929665900000000] |
| 00132544 | BTC[0.0000000065528284],JPY[0.0001316116782904],SOL[12.2545426944894270] |
| 00132545 | BTC[0.0000000031839392],ETH[0.0000002600000000],ETHW[0.0000002600000000],JPY[8000.0000001108936752] |
| 00132546 | ETH[0.8518000000000000],USD[222.1230870600000000000000000000] |
| 00132547 | BTC[0.0000000041145840],USD[34.1328432966832000] |
| 00132548 | BTC[0.1317725300000000],ETH[0.5034426300000000],ETHW[0.0437458800000000],JPY[0.9450302918929076] |
| 00132549 | JPY[0.0003373068051602] |
| 00132550 | AVAX[0.0000000091960000],JPY[0.0000117107784806] |
| 00132551 | BTC[0.1014851597811263],FTT[0.0689938400000000],JPY[2192.0000000069517714],USD[17602.2897551965566684] |
| 00132552 | DOT[594.8125933800000000],ETH[1.9124871100000000],ETHW[1.8897881400000000],JPY[62.2997270000000000],SOL[242.1628933600000000],XRP[6031.6951756200000000] |
| 00132553 | BCH[1.0000000000000000],DOT[3.0000000000000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],FTT[0.8641930300000000],JPY[0.5717083985045679],OMG[20.0000000000000000] |
| 00132554 | BTC[0.0000064624568800],JPY[2098.3611623542967145],SOL[0.0749044300000000],USD[0.0111922700000000] |
| 00132555 | XRP[261.3259750000000000] |
| 00132556 | BTC[0.0000000022651476],JPY[0.0000000512845252],USD[0.0000000000034544],XRP[0.0003349000000000] |
| 00132558 | JPY[2009.4779910000000000] |
| 00132559 | BTC[0.0000000088002815],JPY[8000.0002103631493076] |
| 00132560 | BTC[0.0000034700000000],ETH[0.0515902700000000],ETHW[0.0509684600000000] |
| 00132561 | BTC[0.0000000005420817],JPY[0.1196418800915326],XRP[0.8092000000000000] |
| 00132562 | AVAX[5.0996013300000000],SOL[4.5813661900000000] |
| 00132563 | JPY[70.8293482000000000],SOL[40.2953100000000000] |
| 00132564 | BTC[0.0000003188416561],ETH[1.5535766679713136],JPY[0.0011926539255558],XRP[0.0000004500000000] |
| 00132565 | BTC[0.0000000006008571],JPY[0.4626344834189305] |
| 00132566 | JPY[0.0005080113366210] |
| 00132567 | BTC[0.0003050348317430],ETH[0.1349098000000000],ETHW[0.1349098000000000],JPY[238776.8133875402447546],SOL[10.5356449100000000] |
| 00132568 | JPY[0.0005160673869787] |
| 00132569 | JPY[28.4851672193000000] |
| 00132570 | AVAX[3.0240685400000000],JPY[314.7579729500000000],SOL[5.5049123100000000],XRP[27.2430239200000000] |
| 00132571 | BTC[0.2578737500000000],DOGE[1296.5832252500000000],DOT[13.4091543000000000],ETH[0.0550643600000000],ETHW[0.0543798600000000],FTT[6.4096287900000000],JPY[0.0000001205377212],SOL[4.5871535800000000],XRP[2716.7823353000000000] |
| 00132572 | BTC[0.0006106986897425],JPY[0.0336021505349145] |
| 00132573 | JPY[0.0941098418796677] |
| 00132574 | ETHW[0.7921117100000000],JPY[325376.0481162660259286],USD[0.0000000079506529] |
| 00132575 | BTC[0.0000000081223124],ETHW[0.0004305100000000],JPY[3231.6854575791081400] |
| 00132576 | BTC[0.0417402400000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],JPY[14388.1832200000000000] |
| 00132577 | ETH[0.0000064100000000],ETHW[0.6933351200000000],JPY[112557.1600828211149104] |
| 00132578 | JPY[10023.5610000000000000],SOL[14.1870201500000000] |
| 00132579 | BTC[0.6789868000000000],JPY[8.1445826096400000],XRP[4.9990926800000000] |
| 00132580 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[404975.7243500000000000] |
| 00132581 | JPY[0.0014103937163820],XRP[250.0579360500000000] |
| 00132582 | BTC[0.0000000075086380],JPY[432907.2560801256454455] |
| 00132583 | BTC[0.0000127000000000],ETH[1.5306233300000000],ETHW[1.5116061700000000],JPY[324.5288523537944242],SOL[100.1550206000000000] |
| 00132585 | BTC[0.2299916600000000],ETH[8.6396688400000000],FTT[5.8578431600000000],XRP[11402.9708217400000000] |
| 00132587 | AVAX[0.0758000000000000],ETHW[1.0000000000000000],JPY[0.6963870000000000],SOL[0.0036000000000000],USD[0.9819408900000000] |
| 00132588 | FTT[0.0457764000000000],JPY[0.0091318702680822] |
| 00132589 | JPY[38024.9696100000000000] |
| 00132590 | AVAX[2.7983280000000000],BCH[0.1823737800000000],BTC[0.0027348483328776],DOT[1.9061175500000000],FTT[0.6913831800000000],JPY[24.0533458976907800],SOL[8.9463217900000000] |
| 00132591 | BTC[0.0000017200000000],JPY[73.2057700000000000],SOL[0.0000802700000000] |
| 00132592 | JPY[7.5210106743779483] |
| 00132593 | JPY[0.9545931134070012],SOL[0.0001729300000000] |
| 00132594 | BTC[0.0010023900000000],JPY[0.9089000000000000],SOL[2.7616949200000000],XRP[335.4759973700000000] |
| 00132595 | BTC[0.0000000048706607],JPY[850.0678944012514815] |
| 00132596 | BTC[0.0000065384541177],JPY[2.2358626396034396],SOL[0.0051902100000000],USD[5.0233561875000000] |
| 00132597 | BTC[0.5005628500000000],ETH[121.9876432700000000],ETHW[119.1856432700000000],FTT[0.5714319900000000],JPY[5.8343173596000000] |
| 00132598 | BTC[0.0086175040000000],JPY[14966.8328903783456009] |
| 00132599 | BTC[0.0561872500000000],DOGE[2465.5223430200000000],ETH[1.0942331700000000],ETHW[1.0089438200000000],JPY[5162.1014161988986750],SOL[4.9388292500000000] |
| 00132600 | JPY[0.9174789895359410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132601 | ETH[3.7313859900000000] |
| 00132602 | BTC[0.0003116017970079],JPY[36896.6305050809121776],SOL[0.0978190900000000] |
| 00132603 | BTC[0.0153917673379674],JPY[158840.2082809482251385] |
| 00132604 | ETH[4.8816761600000000],ETHW[4.8227416400000000] |
| 00132605 | JPY[81664.8322800000000000],SOL[20.4081244600000000] |
| 00132606 | BTC[0.0040000000000000],ETH[0.0650000000000000],ETHW[0.0650000000000000],JPY[267101.1097450000000000],XRP[250.0000020000000000] |
| 00132607 | BTC[0.0000000089025520],DOGE[0.0000000007365027],FTT[125.8483572104875860],JPY[0.0309214608907979],SOL[0.0000000047857406] |
| 00132608 | BTC[0.0003137626265258],ETH[0.0655324000000000],ETHW[0.0546840600000000],JPY[0.0019863776955388],XRP[102.0350308700000000] |
| 00132609 | JPY[1.1000817100000000] |
| 00132610 | BTC[3.6007830736980823],ETH[0.0000988700000000],ETHW[0.0000988700000000],JPY[0.6401844646139462],USD[0.0001046572592480] |
| 00132611 | FTT[0.0012386400000000],JPY[22605.9494235737600000],XRP[0.0500000000000000] |
| 00132612 | BTC[0.0003123247343259],FTT[2.3381642300000000],JPY[0.0000026133371522] |
| 00132613 | BTC[0.9152743798020484],JPY[108.8643599999998000],XRP[3047.5374997200000000] |
| 00132614 | JPY[33490.2979365610000000],SOL[0.2000000000000000] |
| 00132615 | DOGE[509.9400000000000000],ETH[1.1987711200000000],ETHW[1.1547672800000000],JPY[43.9289154550000000],SOL[10.9997079700000000],XRP[1779.0185765100000000] |
| 00132616 | FTT[0.1714295900000000],JPY[2000.0000100000000000] |
| 00132618 | BTC[0.0022871225469977],FTT[1.4471564300000000],JPY[0.0000000265115534],XRP[48.9674254200000000] |
| 00132619 | JPY[0.0300120954703959] |
| 00132620 | AVAX[24.7176814500000000],BTC[0.0875973400000000],ETH[16.1222848100000000],ETHW[16.0000000000000000],FTT[0.0000984000000000],JPY[46.5332714999971478],XRP[71641.3297719400000000] |
| 00132621 | JPY[8000.8746734300000000],SOL[0.0090000000000000],USD[0.0008655625263151] |
| 00132622 | BTC[0.0003000000000000],JPY[24.5795094424450000] |
| 00132623 | BTC[0.0003036251323546],JPY[0.0005260195536880],SOL[0.7615188400000000] |
| 00132625 | BTC[0.2040530000000000],FTT[0.0000651100000000],JPY[505217.6428511800000000] |
| 00132626 | JPY[0.8264571620755174] |
| 00132627 | BTC[0.0000516241960012],ETH[0.0000880300000000],ETHW[0.0030880300000000],JPY[0.9112953452660602],USD[0.0000000025503454],XRP[0.3870000000000000] |
| 00132628 | BTC[0.0045050000000000],JPY[0.8584510279203164],XRP[0.7723480947659549] |
| 00132629 | BTC[0.0201769500000000],JPY[0.0461018180000000],SOL[0.0020000000000000] |
| 00132630 | BTC[0.0641542209361102],ETH[0.4444073600000000],ETHW[0.4444073600000000],JPY[6940.6771870220515014],SOL[0.0000791900000000] |
| 00132631 | BTC[0.0000000068109932],FTT[0.0440148600000000],JPY[0.8255088618773628],SOL[0.0000000034528920],USD[10000.1652058727012500] |
| 00132632 | ETH[0.0000457000000000],ETHW[0.0000457000000000],JPY[0.0244916145500000],USD[0.0000000070677608],XRP[0.0477600000000000] |
| 00132633 | JPY[22.4682838900000000],SOL[0.1698580000000000] |
| 00132634 | JPY[0.0257200000000000],SOL[8.9882431316924170] |
| 00132635 | BTC[0.0003059878111419],JPY[2728.4073057500000000],XRP[5.0105590500000000] |
| 00132636 | BTC[0.0015527475432673],JPY[0.0309214594871181],USD[5.2918752660000000000000000] |
| 00132637 | ETH[0.0555551000000000],ETHW[0.0555551000000000],JPY[195274.3047200000000000] |
| 00132638 | JPY[16730.3329900000000000],XRP[3000.0000000000000000] |
| 00132639 | BCH[4.5867568200000000],BTC[0.1224025400000000],ETH[9.9091862400000000],ETHW[0.5033077000000000],JPY[8062.4888300000000000],XRP[2242.4144352400000000] |
| 00132640 | BCH[3.0611627100000000],ETH[0.0001859000000000],ETHW[2.0154197800000000],FTT[40.1277110700000000],JPY[0.5137257291316442] |
| 00132642 | BTC[0.0000000008953414],JPY[0.0004514564565470],SOL[0.0000000074531470] |
| 00132643 | BTC[0.2783585885669169],DOT[0.0002757900000000],ETH[3.9747003100000000],ETHW[3.4933780700000000],JPY[0.0000222648488731],SOL[0.0002383600000000] |
| 00132644 | BTC[0.0297458800000000],FTT[0.8914339200000000],JPY[22767.3078300000000000],SOL[12.0000000000000000] |
| 00132645 | JPY[2023.5168000000000000] |
| 00132646 | BTC[0.0554584500000000],ETH[1.4934226100000000],ETHW[1.4460433800000000],JPY[1.8936221670000000],XRP[1012.5678515500000000] |
| 00132647 | BTC[0.0003055923778771],JPY[0.2843420585380350],SOL[0.0090204500000000] |
| 00132648 | BTC[0.0400000000000000],JPY[32966.8128475029000000] |
| 00132649 | JPY[2006.9824700000000000] |
| 00132650 | BTC[0.0261930780000000],ETHW[0.0000000500000000],FTT[0.6220799700000000],JPY[90.1333288330996735] |
| 00132652 | FTT[2.6641021900000000],JPY[8000.3865000000000000] |
| 00132653 | FTT[1.1307000000000000],JPY[1136441.2278900000000000] |
| 00132654 | BTC[0.0000000079052592],ETH[0.0000000080500000],ETHW[0.0787832980500000],FTT[0.0001508000000000],JPY[0.0005058350028184],NFT[5302448656251367351[1],SOL[0.0000000020000000] |
| 00132655 | BTC[0.0000004900000000],ETHW[0.2438841249000000],JPY[8075.3647963925855500] |
| 00132656 | BTC[0.0005062796485823],ETH[0.3990000000000000],ETHW[0.0090672800000000],FTT[10.0000000000000000],JPY[6.3762975460000000],SOL[1.8010197500000000],USD[0.1019185276724682],XRP[501.0167109900000000] |
| 00132657 | JPY[23.8263400000000000],SOL[0.0000950000000000] |
| 00132658 | BTC[0.0003095975051075],FTT[0.2027146300000000],JPY[84891.8500647136281271],SOL[1.0100000000000000] |
| 00132659 | JPY[0.0000020933927230],SOL[0.0000673500000000] |
| 00132660 | JPY[0.0000005369971393] |
| 00132661 | BTC[0.0031905900000000],DOGE[382.2744940200000000],DOT[0.0914453900000000],ETH[0.0232979400000000],ETHW[0.0123798200000000],FTT[2.0040822700000000],JPY[0.0000078200333303],SOL[0.0207559200000000],USD[0.0000006601815861],XRP[225.4139982900000000] |
| 00132662 | BTC[0.0118699500000000],ETH[9.9833307500000000] |
| 00132663 | BTC[0.0000000041960012],ETH[0.0000000300000000],ETHW[0.0000000300000000],JPY[0.0000043708186892],XRP[0.0000347000000000] |
| 00132664 | JPY[0.0000209940341330],SOL[30.5433223600000000] |
| 00132665 | JPY[1180.0000219011833912],SOL[15.4692351900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132666 | JPY[36.291574414400000000] |
| 00132667 | ETH[0.005000000000000000],JPY[63.205071880000000000] |
| 00132668 | BTC[0.410563200000000000],JPY[8175.541610000000000000],SOL[4.436521660000000000] |
| 00132669 | BTC[0.031386380000000000],JPY[0.031887754839964090] |
| 00132670 | BTC[0.000000001472754],JPY[9.190910812156270] |
| 00132671 | BTC[0.000306285680154?],JPY[0.000061400888093?],SOL[8.139359990000000000] |
| 00132673 | BTC[0.022511610000000000],ETH[0.898050570000000000],ETHW[0.503850490000000000],JPY[62.739300000000000000] |
| 00132674 | BTC[1.229975650000000000],FTT[195.400000000000000000],JPY[7300471.465479960000000000],USD[0.000000000538896] |
| 00132675 | BTC[0.000341352293773?],DOT[1.006799160000000000],JPY[2048.703352979506753?],SOL[0.805825960000000000],USD[0.000000000855109] |
| 00132677 | BTC[7.241478270000000000],JPY[0.298750000000000000] |
| 00132678 | BTC[0.000000005212648],DOT[0.000018310000000000],JPY[0.020293878731462] |
| 00132679 | BTC[0.000300000000000000],JPY[35.953696639000000000] |
| 00132680 | BTC[0.000000006696363627],FTT[0.000064000000000000],JPY[8068.814590129006264],LTC[10.355805460000000000],XRP[2041.729431270000000000] |
| 00132681 | BTC[0.000176838008689?],JPY[0.000002550245532],XRP[26.576777949145992?] |
| 00132682 | JPY[8000.105030000000000000],SOL[2.090057370000000000] |
| 00132683 | BTC[0.000000004613200?],JPY[0.000002183156606],XRP[0.000000000741880] |
| 00132684 | JPY[2200.845100000000000000] |
| 00132685 | JPY[0.890513820000000000],USD[0.000000000402720] |
| 00132686 | BTC[0.000000110000000?],JPY[9022.305950000000000000],SOL[7.149441520000000000] |
| 00132687 | JPY[24487.818840000000000000] |
| 00132688 | BTC[0.000099800000000?],JPY[2500.121840000000000000] |
| 00132689 | BTC[0.000305430257153?],JPY[2952.037764259799188?],SOL[0.015572590000000000],XRP[0.000310000000000000] |
| 00132692 | BTC[0.000300000000000000],JPY[36.634912157200000000] |
| 00132693 | AVAX[3.274534060000000000],BTC[0.003693340652408?],ETH[0.048354420000000000],ETHW[0.047752060000000000],JPY[0.070348844021960?] |
| 00132694 | JPY[0.000416311737357],SOL[4.842835200000000000] |
| 00132695 | JPY[8815.340020000000000000] |
| 00132696 | USD[30.000000000000000000] |
| 00132697 | BTC[0.000000024000000?],JPY[0.000987980000000?],ETHW[0.186249384000000000],FTT[0.090072118718782?],JPY[0.366627888156000?],SOL[0.007735180000000000],USD[1.349210616287805?],XRP[0.332638420800000000] |
| 00132698 | JPY[9284.473700000000000000] |
| 00132699 | JPY[0.913709590000000000],USD[0.000000000898558] |
| 00132700 | ETH[0.680000000000000000],ETHW[0.680000000000000000],JPY[10511.398250000000000000],SOL[5.130015000000000000] |
| 00132701 | BTC[0.138870505578235?],ETH[1.788875920000000000],ETHW[1.006955470000000000],JPY[0.445628396601500?],SOL[9.494318660000000000] |
| 00132702 | JPY[2022.498050000000000000],SOL[0.010000000000000000] |
| 00132703 | BTC[0.043710778389419?],ETH[0.700733180000000000],ETHW[18.502727950000000000],JPY[38396.897904033718310?],SOL[0.009642320000000000],USD[0.000000002583206?] |
| 00132704 | BTC[0.018000000000000?],ETH[2.685000000000000000],ETHW[2.685000000000000000],JPY[123.434348401478624?],SOL[4.500000000000000000],XRP[440.586840000000000000] |
| 00132706 | BCH[0.001000000000000?],FTT[0.067119400000000?],JPY[8011.965880000000000000] |
| 00132707 | BTC[0.044999000000000?],ETH[0.270000000000000000],ETHW[0.270000000000000000],FTT[0.685718400000000?],JPY[860609.705980000000000000],XRP[150.000000000000000000] |
| 00132708 | BCH[12.166609400000000000],BTC[1.564557980000000000],ETH[2.281258310000000000],ETHW[2.261162310000000000],USD[30.000000000000000000],XRP[22867.331341970000000000] |
| 00132710 | JPY[8000.000000000000000000],SOL[144.944344860000000000] |
| 00132711 | FTT[0.571432000000000?],JPY[3000.898490000000000000],XRP[0.060506600000000000] |
| 00132712 | JPY[0.398250000000000000],XRP[6.010749340000000000] |
| 00132713 | BTC[0.000000079623461],JPY[0.000276069769192] |
| 00132714 | BTC[0.000309346613557?],DOT[0.155184560000000000],JPY[0.219183019714696] |
| 00132715 | ETH[0.100491990000000000],JPY[0.001990217503870],SOL[0.020211150000000000] |
| 00132716 | BAT[200.000000000000000000],BTC[0.255000000000000000],ETH[1.750000000000000000],ETHW[1.750000000000000000],JPY[8459.898350000000000000],XRP[10970.400000000000000000] |
| 00132717 | BTC[0.087005332451015?],JPY[772.749630876200000000] |
| 00132719 | JPY[0.710813732645065?] |
| 00132721 | BCH[10.452279940000000000],BTC[1.647110120369922?],DOT[30.400076930000000000],ETHW[13.067861870000000000],JPY[4799013687992220?],XRP[46182.152107570000000000] |
| 00132722 | BTC[0.000000009829543?],ETHW[0.187985990000000000],JPY[2000.002712967115897?] |
| 00132723 | XRP[51.006334830000000000] |
| 00132725 | BTC[0.000306355621443?],JPY[0.001778859118993?],SOL[6.535989950000000000] |
| 00132726 | JPY[4.303250000000000000],SOL[0.000095980000000000] |
| 00132727 | JPY[0.000315266807164?],SOL[2.435321520000000000] |
| 00132728 | BTC[0.146580640000000000],ENJ[64.768733110000000000],ETH[0.525949250000000000],ETHW[0.519514160000000000],JPY[0.029411767584338?] |
| 00132729 | JPY[12.835630000000000000] |
| 00132730 | FTT[1.872525520000000000],JPY[103658.330950000000000000],XRP[7.000000000000000000] |
| 00132731 | JPY[272.335335892900000000] |
| 00132733 | BTC[0.003047192969253?],JPY[0.001575347868962] |
| 00132734 | BTC[0.000000005607347?],JPY[11955.302123978536?599] |
| 00132735 | AVAX[0.289632180000000000],BTC[0.000005417562274?],ETH[0.000763725964437?],JPY[2875.060804676872652],SOL[0.000800000000000?],USD[0.335237440000000000] |
| 00132737 | BTC[0.000000003643537?],ETHW[0.676271590000000000],JPY[690360.752948039115515?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132739 | JPY[0.0000113893659200],SOL[243.6290507919200000] |
| 00132740 | JPY[0.0406200000000000],SOL[0.0100000000000000] |
| 00132742 | JPY[5691.0819700000000000] |
| 00132743 | BTC[0.0069214890000000],ETH[0.0600588500000000],JPY[2001.6897400000000000],SOL[4.5239847600000000],USD[1.4796766862500000],XRP[822.4892559500000000] |
| 00132744 | BTC[0.0003118058632348],JPY[21.2205055477848403] |
| 00132745 | JPY[2673.2086000000000000] |
| 00132746 | FTT[0.6714325900000000],JPY[2050.0000100000000000] |
| 00132747 | JPY[1072343.7297400000000000] |
| 00132748 | BTC[0.0061904769579656],JPY[53548.8928716621774223],SOL[5.2675589400000000] |
| 00132749 | BTC[0.0003074892278540],JPY[37080.3870509350000000],SOL[0.0200710000000000] |
| 00132751 | BAT[0.0058358300000000],BCH[0.0000068600000000],BTC[0.0015000000000000],DOGE[0.4127761500000000],DOT[0.0007617600000000],ENJ[0.0096448500000000],ETH[0.0009453000000000],ETHW[0.0009453000000000],FTT[0.0004192200000000],JPY[136.2594520343425768],LTC[0.0092254100000000],OMG[0.0055948900000000],SOL[0.0032897200000000],USD[1.0200878558000000],XRP[0.0381967700000000] |
| 00132753 | BTC[0.5830977200000000],JPY[9670.4430111036000000] |
| 00132754 | JPY[9117.7285000000000000] |
| 00132755 | AVAX[12.3558853000000000],BTC[0.0003143240145226],DOGE[10.4537151100000000],FTT[0.0091559700000000],JPY[102298.6772605775864950],NFT [385409528798722897][1],SOL[10.3220845500000000],USD[400.3121420000457566] |
| 00132758 | JPY[32855.3793664500000000],SOL[0.0063738200000000] |
| 00132759 | JPY[2041.4789510398555683],SOL[0.0000212000000000],XRP[0.4007582007673348] |
| 00132760 | JPY[16776.7000000000000000],SOL[0.4741467700000000] |
| 00132761 | JPY[0.8041537200000000],SOL[0.0035004500000000],USD[521.8956000000000000] |
| 00132762 | BTC[0.0005250600000000],DOT[20.0000296580630389],JPY[0.1220609500000000],LTC[0.0000026719808788],SOL[2.3899761319242962] |
| 00132763 | JPY[0.0000000016093871],USD[0.0000001568587071] |
| 00132764 | BTC[0.0202718500000000] |
| 00132765 | BTC[0.2358276644773061],ETH[3.1278198000000000],ETHW[3.0941133700000000],FTT[25.4273551400000000],JPY[111089.7142915740180168],XRP[533.7563881400000000] |
| 00132766 | BTC[0.0003137907380650],ETH[5.2389627400000000],ETHW[5.1738717900000000],JPY[82000.0094419650435832] |
| 00132768 | BTC[0.0000000093107219],ETHW[0.0000007300000000],FTT[0.0000438793300000],JPY[0.2579930047658710] |
| 00132771 | JPY[2002.3837000000000000] |
| 00132772 | BTC[0.0017519900000000],JPY[0.0005830987067952] |
| 00132774 | JPY[73084.6771100000000000],XRP[10.1872184800000000] |
| 00132775 | FTT[189.1006262200000000],JPY[23829.4229200000000000],XRP[8000.9720000000000000] |
| 00132776 | BTC[0.0156009850221454],JPY[8531.8063183421055407],SOL[2.0404011600000000] |
| 00132777 | JPY[2761.4633700000000000] |
| 00132779 | BTC[0.0002999762387695],ETH[0.0010745200000000],ETHW[0.0010676600000000],JPY[1127.1869882913542000],SOL[0.0085457400000000] |
| 00132780 | BTC[0.0000182100000000],JPY[6640.8630000000000000] |
| 00132781 | BTC[0.0000000099542144],JPY[999.6444193311126014],LTC[0.0143174400000000],SOL[0.0000820100000000] |
| 00132782 | BTC[0.0150219437353787],JPY[0.0180555596485625],XRP[0.0000860000000000] |
| 00132784 | BTC[1.0041218800000000],ETH[10.0401630300000000] |
| 00132785 | BTC[0.0003047726360095],JPY[0.0000121704174417] |
| 00132787 | FTT[28.5715999900000000],JPY[28696.3132200000000000],XRP[97.0000000000000000] |
| 00132788 | BCH[0.2018700300000000],BTC[3.8662222669856475],DOT[411.1134033600000000],ETH[56.3846917700000000],ETHW[4.9330161100000000],JPY[140687.1516573462000318],SOL[89.6306880600000000],USD[0.0000000000684382] |
| 00132789 | BTC[0.0000478827317309],JPY[727.6624351210000000],USD[155.1154651300000000] |
| 00132790 | BTC[0.0459797400000000],ETH[1.3032774800000000],ETHW[1.2874024200000000] |
| 00132791 | JPY[15.8887422055000000],SOL[0.0005535500000000],XRP[0.0000300000000000] |
| 00132792 | BTC[0.0006165386969650],ETH[0.0000100400000000],ETHW[0.0000100400000000],JPY[153921.5234220963967485],SOL[0.0004109000000000] |
| 00132793 | BTC[0.0003069335310267],JPY[0.0000692409271440],SOL[0.0639519800000000] |
| 00132794 | JPY[0.0002376432008192],SOL[10.2787535700000000] |
| 00132795 | JPY[2000.4695100000000000],SOL[0.0000484400000000] |
| 00132796 | BTC[0.0003132309518780],JPY[64.4001601900000000] |
| 00132797 | BTC[0.0202360000000000],ETH[0.2078200000000000],ETHW[0.2078200000000000],JPY[8000.2030000000000000] |
| 00132798 | JPY[29616.7086352950000000],SOL[236.5461459400000000],XRP[321.0679992900000000] |
| 00132800 | BTC[0.0003142991275641],JPY[0.0000592764971779],SOL[0.1024010200000000] |
| 00132801 | JPY[0.6544580748056938] |
| 00132803 | BTC[0.0000000006961543],ETH[0.0000000069410000],JPY[0.0000457130668876] |
| 00132804 | AVAX[20.0059652000000000],ETH[5.1598230500000000],ETHW[4.0190469600000000],FTT[56.7595283400000000],JPY[0.0000312517140456],SOL[810.8677401900000000] |
| 00132805 | JPY[393746.0480576600000000],USD[0.3389296000420612] |
| 00132806 | BTC[0.0003122618468621],JPY[95.0003799208237 55],USD[0.0218961800000000] |
| 00132807 | BTC[0.0003126074159447],ETH[0.0037223000000000],ETHW[0.0037223000000000],JPY[234459.1979049391757309] |
| 00132808 | BCH[1.0000000000000000],BTC[0.0200000000000000],ETH[0.3000000000000000],JPY[1477.2892900000000000],XRP[500.0000000000000000] |
| 00132809 | BTC[0.0000000076556083],JPY[0.0000022506250889],OMG[7.8987063100000000],XRP[96.9674197900000000] |
| 00132811 | BTC[0.0001000000000000],JPY[11974.2618200054850000],SOL[2.1300794600000000] |
| 00132812 | JPY[0.0670300000000000] |
| 00132813 | BTC[0.0000000092563550],JPY[196.7990320111201261],SOL[0.0000004600000000] |
| 00132814 | JPY[86.1754416789000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132815 | BTC[0.0006305520515677],JPY[8000.2187221505349145],SOL[0.0035997700000000] |
| 00132816 | BTC[0.0010219900000000],ETH[0.0004459900000000],ETHW[0.0004459900000000],FTT[1.0451211700000000],JPY[0.0000502847902993],SOL[1.6855670900000000],XRP[102.5307821600000000] |
| 00132817 | FTT[333.0826785800000000],JPY[1.4278300000000000],SOL[8.4000000000000000] |
| 00132819 | BTC[0.0003140878429907],JPY[343.2100733819452611],SOL[0.0000000021253316] |
| 00132821 | JPY[61352.0737112100000000] |
| 00132822 | BTC[0.0330633000000000],JPY[100040.1967243504000000] |
| 00132823 | JPY[2000.0000004584651140],XRP[4.6413059600000000] |
| 00132824 | JPY[9.6448154800000000] |
| 00132825 | JPY[28615.7611000000000000] |
| 00132826 | BTC[0.0003161621067986],JPY[0.4895576320000000] |
| 00132827 | JPY[124.6489969511000000] |
| 00132829 | JPY[8000.2471704240848225],XRP[4278.9565800500000000] |
| 00132830 | JPY[236.2725546128000000] |
| 00132831 | BTC[0.0005266242181715],JPY[0.5236885046720000] |
| 00132832 | JPY[2000.0000947257903804] |
| 00132833 | BTC[0.0000000025305008],JPY[0.0000005312950570],XRP[59.5322026400000000] |
| 00132834 | BTC[0.1512420700000000],ETH[1.1091771800000000],ETHW[1.0955962900000000] |
| 00132836 | BTC[0.0004216720477510],ETH[0.0098358100000000],JPY[74.8679752147141786],SOL[0.1019684800000000] |
| 00132837 | BTC[0.0003050734890789],JPY[197.5974618262600000] |
| 00132839 | ETH[0.0000001000000000],JPY[0.9508200000000000] |
| 00132840 | FTT[0.7040017400000000],JPY[1.7352200000000000],XRP[500.0000000000000000] |
| 00132841 | ETH[10.1656227000000000],ETHW[10.0616845100000000],FTT[0.0000188100000000],JPY[105534.2267099200950000],XRP[5844.3679133200000000] |
| 00132842 | JPY[0.0000492122828276],SOL[4.9505576400000000] |
| 00132843 | BTC[0.0406000000000000],JPY[50038.7525900100000000],XRP[592.4595000000000000] |
| 00132844 | USD[30.0000000000000000] |
| 00132849 | BTC[0.7091445400000000] |
| 00132850 | JPY[0.7580000000000000] |
| 00132851 | BTC[0.0030064756178435],JPY[10468.6699376450000000],SOL[12.2368228300000000] |
| 00132852 | FTT[7.3770684500000000],JPY[8000.0000100000000000],XRP[10.2030372400000000] |
| 00132853 | BTC[0.0000000066896511],JPY[0.1900604174025551] |
| 00132854 | BTC[0.0003094851685003],JPY[0.0010012693236665],SOL[0.0001719900000000] |
| 00132855 | JPY[8000.8064152474443262] |
| 00132856 | ETH[0.0006298400000000],ETHW[0.0006298400000000],JPY[0.2379787600000000] |
| 00132858 | BTC[-0.0222717837919050],ETH[0.0177422000000000],ETHW[0.1367422000000000],JPY[7367.0358195140250305],SOL[0.0065000000000000],USD[0.1120594609135200],XRP[0.7620587200000000] |
| 00132859 | BTC[0.0406161867155862],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[12359.0517663923625370],SOL[10.0000029800000000] |
| 00132860 | BTC[0.0000000089485622],ETH[0.0179617900000000],ETHW[0.0177477100000000],JPY[0.0348924350403996] |
| 00132861 | JPY[8000.0000000000000000],XRP[94451.4145898800000000] |
| 00132862 | BTC[0.0567552337600000],ETH[0.0027995000000000],JPY[0.0084034507640574] |
| 00132863 | FTT[54.0517528800000000],JPY[8011.1498200000000000],XRP[8551.0000000000000000] |
| 00132864 | AVAX[32.6173701400000000],BAT[4847.1674947400000000],BTC[0.1055701700000000],DOGE[1250.9508053800000000],ENJ[113.8341544900000000],ETHW[2.1094234100000000],FTT[117.1800229300000000],JPY[0.0000013267691411],LTC[28.4901814200000000],SOL[0.0000517300129190],XRP[221.8470619800000000] |
| 00132865 | BTC[0.0000000004841118],JPY[0.6301284304235774],USD[0.0000000040897325] |
| 00132866 | BTC[0.0227781090000000],DOT[103.2681531900000000],ETH[0.2764209000000000],ETHW[0.0711390300000000],JPY[91929.5813368605417871] |
| 00132867 | BTC[0.3338214208476896],ETH[26.3032796000000000],JPY[0.4459423320597612],XRP[0.5090000000000000] |
| 00132868 | JPY[0.8494291314576427] |
| 00132870 | JPY[253.6962399676000000] |
| 00132871 | JPY[0.0004567464006221],SOL[0.0019128800000000] |
| 00132872 | BTC[0.0100000000000000],JPY[44510.2598600000000000],XRP[1500.0000000000000000] |
| 00132873 | JPY[2156.2760000000000000] |
| 00132874 | FTT[381.4736560400000000],JPY[0.0000009803147981] |
| 00132875 | BTC[0.0228240753144679],JPY[9803.1823826631670737],USD[0.0770403723750000],XRP[0.3838510000000000] |
| 00132876 | JPY[8000.0000000000000000],SOL[48.8662800000000000] |
| 00132877 | ETH[0.8533607200000000],ETHW[0.8498300000000000],JPY[13635.1325000000000000] |
| 00132879 | BTC[0.1060567151862480],ETH[1.6676631700000000],ETHW[1.5159470900000000],JPY[54011.6895422385632407] |
| 00132881 | JPY[0.0000520391432417] |
| 00132882 | BTC[0.0100000000000000],JPY[8000.4650300000000000],XRP[10.0000000000000000] |
| 00132884 | BCH[6.8851246400000000],BTC[0.0497232492114618],DOGE[1443.5676276000000000],ETH[0.1079168800000000],ETHW[0.0545948700000000],FTT[3.2760963300000000],JPY[0.0192084903288007],LTC[1.0352011200000000],SOL[3.5703408600000000],XRP[27673.6545854500000000] |
| 00132885 | BTC[0.0100000000000000],ETH[2.5200230100000000],ETHW[2.5200230100000000],FTT[19.7395770000000000],JPY[8600.2887824679500000],SOL[3.3800221000000000],XRP[1200.0109589000000000] |
| 00132887 | BTC[0.0000000088447841],JPY[13.0762672733799405],SOL[0.6899708364937774],XRP[0.0000000013698506] |
| 00132890 | BTC[0.0446409200000000] |
| 00132891 | BTC[0.0060000000000000],ETHW[0.8030000000000000],JPY[0.0000240606074406],SOL[28.6907181100000000] |
| 00132892 | JPY[0.9830000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132893 | JPY[20149.2370000000000000] |
| 00132894 | BCH[1.0132577100000000],BTC[0.2092655494294556],FTT[156.1517843900000000],JPY[5263.9830325081679553],USD[338.9388105000000000],XRP[88737.8639616800000000] |
| 00132895 | BTC[0.0000013800000000],DOT[0.1252325200000000],ETH[1.2229811600000000],ETHW[0.9691420600000000],FTT[50.6140739100000000],JPY[0.0000081658743253],SOL[106.2946665800000000] |
| 00132896 | BTC[1.0152502500000000] |
| 00132897 | JPY[2689.7968000000000000] |
| 00132898 | BCH[3.5494446200000000],BTC[0.6714173200000000],ETH[0.3128086100000000],FTT[2.2979592900000000],JPY[0.0000134618129470],XRP[7.1239307900000000] |
| 00132899 | FTT[1.1428639900000000],JPY[0.8081200000000000],USD[0.8242140300000000],XRP[6.0000000000000000] |
| 00132900 | ETH[4.0586228800000000],ETHW[3.0091007100000000],FTT[14.9147808000000000],JPY[6.6566857138700961],SOL[57.3871883500000000] |
| 00132901 | BTC[0.0000000381179468],JPY[0.0000009378590758] |
| 00132902 | BTC[0.0124469856963445],ETH[1.5916430900000000],ETHW[1.3779036000000000],JPY[0.1750068776610873] |
| 00132903 | BTC[0.0000000064477179],ETHW[12.8580561100000000],FTT[0.0000000100000000],JPY[0.4764818292271225] |
| 00132904 | AVAX[4.2054287100000000],BCH[1.0029449900000000],BTC[0.0003104799799760],DOT[6.0913098900000000],FTT[4.7652481700000000],JPY[546.4647067271354215],LTC[1.0029541500000000],OMG[23.8756415000000000],SOL[5.0397734300000000] |
| 00132906 | BTC[0.0096700300000000],ETH[2.7490872100000000],ETHW[2.7178877300000000],JPY[65103.5474172800000000],SOL[316.8341025400000000],XRP[8296.6010806500000000] |
| 00132907 | BTC[0.0003428286251914],ETH[0.2007207300000000],ETHW[0.1590838000000000],JPY[138.6487621505373625] |
| 00132908 | BTC[0.0003107744972459],JPY[54447.1775500000000000],USD[0.7475540000000000] |
| 00132909 | JPY[23591.2106918000000000],SOL[28.5963176500000000] |
| 00132910 | BTC[0.0145852100000000],FTT[0.0180758973971621],JPY[242.5008008670269000] |
| 00132912 | BTC[0.0077773166446287],JPY[0.0108043303331739] |
| 00132913 | JPY[0.0001175490274708] |
| 00132914 | BTC[0.0000000083305556],JPY[0.0000003482359753],SOL[0.0000000396092412],USD[0.0008800646804776] |
| 00132915 | BTC[0.1027633715237274],ETH[2.1656867000000000],ETHW[2.1386628200000000],FTT[0.1593624400000000],JPY[0.0000268485190018],XRP[3772.0804741300000000] |
| 00132917 | BTC[0.0028735600000000],DOT[7.1137447800000000],ETH[0.0203210400000000],ETHW[0.0201204200000000],JPY[0.0234336325911987],SOL[1.0162492900000000] |
| 00132918 | BTC[0.0090000000000000],DOGE[100.0000000000000000],DOT[10.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[15.4286640000000000],JPY[0.9025805450000000],SOL[2.4000000000000000],USD[0.0011385700000000],XRP[509.0000000000000000] |
| 00132919 | JPY[14180.7985400000000000],USD[839.7260880000000000],XRP[9000.0000000000000000] |
| 00132920 | BTC[0.0003134521490156],JPY[38.2842234309218400],SOL[14.4600000000000000] |
| 00132921 | ETH[0.0249410000000000],ETHW[0.0249410000000000],JPY[58000.0000000000000000] |
| 00132923 | BCH[0.0010000000000000],ETH[0.0000000070000000],FTT[104.0834844400000000],JPY[0.2088193606940000],SOL[0.0000449700000000] |
| 00132924 | BTC[0.0036597300000000],JPY[8009.3820941188614501],SOL[95.9276831500000000],XRP[22.4036751700000000] |
| 00132925 | BTC[8.7625910900000000],JPY[1531223.3282100000000000],SOL[109.6942291200000000] |
| 00132926 | JPY[0.3590470410000000] |
| 00132928 | BTC[0.0000000016205505],JPY[0.2240705037408189],USD[0.0000000025922294] |
| 00132929 | BTC[0.0000114370907520],JPY[50.8754654956994897],SOL[0.0008362390060000],USD[0.0621075800000000] |
| 00132930 | FTT[0.0012168000000000],JPY[289434.8062105918798855],USD[0.0000000005546456] |
| 00132931 | BTC[0.0000789900000000],ETHW[0.8500000000000000],FTT[1.3430251781563700],JPY[570000.3686914350000000],USD[0.0000000173508781] |
| 00132932 | BTC[0.0000000066941056],ETHW[0.0000029000000000],JPY[0.0024663371994902],USD[0.0000034856866778],XRP[0.0004560700000000] |
| 00132934 | BTC[0.0000000084812371],JPY[0.0300120283169184],USD[0.0000000044945164] |
| 00132935 | AVAX[0.2344039900000000],BAT[12.6784167500000000],BTC[0.0001930100000000],DOGE[0.0029558200000000],ETH[0.0581567300000000],ETHW[0.0574322300000000],JPY[990.1298600203618815],LTC[0.0588491700000000],SOL[0.0184257500000000],XRP[2.0221043000000000] |
| 00132937 | JPY[0.1070800000000000] |
| 00132938 | JPY[0.5720000000000000] |
| 00132939 | BTC[0.0010199557000000],ETH[0.4074252300000000],ETHW[0.4023629200000000],FTT[3.6377461500000000],JPY[0.3755200000000000] |
| 00132940 | AVAX[1.0785599900000000],ETHW[0.4033766600000000],JPY[0.8315837221809461],SOL[13.2823833500000000],XRP[387.5647235200000000] |
| 00132941 | FTT[8.6059036100000000],JPY[8000.0000100000000000] |
| 00132942 | JPY[17893.9238400000000000],SOL[0.9158375200000000] |
| 00132943 | BTC[0.0003104352649226],FTT[0.7428615900000000],JPY[57743.7676729000000000],XRP[4.9994000000000000] |
| 00132944 | JPY[532.7700300000000000],XRP[255692.3865733200000000] |
| 00132945 | ETH[0.0000012500000000],JPY[4166.0002520626275324] |
| 00132946 | JPY[0.0005709441117916] |
| 00132947 | BTC[0.4619547100000000],FTT[0.0000001300000000],JPY[8000.4170339197933520] |
| 00132948 | BTC[0.7501075000000000],JPY[98086.1721057876554000] |
| 00132949 | BTC[0.0000000022275457],JPY[8000.4265633161634828] |
| 00132950 | JPY[34.3728180000000000],XRP[2.0000000000000000] |
| 00132952 | BTC[0.0000000216155683],JPY[0.0000023425723312] |
| 00132953 | BTC[0.0003068089945186],ETH[0.0003705300000000],ETHW[0.0003705300000000],JPY[0.1050987639633092] |
| 00132955 | AVAX[0.9270280300000000],BTC[0.0452367072581878],FTT[38.4151848000000000],JPY[0.0000030046381626],SOL[1.0446682700000000] |
| 00132956 | BCH[2.5000000000000000],BTC[0.0979197300000000],ETH[0.9240000000000000],ETHW[1.1000000000000000],FTT[0.0000000000000000],JPY[77275.3462858720000000],LTC[1.5000000000000000],XRP[200.0312247000000000] |
| 00132957 | BTC[0.0100000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],JPY[12544.0000000000000000],SOL[0.5000000000000000],XRP[2000.0000000000000000] |
| 00132958 | JPY[0.0002164835757464],SOL[7.6491864100000000] |
| 00132960 | BTC[0.1999600000000000],DOT[199.9600000000000000],JPY[95.5477200000000000],SOL[149.9700000000000000],XRP[29994.0000000000000000] |
| 00132961 | JPY[11647.1433500000000000],SOL[2.9161900000000000] |
| 00132962 | ETH[0.1909338000000000],JPY[126.6345794524149552],SOL[0.0002619000000000] |
| 00132964 | BTC[0.0000000086525570],JPY[0.1049280353233790],USD[0.0023974033780830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00132965 | JPY[0.7000000000000000] |
| 00132966 | BTC[0.0003316041175783],JPY[51427.8993736054420909] |
| 00132968 | ETH[0.2628011100000000],ETHW[0.2194789200000000],JPY[0.0010349110787016],SOL[13.8165852100000000] |
| 00132970 | JPY[0.0643100000000000],SOL[0.0000024400000000] |
| 00132971 | ETHW[0.5186356800000000],JPY[0.0013706399208272] |
| 00132972 | BTC[0.0000000070109218],ETH[0.0000000066711296],JPY[36.4551104082339799],SOL[0.0000000083305313],USD[0.0000000167757180] |
| 00132973 | ETH[0.0000396670000000],ETHW[0.4317558467000000],FTT[17.5193692300000000],JPY[8136.7986600000000000],LTC[1.0007441200000000],USD[0.0007958000000000],XRP[15.1264998100000000] |
| 00132976 | BCH[0.0007280000000000],BTC[0.0000529400000000],ETH[0.0000264800000000],ETHW[0.0000264800000000],FTT[155.2526026400000000],JPY[0.2423017007000000],LTC[0.9000000000000000],USD[0.0628424543600000],XRP[0.0093260500000000] |
| 00132977 | BTC[0.0003459558658763],JPY[31337.7329163923633110] |
| 00132978 | DOGE[10.0000000000000000],ETH[0.0260000000000000],FTT[0.9000000000000000],JPY[2064.4974201890000000],USD[2.0842891245000000],XRP[1.0100000000000000] |
| 00132979 | ETH[0.1940472800000000],ETHW[0.1916365100000000],JPY[0.0027501663340507],XRP[109.6036590800000000] |
| 00132980 | JPY[0.0799466355785260] |
| 00132982 | BTC[0.0004041909032729],JPY[0.0329163923631390] |
| 00132983 | BTC[0.0015000000000000],JPY[2927.9830900000000000] |
| 00132984 | ETH[0.0000001000000000],JPY[0.0003357874439590] |
| 00132985 | JPY[0.0001361520142955],SOL[0.0910655800000000] |
| 00132986 | JPY[27.4159787200000000],SOL[0.0098740000000000] |
| 00132987 | JPY[106705.8544773410846848],SOL[0.1692640000000000] |
| 00132988 | BTC[0.0003047511831268],FTT[0.0236644901883975] |
| 00132989 | JPY[81126.8233700000000000],SOL[0.0000351000000000] |
| 00132991 | BCH[0.0024970000000000],BTC[0.0010000000000000],JPY[2232.4456400000000000] |
| 00132992 | JPY[0.8463800000000000] |
| 00132994 | JPY[2000.0021200000000000],USD[1.1657800000000000],XRP[64.9128043800000000] |
| 00132996 | JPY[0.2540829812458467],SOL[30.3218905100000000] |
| 00132997 | BTC[0.0000027900000000],JPY[0.0003368818044742],USD[0.5618373500000000] |
| 00132998 | BTC[0.0000601600000000],ETHW[0.0501968800000000],JPY[0.8441896333378963] |
| 00132999 | JPY[18992.8091900000000000] |
| 00133000 | BTC[0.0000000040348099],JPY[0.0000068449494947] |
| 00133001 | BTC[0.0000000072808529],JPY[110.7314552531697679],USD[0.0948668933465302],XRP[23.0000000023583864] |
| 00133002 | JPY[3851.9926700000000000],SOL[0.0502034800000000] |
| 00133005 | FTT[0.4107807700000000],JPY[1051.6241300000000000] |
| 00133006 | JPY[160263.4646986196000000] |
| 00133007 | AVAX[11.9738449300000000],BTC[0.2165125800000000] |
| 00133009 | ETH[0.2246000000000000],ETHW[0.2246000000000000],FTT[12.2410334400000000],JPY[8023.7169700000000000] |
| 00133010 | BTC[0.4675027200000000] |
| 00133011 | BTC[0.0112022100000000],ETH[0.2661000000000000],ETHW[0.2661000000000000],FTT[19.8753954800000000],JPY[15854.0035000000000000] |
| 00133012 | BTC[0.0000975419427848],JPY[0.1658167784270061] |
| 00133014 | JPY[0.0000050693039009],SOL[0.1607965000000000] |
| 00133016 | JPY[2004.5752400000000000] |
| 00133017 | JPY[9105.3629400000000000],SOL[151.5000000000000000],USD[100.0000000000000000] |
| 00133018 | BTC[0.0003647300831061],FTT[0.0000081400000000],JPY[0.0000000395946643],SOL[0.0019068300000000],USD[0.0000002859123117],XRP[27.0931547800000000] |
| 00133020 | BTC[0.2413764600000000],ETH[0.5411345900000000],ETHW[0.5364307800000000],FTT[0.1741172800000000],JPY[47985.7883100000000000],SOL[6.0470476900000000],XRP[316.9221199000000000] |
| 00133021 | FTT[11.6374572500000000],JPY[8374.5163500000000000],XRP[63.0000000000000000] |
| 00133022 | JPY[0.0000485689265865] |
| 00133023 | BTC[0.0003041369763796],JPY[376.8705318417006814],SOL[0.0580806100000000] |
| 00133024 | FTT[133.7673944700000000],JPY[8955.2955200000000000],XRP[0.0000183900000000] |
| 00133025 | JPY[2000.0266400000000000] |
| 00133026 | JPY[32.7817997100000000] |
| 00133028 | BTC[0.0000000062636040],JPY[0.1968854531431783] |
| 00133029 | BTC[0.0000014500000000],JPY[827.4402900000000000] |
| 00133030 | BAT[1.0007748500000000],BTC[0.0003025158727072],FTT[1.0199217000000000],JPY[0.0000507585564556],SOL[14.5162396100000000] |
| 00133031 | BTC[0.0000000057068202],JPY[0.0000006872879884],USD[0.0000000000486378] |
| 00133032 | BTC[0.1426960354000000],ETH[2.9551513000000000],ETHW[1.1172000000000000],FTT[7.1159933100000000],JPY[207072.7330940000000000],XRP[20.6794671300000000] |
| 00133033 | JPY[8864.9240000000000000],SOL[5.5085835600000000] |
| 00133034 | ETH[0.9912164600000000],ETHW[0.9859980000000000] |
| 00133035 | BTC[0.0325182900000000],FTT[1.1238998900194000],JPY[0.3737724741582253] |
| 00133036 | JPY[2000.0000000000000000],SOL[0.0070000000000000] |
| 00133037 | BTC[0.0000000060678546],JPY[11867.9924071212979709],SOL[8.3918702200000000] |
| 00133038 | BTC[0.0003358660723221],JPY[0.0340136054420737] |
| 00133040 | JPY[8000.0000000000000000],SOL[10.9800000000000000] |
| 00133041 | JPY[2000.0257900000000000],XRP[0.0000075900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133042 | BCH[5.633788120000000000],BTC[0.100574450000000000],ETH[0.065794860000000000],ETHW[7.206338580000000000],LTC[25.711055870000000000],XRP[9102.167225010000000000] |
| 00133043 | BTC[0.000000022777964],JPY[0.848053112455595517] |
| 00133044 | BTC[0.000000005015281],JPY[0.000003045129621] |
| 00133045 | DOGE[8473.643323640000000000],ENJ[116.600007630000000000],JPY[0.000000028962864],SOL[1.930781020000000000] |
| 00133046 | BTC[0.000000009727052],JPY[0.521186971844567],NFT [406582105708249127][1],SOL[0.614900000000000000],USD[0.352218220004613012] |
| 00133047 | BTC[0.000000070687441],DOGE[42.534426560755126],ETH[0.003682150000000000],ETHW[0.003641950000000000],XRP[43.141206990000000000] |
| 00133048 | BTC[0.000000051595542],ETH[0.040630070000000000],ETHW[0.040123540000000000],JPY[812.523407367790309],SOL[9.279420870000000000] |
| 00133050 | BTC[1.309577800000000000],ETH[44.399299050000000000],ETHW[44.043334420000000000],FTT[546.977036070000000000],JPY[8000.638050000000000000] |
| 00133052 | BTC[0.009762040000000000],ETH[0.016204690000000000],JPY[100000.056042215773531],USD[0.000000101961371],XRP[676.575303800000000000] |
| 00133053 | JPY[426404.648329060000000000],SOL[0.009098440000000000] |
| 00133055 | JPY[56.317396954600000000] |
| 00133057 | BTC[0.000200000000000000],JPY[2446.663823228470000000] |
| 00133058 | BTC[0.078174928228610200],FTT[25.094980000000000000],JPY[0.554430057305428000],USD[305.404111241800000000] |
| 00133059 | JPY[207366.677710000000000000],SOL[6.809325720000000000] |
| 00133060 | BTC[0.008250505940706200],ETH[0.161431674100000000],ETHW[0.019701470000000000],FTT[0.000091840000000000],JPY[0.710851260459905] |
| 00133062 | ETH[0.167650250000000000],ETHW[0.167000000000000000],JPY[8404.562240000000000000],SOL[0.003321970000000000],XRP[5.059599550000000000] |
| 00133063 | JPY[9999.482066489300000000] |
| 00133064 | JPY[0.000000339582607600],XRP[4.420315340000000000] |
| 00133065 | BTC[0.157276634686609520],ETH[3.463506140000000000],ETHW[1.881932280000000000],JPY[428458.566853542629372000],USD[0.000000005084494800] |
| 00133066 | BTC[0.012628570000000000],ETH[0.376725180000000000],ETHW[0.372044520000000000],FTT[1.860998820000000000],JPY[0.010204082054684400] |
| 00133067 | AVAX[0.092400000000000000],BTC[0.010099810000000000],ETHW[3.000000000000000000],JPY[0.991080496010000000],USD[0.246264668500000000] |
| 00133068 | JPY[300224.071962863000000000] |
| 00133069 | BTC[0.000011561466386],FTT[0.000040000000000000],JPY[0.134780050000000000],USD[0.000769137047415000] |
| 00133070 | BTC[0.003123977021162],ETHW[0.011308190000000000],JPY[0.002716040946390800] |
| 00133071 | ETHW[0.000621460000000000],JPY[142.450935943751812000],USD[0.000000000011152000] |
| 00133072 | AVAX[7.552381480000000000],BTC[0.000373764288000700],JPY[2608.560702150537090500],SOL[15.269735120000000000] |
| 00133074 | BTC[0.000000094282224],JPY[0.104401733662012100] |
| 00133075 | BTC[0.000000012589297],JPY[37000.000006210836860900],SOL[0.316201850000000000] |
| 00133077 | BTC[0.000000009245928],JPY[26010.059140611056380] |
| 00133080 | JPY[19591.800000000000000000],SOL[0.448800000000000000] |
| 00133081 | BTC[0.000000063482267],JPY[0.677268642998830090] |
| 00133082 | BTC[0.013415801970414100],ETH[1.505354450000000000],ETHW[0.996952910000000000],FTT[0.158549180000000000],JPY[281578.567871262909300800],XRP[45.697816980000000000] |
| 00133083 | BTC[0.000001270000000000],JPY[3327.186800000000000000] |
| 00133084 | BTC[0.005108400000000000],ETHW[0.000001380000000000],JPY[8000.048550000000000000],XRP[20.400771064996606600] |
| 00133085 | JPY[0.450000000000000000] |
| 00133086 | JPY[42.080000000000000000],SOL[0.000000056988506],USD[-0.255246661725000000] |
| 00133087 | JPY[0.241190971132084700] |
| 00133090 | ETH[50.000000000000000000],JPY[1103.602050000000000000],XRP[300.000000000000000000] |
| 00133091 | BTC[0.000000007205931],JPY[2000.075340000000000000],SOL[0.000000079535045],USD[0.001975208836140] |
| 00133092 | JPY[56974.662090000000000000] |
| 00133093 | JPY[3.390570000000000000],SOL[0.510787830000000000] |
| 00133096 | BTC[0.019150738797495000],JPY[16177.199141226242002300],SOL[0.000814400000000000] |
| 00133097 | AVAX[17.444849990000000000],JPY[7915.000000017194197],SOL[9.848159990000000000],USD[346.161502109508181] |
| 00133098 | BTC[0.019500000000000000],DOT[100.000000000000000000],ETH[0.440000000000000000],JPY[67118.291300000000000000],SOL[25.000000000000000000] |
| 00133099 | BTC[-0.021020975201262900],JPY[83753.200583092040609000],SOL[29.996010600000000000] |
| 00133100 | BTC[0.000029314963978400],JPY[212809.399576281975025200],SOL[0.801579760000000000],USD[30.000000000000000000],XRP[451.841125940000000000] |
| 00133101 | AVAX[3.521386980000000000],BTC[0.006326925759325575],JPY[13587.013853784758378000] |
| 00133102 | JPY[2025.235428490000000000] |
| 00133104 | JPY[500171.880792216900000000] |
| 00133105 | JPY[0.216373850000000000],SOL[0.003240490000000000] |
| 00133107 | JPY[2056.346773800000000000] |
| 00133108 | BTC[1.000000000000000000],ETH[20.000000000000000000],ETHW[20.000000000000000000],JPY[16531.348850000000000000],XRP[1000.000000000000000000] |
| 00133109 | JPY[0.000000363616541200],XRP[3876.004040700000000000] |
| 00133110 | JPY[4000.990000000000000000] |
| 00133111 | BTC[0.000014557704149900],FTT[57.708911680000000000],JPY[0.711479625566000000] |
| 00133112 | BTC[1.619407270000000000],DOT[97.319359340000000000],ETH[60.727630840000000000],ETHW[60.286466520000000000],JPY[34370.182609740000000000],SOL[0.003431420000000000],XRP[85018.682715930000000000] |
| 00133113 | BTC[0.000000068053933],JPY[0.721253821404788900],XRP[0.005042280000000000] |
| 00133114 | BTC[0.000001000000000000],JPY[868.091880111647036100],SOL[0.032123860000000000],XRP[104.771342550000000000] |
| 00133115 | BAT[322.359164370000000000],BCH[0.019625250000000000],BTC[0.121021014801668800],ETH[0.587977810000000000],ETHW[0.233515010000000000],FTT[20.929299410000000000],JPY[0.826663989169868800],LTC[0.099746920000000000],XRP[216.519280970000000000] |
| 00133119 | ETH[4.062459840000000000],ETHW[4.011986220000000000],JPY[6.195189000000000000],SOL[56.554522450000000000] |
| 00133121 | JPY[0.608290000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133122 | BTC[0.0087291200000000],JPY[0.0006002422957154] |
| 00133123 | BTC[0.1793900700000000],ETH[4.8060260500000000],ETHW[4.7469879400000000],JPY[204350.3542000000000000] |
| 00133124 | BTC[0.0215000000000000],JPY[0.1967301377200000],USD[50.0000000000000000] |
| 00133125 | BTC[0.0418032800000000],FTT[188.7877293900000000],JPY[8000.0000100000000000],XRP[35921.2380297900000000] |
| 00133126 | JPY[82.7301784778000000] |
| 00133127 | SOL[10.9500000000000000] |
| 00133128 | JPY[1170812.1427700000000000] |
| 00133129 | BTC[0.0100011700000000],JPY[89620.0021100000000000] |
| 00133130 | BTC[0.2504376000000000],ETH[0.1332866600000000],ETHW[0.0805896600000000],FTT[154.1497904400000000],JPY[0.0006483408621072] |
| 00133131 | BTC[0.0152057995114784],JPY[353007.6539074908412678],SOL[0.0000104800000000] |
| 00133132 | BTC[0.0043435321836954],JPY[52559.3736021505373625],SOL[1.1800000000000000] |
| 00133133 | JPY[1021.1508580000000000] |
| 00133134 | BTC[0.0002109603913101],JPY[79488.2265647122973844],USD[0.6937987846427360],XRP[0.7633366900000000] |
| 00133135 | BTC[0.0020594339375597],ETH[0.1127813500000000],ETHW[0.1113796900000000] |
| 00133136 | JPY[2940.8633500000000000],XRP[6.3469620400000000] |
| 00133137 | BTC[0.0003035406690365],JPY[0.0005025422122652] |
| 00133140 | BTC[0.0665562551590593],JPY[4.4694565347217839] |
| 00133142 | FTT[1.0185070000000000],JPY[9142.2356900000000000],SOL[15.3043224500000000],USD[0.1906584500000000] |
| 00133143 | JPY[2000.0247395906540919] |
| 00133144 | JPY[0.4084800000000000],SOL[8.4540800000000000] |
| 00133145 | ETH[1.4452181100000000],ETHW[1.0727536300000000],JPY[19080.7258136673495776],SOL[1.0385848500000000],USD[0.3056362590000000] |
| 00133146 | JPY[8.1650839351047752],LTC[0.0000392900000000],USD[-0.0000801853641704],XRP[0.0002735529862563] |
| 00133147 | JPY[60800.7167600000000000],SOL[3.0575586500000000] |
| 00133148 | JPY[4965.9189500000000000] |
| 00133149 | JPY[2281.6812900000000000] |
| 00133151 | FTT[9.9093256100000000],JPY[2000.0000000000000000] |
| 00133152 | BTC[0.0016000000000000],ETH[0.0210000000000000],JPY[28392.8396407164000000],SOL[0.0000988700000000] |
| 00133153 | BTC[0.0328669900000000] |
| 00133155 | ETH[0.4563949900000000],ETHW[0.4507244300000000] |
| 00133156 | BTC[0.0000000028578009],ETH[0.0000000100000000],FTT[0.0057096368947310],USD[0.0005085200164511] |
| 00133157 | DOT[10.0870429400000000],JPY[10318.6175800000000000],SOL[22.1914944000000000] |
| 00133158 | BTC[0.0000002105807000],JPY[0.0006583319579893] |
| 00133159 | BTC[0.0807129190000000],ETH[12.9919954200000000],ETHW[12.8594642200000000],JPY[28769.3063674168500000] |
| 00133161 | DOGE[100.0000000000000000],FTT[8.4285920000000000],JPY[30439.0944532932500000],XRP[7.0000000000000000] |
| 00133163 | BTC[0.0003111512870613],JPY[0.0000001535538996] |
| 00133164 | BTC[0.0000000034235700],ETH[0.0000004929920000],ETHW[0.0000004929920000],JPY[0.0000006246471212],USD[0.0000864630572532] |
| 00133165 | JPY[0.0136849500000000] |
| 00133166 | BTC[0.0003139869540008],JPY[0.2316115510380216] |
| 00133167 | FTT[0.8241265300000000],JPY[2006.0260100000000000] |
| 00133168 | BTC[0.0000000010001430],ETH[1.0054810900000000],JPY[0.0000006237055966],XRP[6173.5994059300000000] |
| 00133169 | BTC[0.0163403612271759],ETH[0.0740705400000000],ETHW[0.0731523300000000],JPY[120.0678249912791586],XRP[206.7076501100000000] |
| 00133171 | JPY[26.3115400000000000],XRP[38473.4179420000000000] |
| 00133173 | BTC[0.0349958765476559],JPY[243.4676292496038295] |
| 00133176 | JPY[0.4393100000000000] |
| 00133177 | JPY[0.9256859801557554] |
| 00133178 | BTC[0.0650000000000000],ETH[2.2818718500000000],JPY[0.0000000868352514],XRP[1885.4682512600000000] |
| 00133179 | JPY[50000.0000000000000000] |
| 00133183 | ETH[3.8450000000000000],ETHW[3.8450000000000000],FTT[0.0000520500000000],JPY[236090.2968900000000000],SOL[50.0865849600000000],XRP[15071.9800000000000000] |
| 00133184 | FTT[25.0184075300000000],JPY[0.3582900000000000],SOL[61.0700000000000000],USD[111.4320767585000000],XRP[0.7538652200000000] |
| 00133185 | BAT[9535.5869919800000000],BTC[0.5616289500000000],ETH[0.1007018000000000],FTT[1214.0507350000000000],JPY[0.4884242170000000],USD[3.3611446954000000] |
| 00133186 | JPY[19291.8704900000000000] |
| 00133187 | JPY[0.3663139010925475],USD[0.0000000029933670] |
| 00133188 | JPY[0.5218400000000000] |
| 00133191 | JPY[0.0955500000000000] |
| 00133192 | BTC[0.0052664097017685],ETH[0.1471684700000000],ETHW[0.1229531800000000],JPY[0.1025861868265569],XRP[341.8825139100000000] |
| 00133193 | FTT[27.6365129812028288],JPY[8000.0000000000000000] |
| 00133194 | ETH[0.0152833300000000],ETHW[0.0152833300000000],JPY[0.7059100000000000] |
| 00133195 | AVAX[0.7512380400000000],FTT[0.6907385500000000],JPY[0.0002554712506634],SOL[0.8798578400000000] |
| 00133196 | BTC[0.1300000000000000],ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[21308.6653887200000000],SOL[45.0000000000000000] |
| 00133197 | BTC[0.0000000550122300],ETH[0.0000000900000000],ETHW[0.0000000900000000],JPY[0.5125722927652777],SOL[0.0016808100000000] |
| 00133198 | JPY[17407.1082589892851720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133201 | JPY[0.4851839800000000],SOL[0.0000000008661000] |
| 00133202 | JPY[0.0006002418438228] |
| 00133203 | ETH[0.0000000001540876],FTT[1.0030282900000000],JPY[0.0033319294822656] |
| 00133204 | BTC[0.0222000000000000],JPY[34743.3535464870000000],SOL[0.0044150000000000] |
| 00133205 | JPY[0.3415235580000000] |
| 00133206 | JPY[18954.7112940000000000],XRP[14199.6000144600000000] |
| 00133207 | JPY[105.1044000000000000] |
| 00133208 | BTC[0.0136321068337798],JPY[0.0309214594905801],SOL[0.0000000032425000] |
| 00133209 | JPY[156.9172645200000000],SOL[56.7781971800000000] |
| 00133211 | AVAX[0.0000018300000000],BTC[0.0000108984015563],ETH[0.0007187300000000],ETHW[0.2012831300000000],JPY[4593.6956238773410374],LTC[0.0220301900000000],XRP[2.0000456600000000] |
| 00133213 | BTC[3.6051468000000000],ETH[16.1125932400000000],ETHW[16.0090784200000000],JPY[217214.7831753781000000],USD[19903.9926000000000000] |
| 00133215 | FTT[0.0001268300000000],JPY[8000.0000267842100769] |
| 00133216 | FTT[0.2209847300000000],JPY[2128.7000000000000000] |
| 00133217 | JPY[0.0000416784892155],SOL[3.6593897300000000] |
| 00133218 | BCH[50.9419105200000000],JPY[0.0000509797640726] |
| 00133219 | BAT[0.0000037300000000],ETH[0.0113201500000000],JPY[0.0000001427598644] |
| 00133220 | BCH[0.0036059500000000],DOGE[21.2351968270182873],JPY[0.0000007278915400],LTC[0.0055928600000000],XRP[25.0308893800000000] |
| 00133221 | AVAX[3.4279532800000000],BAT[183.3190939500000000],BTC[0.0642798887389948],DOGE[82.2074205800000000],ETH[0.5431457500000000],ETHW[0.5363974700000000],FTT[6.0030144700000000],JPY[77122.3387328680478884],SOL[9.6170868200000000],USD[0.0000000000406296],XRP[2985.1233241300000000] |
| 00133222 | BTC[0.1502995762538573],JPY[61600.0347222220878223] |
| 00133224 | JPY[0.7109800950000000] |
| 00133225 | BTC[0.0016429500000000],JPY[393000.0006002445093453] |
| 00133229 | JPY[15.9821063700000000] |
| 00133230 | BTC[0.1085234300000000],ETHW[0.0000017900000000],FTT[0.0000000082494332],JPY[68.6864523026570531],USD[0.0001612693117330] |
| 00133231 | BTC[0.1551556700000000],JPY[0.0309214698014965],SOL[0.0000652100000000] |
| 00133233 | ETH[0.2779996000000000],JPY[0.0000068165894747],SOL[15.0483308100000000] |
| 00133234 | DOGE[54.2799918900000000],JPY[0.1234482929224088],XRP[441.6954963600000000] |
| 00133235 | JPY[0.4735006146000000],USD[1.8794019800000000] |
| 00133236 | USD[0.4637066700000000],XRP[50136.6235420500000000] |
| 00133237 | BTC[0.0006861800000000],JPY[0.1807587893293328] |
| 00133238 | BTC[0.0003120784292437],ETH[0.0037411900000000],ETHW[0.0037411900000000],JPY[8136.3431603767345571],SOL[1.0000000000000000],XRP[80.0000000000000000] |
| 00133239 | BTC[0.0003031033201346],JPY[1007.2750658309400000],SOL[0.0010000000000000] |
| 00133240 | BTC[0.0022218900000000],JPY[13390.3714849431126730] |
| 00133242 | ETH[0.0650047600000000],JPY[0.3794931300000000],JPY[125.4426326300000000],SOL[0.0000600860000000] |
| 00133243 | BTC[0.0000000088211711],JPY[0.5389776416489449],XRP[0.0002604133717116] |
| 00133244 | BTC[4.3696439900000000] |
| 00133245 | JPY[8000.0000000000000000],SOL[25.8708596300000000] |
| 00133246 | BTC[0.0152446300000000],JPY[452.7753664717618460] |
| 00133248 | BTC[0.0148646710093324],JPY[0.0003385291747789] |
| 00133249 | JPY[2218.6932155094000000] |
| 00133250 | JPY[29.0245800000000000] |
| 00133252 | BTC[1.7745413669631544],JPY[0.0340136054420909] |
| 00133253 | AVAX[10.8103068500000000],BCH[1.1428913900000000],BTC[0.2849778500000000],DOT[10.1700677000000000],ETH[1.6899885100000000],ETHW[1.5010267300000000],FTT[10.1366421900000000],JPY[0.0165817400309789],LTC[1.0360858600000000],SOL[11.1696793900000000],XRP[1267.1365602900000000] |
| 00133254 | BTC[0.0156536923293395],JPY[500.0329163923199670] |
| 00133256 | JPY[0.7085300000000000] |
| 00133257 | BTC[0.0003014645842937],SOL[193.8078985839002700] |
| 00133258 | BAT[1008.2667870300000000],BCH[10.0826676400000000],BTC[0.4735220100000000],DOT[20.1653357200000000],ETH[12.3008551200000000],ETHW[12.2652074300000000],FTT[20.1657805400000000],JPY[8252.3135300000000000],SOL[20.1653362300000000] |
| 00133259 | JPY[9068.1298100000000000],SOL[19.1748793200000000] |
| 00133260 | BTC[1.5063574300000000],JPY[856.1502546299722159],SOL[1.1587963200000000] |
| 00133261 | BTC[0.0292911900000000],ETH[0.2827779400000000],ETHW[0.2808012800000000],JPY[5.3614500000000000],SOL[1.0022672700000000],USD[0.0895161600000000] |
| 00133263 | BCH[3.0700001000000000],BTC[0.0105500000000000],ETH[1.3262008700000000],ETHW[1.3262008700000000],JPY[8819.9642534519859859],XRP[3724.0000000000000000] |
| 00133264 | JPY[0.0000041257087086],SOL[11.3761679900000000] |
| 00133266 | JPY[106.4403600000000000],SOL[80.8480187500000000] |
| 00133267 | BCH[1.0998000000000000],FTT[1.8891541900000000],JPY[8011.3686100000000000] |
| 00133268 | JPY[55.4200000000000000],SOL[41.0195412500000000] |
| 00133270 | JPY[84650.0046900000000000] |
| 00133271 | FTT[21.4612716200000000],JPY[8000.6850200000000000] |
| 00133272 | JPY[0.0000001445092828],XRP[7408.3849170800000000] |
| 00133273 | JPY[0.1311554800000000],USD[0.0367204171442540] |
| 00133274 | BTC[0.0031626100000000],JPY[224920.6702298955000000],SOL[0.0000145300000000] |
| 00133275 | BTC[0.0131662421191722],JPY[0.0003505321525541],SOL[1.8614390600000000] |
| 00133276 | JPY[0.4399300000000000],XRP[0.0000009100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133277 | DOGE[1000.000000000000000000],DOT[20.000000000000000000],FTT[20.000000000000000000],JPY[0.417011400000000000],SOL[30.000000000000000000],XRP[2000.000000000000000] |
| 00133278 | BTC[0.045787764167574700],JPY[9247.739803605441746900],SOL[10.199031370000000000],USD[30.000000000000000000] |
| 00133279 | BTC[0.000000002268175000],JPY[259.408873621847746500],SOL[0.000000004935646000] |
| 00133280 | BTC[0.000312873761537600],FTT[1.142863990000000000],JPY[2000.303420834467465000],USD[29.120638893000000000],XRP[5403.736729350000000000] |
| 00133281 | JPY[0.307550000000000000] |
| 00133282 | AVAX[0.050116840000000000],BTC[0.000094540000000000],ETH[0.000238130000000000],ETHW[0.452295200000000000],JPY[205394.731325834400000000],SOL[0.008976000000000000],USD[64.938953340000000000] |
| 00133283 | ETH[0.000736950000000000],ETHW[0.000736950000000000],JPY[6825.987495983162220000],USD[8.197969060000000000] |
| 00133286 | JPY[0.847345788294375800],USD[0.000000007279171500] |
| 00133287 | BTC[0.000000010000000000],JPY[0.000613649292542573] |
| 00133288 | BTC[0.000000001002462400],FTT[0.000002520000000000],JPY[0.774907965689469600],SOL[0.000081900000000000],XRP[240.213360750000000000] |
| 00133289 | BTC[1.647582870000000000] |
| 00133291 | BTC[0.042546067278617600],ETH[0.566926040000000000],ETHW[0.485999610000000000],JPY[25188.935907736376998300],USD[0.051520060000000000] |
| 00133293 | ETH[0.000204470000000000],ETHW[0.000204470000000000],USD[244.201150000000000000] |
| 00133294 | BTC[1.011459470000000000],ETH[3.888024298566819800],ETHW[0.014765600000000000],JPY[8044.176770000000000000],XRP[0.506061040000000000] |
| 00133296 | BTC[4.184405110000000000],ETH[12.894026890000000000],ETHW[12.810000000000000000],FTT[74.314360270000000000],JPY[1029.767770000000000000] |
| 00133298 | BTC[0.165986500000000000] |
| 00133299 | BTC[0.000000008102661800],FTT[1.008646590000000000],JPY[0.001323730600000000],SOL[0.000000002581172500] |
| 00133300 | DOT[6.500000000000000000],FTT[1.830000000000000000],JPY[848.015530000000000000],SOL[1.510000000000000000] |
| 00133302 | BTC[0.004517062732904],JPY[40116.0973136054417469] |
| 00133303 | JPY[2300.421350000000000000],XRP[50.495207180000000000] |
| 00133304 | FTT[867.232248790000000000],JPY[8002.544880000000000000],XRP[14166.741647370000000000] |
| 00133305 | JPY[50000.000000000000000000] |
| 00133306 | BTC[0.001060000000000000],FTT[1.203859550000000000],JPY[500.000000000000000000],XRP[6.000000000000000000] |
| 00133307 | BTC[0.001611329870363900],JPY[256.509928379854223300],SOL[1.128729580000000000] |
| 00133308 | ETH[9.316812650000000000],ETHW[9.316812650000000000],JPY[8509.068420000000000000],XRP[8000.000076340000000000] |
| 00133309 | BTC[0.012000000000000000],ETH[0.176400000000000000],ETHW[0.176400000000000000],JPY[8000.000000000000000000],XRP[110.430000000000000000] |
| 00133312 | ETH[0.131783750000000000],ETHW[0.100514190000000000],JPY[156.991245682991 6320],SOL[8.645752070000000000] |
| 00133313 | BTC[0.000007829989061700],JPY[0.000000010000000000],USD[0.015209886084 1685] |
| 00133314 | BTC[0.112196550000000000],ETH[0.809119950000000000],ETHW[0.799067080000000000],JPY[8091.418590000000000000] |
| 00133318 | XRP[0.157062110000000000] |
| 00133320 | JPY[0.820000000000000000],SOL[13.516721290000000000] |
| 00133321 | JPY[8000.553370000000000000],USD[50.000000000000000000] |
| 00133322 | BTC[0.283411980000000000],ETH[1.016082250000000000],ETHW[1.003934670000000000] |
| 00133323 | BTC[0.000100008053410 4],ETHW[0.002999400000000000],FTT[0.005010360000000000],SOL[0.450502130000000000],USD[132.204605917775492000000000000] |
| 00133324 | JPY[8000.000000000000000000] |
| 00133326 | BTC[0.000305349379851900],JPY[0.000000207362788800],XRP[374.834417080000000000] |
| 00133327 | BTC[0.003058854745647],ETH[0.000000021457992],JPY[8000.010000000000000] |
| 00133328 | SOL[0.000060000000000000] |
| 00133329 | BTC[0.000000061080730],SOL[0.000000078555420] |
| 00133330 | DOT[5.000000000000000000],FTT[0.685718400000000000],JPY[47148.000000000000000000] |
| 00133331 | BTC[0.000336086914 0137],JPY[0.034013605420909] |
| 00133332 | DOGE[98.351125660000000000],JPY[0.000001866079855],USD[59.910649680000000000],XRP[0.784675000000000000] |
| 00133334 | JPY[2980.526000000000000000],SOL[0.000091000000000000] |
| 00133335 | BTC[0.000033706219218],JPY[0.402965958591 6825] |
| 00133339 | ETH[2.054118240000000000],ETHW[1.006100420000000000],JPY[0.001687646907 7026],SOL[15.351000000000000000] |
| 00133341 | JPY[0.000000710560574 1],XRP[0.000000002000000000] |
| 00133342 | JPY[5697.158298327000000000] |
| 00133343 | ETH[0.000000004841000000] |
| 00133349 | JPY[0.000056007394960] |
| 00133352 | AVAX[10.090613540000000000],BTC[0.456103301200000000],DOT[20.161516340000000000],ETH[0.000000100000000000],FTT[30.132836760000000000],JPY[0.569851000000000000],SOL[11.145281830000000000] |
| 00133353 | XRP[13818.579291820000000000] |
| 00133354 | JPY[63.567429180000000000],SOL[60.249562490000000000] |
| 00133355 | BTC[0.000304973493539 7],ETH[0.003734330000000000],ETHW[0.003734330000000000],JPY[0.002330573350 1594] |
| 00133357 | JPY[0.000435955216387] |
| 00133359 | BTC[0.000006760000000000],JPY[1499.559610980000000000],USD[0.000000005023330] |
| 00133360 | JPY[2515.485340642175921 9],SOL[1.956727260000000000] |
| 00133362 | JPY[10008.798442400000000000],SOL[10.000000000000000000] |
| 00133364 | JPY[0.186460000000000000] |
| 00133366 | JPY[87331.322320000000000000] |
| 00133369 | BTC[0.000220095201375],JPY[0.115969547500000],USD[0.096023060797574 0] |
| 00133370 | JPY[1095.199657730000000000],SOL[3.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133371 | JPY[0.6026685482960816] |
| 00133372 | BTC[1.0010433950459022],ETH[100.097949430000000],ETHW[100.318849550000000],FTT[0.0230433400000000],JPY[29536.1245375178097205] |
| 00133373 | BTC[0.0034098800000000],ETH[0.0201661100000000],ETHW[0.0199196900000000],FTT[1.0010782100000000],JPY[2593.9639009076057385] |
| 00133374 | BTC[0.0003118840616954],JPY[0.0000005061777175] |
| 00133375 | BTC[0.0000000000800000],ETH[0.0000000000000000],ETHW[0.9190006600000000],FTT[0.0000000067977270],JPY[0.0158037844997387] |
| 00133376 | AVAX[5.2550913500000000],BTC[0.0676310812997263],ETH[0.3206314500000000],ETHW[0.3172932900000000],JPY[2159.1355235040000000],SOL[0.0572205900000000],USD[0.0682828510196595],XRP[183.0547835200000000] |
| 00133377 | BCH[1.9340458500000000],BTC[0.0079141195020800],DOT[33.2368803522213200],ENJ[1006.1483244700000000],ETH[1.0091992995627200],FTT[0.0173298200000000],JPY[0.0000133273604584],MKR[0.0197965245947200],OMG[6.0351700522273200],SOL[38.2269013510364263],XRP[1264.3949378703840000] |
| 00133378 | BTC[-0.0003735785830873],JPY[167.0911900000000000],USD[1.6175179300000000] |
| 00133379 | BTC[0.0003067493635960],JPY[0.0000000139497096],XRP[5849.4098092000000000] |
| 00133380 | JPY[160000.0000000000000000] |
| 00133382 | JPY[63.6610798736000000] |
| 00133384 | JPY[8.8257732900000000] |
| 00133385 | XRP[0.4814018700000000] |
| 00133386 | BTC[0.0003067443206228],JPY[86676.7695447600892041],SOL[0.0000563800000000],USD[192.6718687199002578] |
| 00133387 | BTC[0.0003060816193521],ETH[0.2023481500000000],JPY[272.5346165946826269],SOL[62.4077263300000000],USD[0.0000004725568650] |
| 00133388 | BAT[1697.4047561600000000],BTC[0.0000170000000000],JPY[1.8415867500000000],SOL[30.0230636700000000] |
| 00133389 | BTC[0.1894072592447959],DOT[218.9922034400000000],ETH[3.6831792100000000],ETHW[1.8456506600000000],FTT[30.0000000000000000],JPY[0.7084320002896522],SOL[84.0888038000000000],USD[0.0389617300000000],XRP[2558.8918635300000000] |
| 00133392 | BTC[0.0236322400000000],ETH[0.2985047100000000],ETHW[0.2947961900000000],USD[1.5034911650000000],XRP[0.0010959300000000] |
| 00133396 | FTT[9.5650000000000000],SOL[3.9280000000000000] |
| 00133397 | DOT[100.0000000000000000],JPY[11846.4200000000000000],XRP[100.0000000000000000] |
| 00133398 | BTC[0.0000000009366524],ETH[0.0009082800000000],ETHW[0.0009058300000000],JPY[10442.5201082220878223],SOL[0.0000694100000000],USD[0.7813496400000000] |
| 00133400 | JPY[110.2081400341000000] |
| 00133401 | BTC[0.2482389300000000] |
| 00133402 | JPY[2000.0000000000000000],SOL[2.9113993900000000] |
| 00133403 | BTC[0.0000000013248092],JPY[0.4093334086503923] |
| 00133405 | BTC[0.0118219401022757],ETH[0.2116150500000000],ETHW[0.1543683600000000],JPY[38048.7858369254267156],USD[1.2104400000000000],XRP[472.6819659500000000] |
| 00133406 | BTC[0.3509123470146500],ETH[10.3797266300000000],ETHW[10.2962360000000000],FTT[0.0002178958917720],JPY[83.7501322222217743],XRP[12144.6438309700000000] |
| 00133407 | JPY[208566.8297540000000000],SOL[30.0000711500000000] |
| 00133409 | JPY[111175.3088500000000000] |
| 00133410 | BTC[0.4905765700000000],JPY[0.0336021505372265] |
| 00133411 | BTC[0.0128956124566876],FTT[32.8999684000000000],JPY[8111.8200179385255130] |
| 00133412 | BCH[6.0000000000000000],BTC[1.0014233700000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],JPY[9338.4081400000000000] |
| 00133413 | BTC[0.0306470490404483],ETH[0.3812214800000000],ETHW[0.3765813400000000],JPY[100000.0337627879660517],XRP[0.0175624700000000] |
| 00133415 | JPY[0.1993287944900000],USD[0.0000000005486449],XRP[0.2188915589874080] |
| 00133416 | JPY[33240.2362102035232814],USD[0.0006398610957200] |
| 00133417 | BTC[0.0003787900000000],ETH[3.8628903600000000],JPY[299598.0376450451163647] |
| 00133418 | BTC[0.0047777200000000],ETH[0.0517139000000000],JPY[0.1094659450798303],SOL[20.0972501300000000] |
| 00133419 | BTC[0.0003036603729874],JPY[0.0000001686920016],XRP[0.0084952500000000] |
| 00133422 | BTC[0.0000000004099018],JPY[0.0000003393939650],SOL[0.0000000015057404] |
| 00133423 | JPY[10075.0640900000000000] |
| 00133424 | BTC[0.0003117232373294],ETH[0.0101877400000000],ETHW[0.0100645300000000],JPY[997320.3259001357000000] |
| 00133427 | BTC[1.6231744089907493],ETH[1.0751114500000000],ETHW[1.0655777300000000],JPY[0.0204087205010402],XRP[44.5112885500000000] |
| 00133428 | BTC[0.0579330000000000],ETH[0.2854893300000000],ETHW[0.1396181500000000],JPY[383997.1472022918442721] |
| 00133429 | JPY[0.4612100000000000] |
| 00133430 | BTC[0.0003061434577850],JPY[0.7119884688913913],SOL[0.8392370300000000] |
| 00133433 | BTC[0.0063708400000000],ETH[0.0471707200000000],ETHW[0.0465820500000000],JPY[28680.9973890184000000],SOL[0.0000269000000000] |
| 00133435 | JPY[16.3216994622140175] |
| 00133437 | JPY[0.0003533301170588] |
| 00133438 | BTC[0.0000000070184269],ETH[0.3175642767580274],ETHW[0.3136184267580274],JPY[0.0009844443629152] |
| 00133439 | JPY[22356.7568000000000000],SOL[0.0000855000000000] |
| 00133441 | BAT[3.8694402800000000],BCH[0.1011432700000000],BTC[0.0005091044042082],DOT[1.4761541100000000],ETH[0.0425814600000000],ETHW[0.0422643900000000],FTT[10.4167128800000000],JPY[4785.6496116242998987],LTC[1.0794673200000000],MKR[0.0240287900000000],OMG[5.4290390800000000],USD[54.9200540000206985],XRP[2.2370010500000000] |
| 00133442 | BTC[0.0000000037408304],JPY[0.0000444808185477] |
| 00133444 | FTT[7.8632764400000000],JPY[8005.9978600000000000],XRP[6.0169004300000000] |
| 00133445 | JPY[21922.0000000000000000],SOL[0.0000492800000000] |
| 00133447 | FTT[0.1788338400000000],JPY[10325.0000983298570578],SOL[1.3398072700000000] |
| 00133448 | JPY[18252.9439300000000000] |
| 00133450 | BTC[0.5292020398378118],JPY[0.0194252711022575] |
| 00133451 | BTC[0.0551302800000000],ETH[1.4000000000000000],ETHW[1.4000000000000000],JPY[8137.5737100000000000],XRP[1880.0000000000000000] |
| 00133452 | BTC[0.0006149146023728],JPY[0.0111116914626496] |
| 00133453 | JPY[1662.2723400000000000] |
| 00133454 | JPY[0.3641287100000000],SOL[0.0029857100000000],USD[0.0000000000011847],XRP[0.6184910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133455 | BTC[0.000305933451801],ETH[0.003656890000000],ETHW[0.003656890000000],JPY[0.0027345565785457] |
| 00133456 | ETH[2.377178460000000],ETHW[1.752470630000000] |
| 00133458 | DOGE[350.320856830000000],ETHW[1.539713500000000],JPY[0.000000796946224],SOL[0.267521100000000],XRP[0.000140920000000] |
| 00133459 | JPY[575731.250510000000000],SOL[24.421489790000000] |
| 00133460 | BTC[0.016116300000000],JPY[1000.031565656112566] |
| 00133461 | AVAX[0.000000029036474],BTC[0.000311861243576300],ETH[0.159843476989251400],ETHW[0.0187812200000000],JPY[0.001014368441339930],XRP[51.0723089690000000] |
| 00133462 | BTC[0.050454380000000000],ETH[0.525945820000000000],ETHW[0.428709120000000000],JPY[173483.5594180553626653] |
| 00133463 | BTC[0.000000016629936],JPY[98500.000000093222708300],USD[0.0000000079310870] |
| 00133465 | JPY[104360.3432000000000000],SOL[30.400000000000000000] |
| 00133466 | JPY[208000.00000000000000000] |
| 00133467 | BTC[0.009170893814934000],JPY[0.033602150537362500],NFT (4531633935027259561)[1],SOL[8.694116400000000000] |
| 00133468 | BTC[0.004701507519405000],ETH[0.020341170000000000],ETHW[0.020093500000000000],JPY[4500.006531485483549400],XRP[43.605949890000000000] |
| 00133469 | AVAX[0.000153180000000000],BTC[0.000000008437802200],JPY[40716.207087884614593700],SOL[0.0014387005342687300],USD[0.321654176025880800] |
| 00133470 | JPY[0.000055639026763200] |
| 00133471 | BTC[0.000000309943494840],DOGE[0.975300000000000000],ETH[0.000001150000000000],FTT[0.099887250000000000],JPY[22665.761153723911746900],USD[0.065985765207942600] |
| 00133472 | BTC[0.000019333342683200],ETH[0.000000017858000000],ETHW[0.000000017858000000],JPY[0.749572807540000000],USD[0.922916430386739800] |
| 00133476 | JPY[26.178571050000000000],SOL[3.225792700000000000] |
| 00133478 | BTC[0.480259000000000000],FTT[4.076543320000000000],JPY[0.000000021567608],USD[526.217093058735507600000000000] |
| 00133479 | BTC[0.000000570000000000],USD[0.000042920926260000] |
| 00133480 | BTC[0.000306974599915800],JPY[0.502605196071487300] |
| 00133481 | AVAX[29.748477000000000000],BTC[0.056149170000000000],ETH[0.157675800000000000],ETHW[0.047219360000000000],JPY[226122.911812753419071000],SOL[1.000000000000000000],XRP[1098.778889490000000000] |
| 00133482 | BTC[0.000336948543032400],JPY[25.951539755442090900] |
| 00133483 | JPY[2000.348090000000000000] |
| 00133487 | BTC[0.000307671759822840],JPY[0.000000382151519500],XRP[57.115573460000000000] |
| 00133488 | JPY[0.573352067368765200],USD[0.000000095362313000],XRP[0.690000002020348900] |
| 00133490 | BTC[0.000307024429669800],JPY[50000.000005343310837100],SOL[0.003918720000000000] |
| 00133491 | BTC[0.000306958266692200],ETH[0.000000010000000000],JPY[0.000002358798342],XRP[0.000338500000000000] |
| 00133493 | BTC[0.035700000000000000],JPY[76.278181894400000000] |
| 00133494 | JPY[2000.002660000000000000] |
| 00133495 | BTC[0.015588120000000000],ETH[0.197680000000000000],ETHW[0.195313370000000000],JPY[193.148456476825000000] |
| 00133496 | BTC[0.678091447222265100],ETH[7.217592750000000000],ETHW[7.149432430000000000],JPY[0.034722222219982300] |
| 00133497 | ETH[3.565034860000000000],ETHW[3.520741460000000000],JPY[16591.740380000000000000] |
| 00133498 | BTC[0.000000008474429],JPY[45892.066113261012964900] |
| 00133500 | BTC[0.010133097963034500],JPY[136.021739521954362300] |
| 00133501 | JPY[17.842693853600000000] |
| 00133502 | JPY[2000.000000000000000000],SOL[0.000030000000000000] |
| 00133503 | JPY[8526.683210000000000000] |
| 00133504 | BTC[0.208238840000000000],LTC[7.775084040000000000] |
| 00133505 | BTC[0.046458752519151400],ETH[0.212079860000000000],ETHW[0.186295230000000000],JPY[44585.683879264749632500],USD[369.000000000000000000] |
| 00133506 | BTC[0.000311291189901300],JPY[107.705389892400000000],SOL[0.020003700000000000] |
| 00133508 | BTC[0.000305051035393910],JPY[297.170580804000000000] |
| 00133509 | JPY[0.000000170453215200],XRP[203.166595000000000000] |
| 00133511 | JPY[3704.696490601530456860] |
| 00133514 | JPY[8049.412606600000000000],SOL[115.950000000000000000] |
| 00133515 | JPY[2000.002310000000000000] |
| 00133516 | ETH[17.448335250000000000] |
| 00133517 | ETH[0.000000500000000000],JPY[8000.000446361564257000] |
| 00133518 | JPY[13597.907070000000000000],XRP[3900.000000000000000000] |
| 00133520 | BTC[0.000000004161345400],JPY[10769.083961298227604500],USD[1.000000000032844800] |
| 00133521 | BTC[0.000304946283389400],ETH[0.072943990000000000],ETHW[0.072943990000000000],JPY[0.002741828960381400] |
| 00133524 | BTC[0.000307794907500000],JPY[88.000002523840151400],SOL[16.028461700000000000] |
| 00133525 | ETH[0.007643920000000000],ETHW[0.007548090000000000],JPY[0.002666240027559800] |
| 00133526 | BTC[0.002810919415917700],ETH[1.006817540000000000],JPY[0.001546395282947800],USD[0.000000004713760000],XRP[395.608033260000000000] |
| 00133530 | DOGE[37836.726559860000000000],JPY[54667.952000174136538600],SOL[17.269199890000000000] |
| 00133532 | BTC[0.404456500000000000],ETH[2.184598810000000000],ETHW[0.372679110000000000],FTT[10.000000000000000000],JPY[34.928165694500000000] |
| 00133533 | BTC[0.001603475000000000],ETH[0.064028500000000000],ETHW[0.000002400000000000],JPY[7.473910594140000000],SOL[4.412158950000000000] |
| 00133534 | BTC[0.000000003874721292],JPY[0.000000398989896446],XRP[0.001666224001186720] |
| 00133536 | JPY[108.691872994900000000] |
| 00133537 | BTC[0.064181793902942300],ETH[0.000511330000000000],ETHW[0.000511330000000000],JPY[215557.653423547885000000],USD[906.845197764000000000],XRP[-2370.411936798616963100] |
| 00133538 | DOGE[7270.603086610902382400],FTT[0.000206120000000000],JPY[0.000024895044432000] |
| 00133539 | BTC[0.000232920000000000],DOGE[308.209916990000000000],ETH[0.017181290000000000],ETHW[0.014982150000000000],FTT[2.024645410000000000],JPY[6.744775330000000000],SOL[2.312202240000000000],XRP[11947.037225460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133540 | BTC[3.0781964470363816],JPY[0.0340136053990909] |
| 00133541 | BTC[0.0000000021751909],JPY[0.1668411326142650] |
| 00133542 | BTC[0.3140707700000000] |
| 00133543 | BTC[0.0000000069787998],JPY[0.0034985468211912],USD[0.1722408365000000] |
| 00133545 | BTC[0.0000000300000000],JPY[0.0000401071111131] |
| 00133547 | BTC[0.0003097601606942],JPY[0.0000280135465253] |
| 00133549 | BTC[0.0065676154587397],JPY[2726.0427667754378769] |
| 00133550 | JPY[2453.0010837261017621] |
| 00133551 | JPY[0.0000568236911749],SOL[1.7920392700000000] |
| 00133552 | BTC[0.5884782300000000],FTT[24.7657270900000000],JPY[1589.1258533444200000] |
| 00133553 | BTC[-0.0000002514656288],JPY[909.5804683597205836],USD[0.0000000000666798],XRP[-0.4320320252366833] |
| 00133554 | FTT[0.1261900000000000],JPY[68588.9001700000000000] |
| 00133555 | FTT[25.0000000000000000],JPY[5219.4500250000000000] |
| 00133556 | BTC[0.0157338148206332],ETH[2.7750096900000000],ETHW[2.7633766100000000],JPY[21820.2712772199375013] |
| 00133558 | BTC[0.2311783300000000],XRP[109044.7256884600000000] |
| 00133559 | BTC[0.0003049832151618],ETH[0.0002736800000000],ETHW[0.0201380600000000],FTT[0.9082950500000000],JPY[11816.3582906002180641],SOL[9.1602567100000000] |
| 00133561 | BTC[0.0000619173133017],ETH[0.0002308000000000],ETHW[0.0007260000000000],FTT[0.0000920000000000],JPY[2332715.2690207238690000] |
| 00133562 | JPY[0.7622500000000000],SOL[15.9592111500000000] |
| 00133563 | JPY[25633.8860900000000000],SOL[0.0200000000000000] |
| 00133565 | JPY[137272.5081498734093717],SOL[0.0006154700000000],XRP[0.0000320000000000] |
| 00133566 | BTC[0.0000000023480159],JPY[0.0000005342537958],SOL[0.0000048400000000],XRP[0.0000000047858848] |
| 00133568 | JPY[0.0000035752827898] |
| 00133571 | BTC[0.0267280521991908],ETH[0.3103170020000000],ETHW[0.2903629100000000],FTT[4.3302686200000000],JPY[50662.0329316528859561],XRP[1259.2163541300000000] |
| 00133573 | BTC[0.0038303332678987],DOGE[5600.2591573400000000],JPY[1845.0701534698256926] |
| 00133574 | JPY[34.7263908556000000] |
| 00133576 | SOL[0.0000000059067712] |
| 00133577 | BTC[0.0005000000000000] |
| 00133579 | BTC[0.0003084429035148],FTT[23.4128899900000000],JPY[0.0000012273689140] |
| 00133580 | BTC[0.0037239000000000],ETH[0.0365652900000000],ETHW[0.0361346400000000] |
| 00133581 | JPY[4302.7778900000000000] |
| 00133582 | JPY[900.4629107081718182] |
| 00133585 | JPY[1628.5023179700000000],SOL[26.4220000000000000] |
| 00133586 | BTC[0.0003126896989120],ETH[0.1935446300000000],ETHW[0.1911395400000000],JPY[0.0025125706568637] |
| 00133588 | JPY[0.9700000000000000],SOL[0.9992572400000000] |
| 00133589 | BTC[0.0003096658339383],JPY[0.1813537208756807] |
| 00133590 | SOL[16.7349621100000000] |
| 00133591 | BTC[0.0125650512327245],ETH[0.0574628700000000],ETHW[0.0567509900000000],FTT[10.5302076400000000],JPY[3116.2997405858796818],SOL[12.8333894100000000] |
| 00133594 | BTC[0.0000440331032175],ETH[0.0077076000000000],JPY[0.2368716507378275],USD[0.0775011450000000],XRP[0.1550000000000000] |
| 00133595 | BTC[0.1380000000000000],JPY[10803.0640200000000000] |
| 00133596 | BTC[0.0000000003093508],ETHW[0.0000357200000000],JPY[0.5101829329250336] |
| 00133597 | BTC[0.0035665813533512],JPY[312.6961538914541082] |
| 00133598 | JPY[20.7152384500000000],SOL[3.9400000000000000] |
| 00133599 | BTC[0.0003118081255426],JPY[10065.9239773319014035],XRP[0.0005160200000000] |
| 00133602 | BTC[0.1571002600000000],JPY[0.0324708459432932] |
| 00133603 | BTC[0.0003095771039773],JPY[0.0000506358355506],SOL[8.6149253400000000] |
| 00133605 | ETH[0.2252823400000000],ETHW[0.2224834400000000],JPY[0.0001628305315109] |
| 00133606 | BTC[0.0003040314230364],JPY[0.0025575457063962] |
| 00133607 | BTC[0.1939211600000000],JPY[26055.5714009552493140] |
| 00133608 | JPY[8210.5987700000000000],SOL[10.9026156300000000] |
| 00133609 | ETH[0.0008729700000000],ETHW[0.0085932000000000],JPY[0.5650886846961676] |
| 00133610 | JPY[0.0001385687377783],USD[0.0000001101243952] |
| 00133611 | BCH[2.6510702000000000],JPY[20430.4499900000000000] |
| 00133612 | JPY[0.0988191846000000] |
| 00133613 | BCH[2.0093176000000000],DOGE[4677.1148119000000000],FTT[44.7867360800000000],JPY[0.0011006903512362],SOL[4.2317071500000000],XRP[136.1373684200000000] |
| 00133615 | JPY[2793.2987600000000000] |
| 00133617 | BTC[0.0000000031405016],JPY[0.0000445959835651],XRP[40.0000000000000000] |
| 00133618 | BTC[0.0000976829927966],JPY[298.9010525420832390],SOL[1.1000000000000000],USD[2847.1221173029037690] |
| 00133619 | BTC[0.0000142654579885],ETH[0.0000020800000000],ETHW[0.0170000000000000],JPY[0.4257976978670618],SOL[7.6308175800000000],USD[52.7693106075000000],XRP[0.9854723000000000] |
| 00133620 | BTC[0.5874397490000000],ETH[0.7592855000000000],ETHW[10.2227533800000000],FTT[150.0545777100000000],JPY[719.1019826418315500],USD[81.8283221456475000],XRP[0.1113850000000000] |
| 00133621 | JPY[4202.4000000000000000] |
| 00133622 | FTT[4.6300000000000000],JPY[8018.9368700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133623 | BTC[2.465838760000000000],ETH[0.000324960000000000],ETHW[0.000324960000000000],JPY[34891.352074593100000] |
| 00133624 | JPY[0.446260000000000000] |
| 00133625 | ETH[0.002039910000000000],ETHW[0.040005000000000000],JPY[0.002185383755323Z] |
| 00133626 | BTC[0.002665890000000000],FTT[93.968787120000000000],JPY[10226.083974095437425Z],SOL[4.199883420000000000],XRP[203.016109170000000000] |
| 00133627 | BTC[0.102199886269896],FTT[0.227020640000000000],ETHW[0.009785500000000000],JPY[165.842662011458745Z],SOL[0.000733980000000000],USD[37.179856572080528],XRP[358.316611600000000000] |
| 00133629 | JPY[33.680921084100000000] |
| 00133632 | AVAX[90.714155860000000000],BAT[2.000000000000000000],BTC[0.000350000000000000],DOT[362.150538070000000000],ENJ[1605.873035880000000000],ETH[19.069074130000000000],ETHW[18.902764610000000000],FTT[0.007647020000000000],JPY[416766.812808652800000000],SOL[0.015132690000000000],XRP[1008.205017720000000000] |
| 00133633 | BTC[0.009816840000000000],JPY[0.644456350000000000],USD[0.443120700000000000],XRP[193.478123420000000000] |
| 00133634 | JPY[7121.295990000000000000] |
| 00133635 | BTC[0.000305500011499Z2],DOGE[45.639410700000000000],JPY[0.000064188441895],SOL[0.078014390000000000] |
| 00133636 | JPY[50.698990000000000000],SOL[0.010100000000000000] |
| 00133637 | JPY[19102.880940000000000000] |
| 00133638 | SOL[0.024938130000000000] |
| 00133640 | JPY[0.407392415537363],SOL[4.843007990000000000] |
| 00133642 | JPY[0.807076298000000000],SOL[1.015072230000000000] |
| 00133643 | JPY[0.145712735340000] |
| 00133644 | BTC[0.038603080000000000],ETH[0.259501360000000000],ETHW[0.256349750000000000],JPY[0.008338583343851Z1] |
| 00133648 | BTC[0.000305558246115S],DOGE[43.791660760000000000],JPY[0.000002603035566071],SOL[0.078206390000000000] |
| 00133649 | BTC[0.000305588379738Z],DOGE[41.486836510000000000],JPY[0.000055351163630],SOL[0.074947790000000000] |
| 00133653 | JPY[2051.268720000000000000],XRP[0.000097000000000000] |
| 00133654 | JPY[195.155090000000000000] |
| 00133655 | JPY[12016.995430000000000000],SOL[0.000055030000000000] |
| 00133657 | JPY[2038.549830000000000000] |
| 00133658 | BTC[0.000305675929117T9],DOGE[21.216905480000000000],DOT[16.649231950000000000],ENJ[13.537148640000000000],FTT[1.999600000000000000],JPY[20.954450022268346Z],SOL[4.809920000000000000] |
| 00133659 | BTC[0.000014270683545],ETH[0.088060250000000000],ETHW[0.086966150000000000],FTT[1.019603522025904],JPY[0.429138562946420Z] |
| 00133660 | BTC[0.009665720000000000],ETH[0.131000000000000000],ETHW[0.108000000000000000],JPY[15771.476879231797802Z0],SOL[2.650000000000000000],XRP[150.000000000000000000] |
| 00133662 | BTC[0.000308417533928Z0],ETH[0.211453510000000000],ETHW[0.208826120000000000],JPY[8000.001225473687078Z],SOL[0.000001000000000000] |
| 00133663 | BTC[0.000000303290627Z6],JPY[0.000000701939198],XRP[0.000000007299027Z2] |
| 00133664 | BTC[-0.000021777671524Z3],DOGE[0.000000006334544Z9],ETH[0.000374400000000000],ETHW[0.000332550000000000],FTT[1.083964810000000000],JPY[0.000000055124340],USD[0.000518674116527Z0] |
| 00133666 | BTC[0.016790675015370Z0],JPY[0.034013605394876S9],USD[30.000000000000000000] |
| 00133667 | BTC[0.006659775857192Z2],JPY[0.856328566000000000],SOL[0.111000000000000000] |
| 00133668 | BTC[0.001895410700026669],ETHW[0.002794120000000000],FTT[0.475376610000000000],JPY[0.037838436293729Z1],SOL[0.106963130000000000] |
| 00133669 | ETHW[23.826964080000000000],JPY[0.837014809149435Z] |
| 00133672 | BTC[0.000308844310161Z4],JPY[0.000069727285037Z4],SOL[0.000009564000000000] |
| 00133674 | SOL[0.000037056040000000] |
| 00133676 | BTC[0.028424470000000000],JPY[0.032916404465233557] |
| 00133677 | DOT[1101.162895590000000000],JPY[79.008100000000000000],LTC[181.982928790000000000],XRP[0.946900010000000000] |
| 00133678 | ETH[0.526838890000000000],FTT[0.001953780000000000],JPY[0.000032712484979S] |
| 00133680 | BTC[0.003029410907110],JPY[8721.826670505428893],SOL[0.000080390000000000] |
| 00133681 | BTC[1.609335191211720Z4],ETH[0.000816600000000000],ETHW[0.128675260000000000],JPY[0.034722222217743Z],USD[49.9720739405000000000] |
| 00133682 | JPY[0.810074153600000000] |
| 00133683 | JPY[186895.317895480000000000],SOL[0.000003880000000000] |
| 00133684 | FTT[0.024826330000000000],JPY[7896.087044307618S200],SOL[0.046900000000000000],XRP[3.999200000000000000] |
| 00133686 | JPY[0.381630000000000000] |
| 00133689 | BTC[0.000311418214446Z0],ETH[0.082158860000000000],ETHW[0.081155070000000000],JPY[8000.000788975802836],SOL[0.000001450000000000],XRP[43.159494960000000000] |
| 00133690 | BTC[0.006192410000000000],JPY[5786.582312479638000] |
| 00133691 | BTC[0.004213390000000000],JPY[0.005102045014240S] |
| 00133692 | BTC[0.106345645049898S5],JPY[195.344261130311832S] |
| 00133693 | BTC[0.000478345857T150],JPY[197.916738457686141],SOL[0.030303390000000000] |
| 00133697 | JPY[80.340450240000000000],SOL[0.000000000097042T] |
| 00133699 | BCH[2.700000000000000000],BTC[0.002401590000000000],FTT[0.515340170000000000],JPY[31387.720380000000000000],XRP[6.000000000000000000] |
| 00133702 | BTC[0.000311925736568S3],ETH[0.112763440000000000],ETHW[0.111361960000000000],JPY[0.002843337586T358] |
| 00133704 | BTC[0.000307195865400S3],JPY[0.000069865263454551] |
| 00133707 | JPY[26000.004540552446472S] |
| 00133708 | FTT[28.397127800000000000],JPY[0.501889781478291S8],USD[0.454874266000000000] |
| 00133709 | AVAX[0.070000000000000000],BTC[0.003108832315348],JPY[383160.724225922310001T],SOL[0.000161950000000000] |
| 00133710 | JPY[44.024260000000000000],SOL[11.693940000000000000],XRP[0.500000000000000000] |
| 00133712 | JPY[2539.912600000000000000] |
| 00133713 | JPY[44.024260000000000000],SOL[11.693940000000000000],XRP[0.500000000000000000] |
| 00133714 | AVAX[1.009902550000000000],BAT[34.056719100000000000],BCH[0.203722220000000000],BTC[0.005001350000000000],DOGE[228.441192230000000000],DOT[5.060011820000000000],ENJ[22.637827070000000000],ETH[0.270103860000000000],ETHW[0.280471040000000000],FTT[12.971102370000000000],JPY[1000.000000439187S138],SOL[1.018609310000000000],XRP[153.819722370000000000] |
| 00133715 | BTC[0.039402631815365S9],JPY[88587.379463094041T9983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133716 | BAT[40.77303321000000000],BCH[0.845058260000000],BTC[0.069784321220034221],DOT[5.096629210000000],ETH[0.414243630000000],ETHW[0.409096810000000],FTT[1.016404220000000],JPY[20000.0224649779407159],LTC[0.101933140000000],SOL[0.203865440000000],USD[0.0000011074190321,XRP[453.599995390000000000] |
| 00133717 | JPY[32.390631954900000000] |
| 00133718 | ETH[0.272084900000000000],JPY[0.000060642611341172] |
| 00133719 | BAT[20453.284729330000000000],BTC[4.037235791331508210],DOGE[926.082044070000000000],DOT[444.304882500000000000],ETH[31.288541070000000000],ETHW[31.048373040000000000],JPY[0.034722222199823],SOL[81.326067580000000000],XRP[20215.736433870000000000] |
| 00133720 | BTC[0.090110620000000000],ETH[1.091001470000000000],JPY[99989.963554126300000000] |
| 00133721 | BTC[0.190994710000000000],ETH[2.874568610000000000],JPY[5.267360619600000] |
| 00133723 | BTC[0.000000022500000000] |
| 00133724 | BTC[0.006362580293452300],JPY[0.349004590053000000] |
| 00133725 | BTC[0.001288800000000000],JPY[48654.195249903705559100],SOL[0.000053580000000000] |
| 00133726 | JPY[199.010192332401220],USD[0.846595460000000000] |
| 00133727 | BTC[1.222009720000000000],ETH[33.317228800000000000],ETHW[36.194901670000000000],FTT[100.173543480000000000],JPY[100.000000000000000000] |
| 00133728 | JPY[0.516013890538000000] |
| 00133729 | DOGE[0.000000003865195200],ETH[0.000000003984485700],ETHW[0.000045700000000000],FTT[0.000000097786233],JPY[0.0018192853754511] |
| 00133730 | BTC[0.000330625606716900],JPY[0.469427777775516],USD[83.903972715000000000] |
| 00133731 | BTC[0.015684146858650900],JPY[18676.025537640073041500] |
| 00133733 | BTC[0.000312044086359800],JPY[0.000050473084566] |
| 00133734 | BTC[0.000000970000000000],JPY[8000.236540000000000000],USD[3.715170000000000000] |
| 00133735 | BCH[1.000000000000000000],BTC[0.012200000000000000],ETH[26.000577700000000000],ETHW[26.000577700000000000],FTT[8.540000000000000000],JPY[0.971636830000000000],XRP[0.287900000000000000] |
| 00133736 | ETH[0.000021900000000000],JPY[0.479209541878800000],SOL[0.000722800000000000] |
| 00133738 | JPY[143.828164142300000000] |
| 00133741 | BTC[0.000000005522293100],DOGE[0.000000001676883200],JPY[0.000000380569794400],SOL[0.000000003668432],USD[0.000000004388826900] |
| 00133742 | JPY[8084.266380000000000000],SOL[15.292357640000000000] |
| 00133743 | BTC[0.003823130000000000],JPY[40000.026216742519974100],SOL[0.212398950000000000] |
| 00133745 | FTT[0.001714300000000000],JPY[2053.848340000000000000],XRP[6.000000000000000000] |
| 00133746 | FTT[1.949300000000000000],JPY[18000.000000000000000000],SOL[0.904800000000000000] |
| 00133747 | JPY[0.069624380000000000],USD[0.002893859854411000] |
| 00133749 | JPY[63.866894938852230009],SOL[22.315536000000000000] |
| 00133750 | BTC[0.000000415675648],JPY[0.767929068483113400],USD[0.000000000645440] |
| 00133751 | JPY[0.293408590360400000],SOL[0.000958100000000000],XRP[0.006926000000000000] |
| 00133752 | BTC[0.051982884859812300],ETH[0.483715390000000000],ETHW[0.477705520000000000],JPY[0.034722222219823] |
| 00133754 | BTC[0.000000008862315200],JPY[0.000935786722071] |
| 00133756 | JPY[2000.000000000000000000],SOL[0.000050000000000000] |
| 00133757 | JPY[157.349314962300000000] |
| 00133762 | JPY[2500.000120140561929500],SOL[1.224837730000000000] |
| 00133763 | BTC[0.000000006979527],JPY[0.268029946341391300] |
| 00133765 | BTC[0.000311645046852400],JPY[44444.000053787048490600],SOL[1.522974660000000000] |
| 00133766 | ETH[0.000000010000000000],FTT[110.541908260000000000],JPY[0.000000953215356] |
| 00133767 | BTC[0.000031130000000000],ETH[0.004588000000000000],JPY[1499.729493511128760000] |
| 00133768 | ETH[1.316961450000000000],ETHW[1.300955430000000000],USD[0.000005027699436] |
| 00133769 | ETH[0.101902450000000000],ETHW[0.100663040000000000] |
| 00133773 | JPY[0.001080000000000000],SOL[0.000050000000000000] |
| 00133774 | FTT[4.341705481708072],JPY[0.000042871283696] |
| 00133776 | BTC[0.003096485191058],JPY[0.000616309861918] |
| 00133777 | JPY[52.800000000000000000] |
| 00133778 | JPY[2001.637650000000000000] |
| 00133779 | BTC[0.105134440000000000] |
| 00133780 | JPY[100.000005969445939500],SOL[0.000284150000000000] |
| 00133781 | JPY[8000.000000000000000000],SOL[2.000000000000000000],XRP[4.410000000000000000] |
| 00133782 | BTC[0.043607590000000000],ETH[0.281213120000000000],ETHW[0.277749470000000000] |
| 00133784 | BTC[0.000000010000000000],JPY[27745.549790000000000000] |
| 00133785 | JPY[63199.264150000000000000],SOL[6.000000000000000000] |
| 00133786 | JPY[0.000476427809634],SOL[38.573412470000000000] |
| 00133787 | JPY[3935.735960000000000000] |
| 00133788 | BTC[0.003407640637836],JPY[8000.235602150537362500],SOL[1.079981000000000000] |
| 00133789 | ETHW[0.000000360000000000],JPY[0.000000090178248],USD[0.000049559682981] |
| 00133790 | BTC[0.000000009181066],JPY[0.486793810568681500],USD[0.000000001137948] |
| 00133791 | ETH[0.284397030000000000],ETHW[0.280881180000000000],JPY[30817.392400000000000000],SOL[0.019996200000000000] |
| 00133792 | BTC[0.000000067832732],ETHW[0.019239040000000000],JPY[0.000048588133084],SOL[0.000000012731440] |
| 00133793 | ETH[0.000457100000000000],ETHW[0.000457100000000] |
| 00133794 | BTC[0.279966704038683],ETH[2.659525320000000000],ETHW[2.627796180000000000],JPY[297.261096316802197],USD[0.000000000352382] |
| 00133796 | BTC[0.026584706734324],JPY[0.273677994812657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133797 | BTC[0.000309777812998 9],JPY[301.143460105000000 0],USD[0.000000000438624] |
| 00133798 | ETH[0.003386100000000 00],ETHW[0.00338610000000000],JPY[175.003765785447841 8] |
| 00133800 | JPY[0.407000000000000 0] |
| 00133801 | BTC[0.241554520000000 00],ETH[0.884036670000000 00],ETHW[0.8732603000000000 0] |
| 00133803 | ETHW[0.464298490000000 00],JPY[0.002275780564900 7] |
| 00133804 | BTC[0.020887600000000 00],ETH[2.842387650000000 0],ETHW[2.8781556400000000 0] |
| 00133806 | ETH[0.428669310000000 00],ETHW[0.42866931000000000],JPY[8000.0954000000000 00] |
| 00133807 | BTC[0.000309654627305 0],JPY[3651.32567180000000 00],SOL[0.9000000000000000 0] |
| 00133808 | JPY[0.0008278050012 64] |
| 00133809 | BCH[0.000978720000000 00],BTC[0.0000007300000000],DOT[0.011457490000000 00],ETH[0.008557600000000 00],ETHW[1.7161067800000000 0],FTT[0.0506394100000000 00],JPY[0.147931883891815 5],SOL[0.006325900000000000],USD[0.4233893531000000 00],XRP[0.03830344000000000] |
| 00133810 | JPY[996982.99049354000 00000],SOL[0.0060020000000000] |
| 00133811 | JPY[78.306784907625455 1],SOL[3.6701765800000000],USD[30.0000000000000000] |
| 00133812 | BTC[0.015300190000000 00] |
| 00133813 | ETH[0.000243190000000 00],JPY[0.000099682977014 3] |
| 00133814 | JPY[20032.299677736245 2608] |
| 00133816 | BTC[0.000310144626587 6],FTT[2.292430480000000 00],JPY[10000.0000026362365 752] |
| 00133817 | AVAX[7.245603340000000 00],BAT[113.244839050000000 00],BTC[0.0005376000000 00],DOT[0.0004567000000000 0],ETH[0.0001640100000000 00],JPY[106.847569000000000 00],USD[22.018391938560200 2],XRP[73.158170340000000 00] |
| 00133818 | JPY[0.025080000000000 00],XRP[0.321109760000000 00] |
| 00133820 | BTC[0.076600000000000 00],JPY[8195.0173700000000 0000],SOL[4.3200583700000000] |
| 00133821 | JPY[0.000000083505728],XRP[0.821571890000000 00] |
| 00133822 | JPY[31648.975000000000 0000] |
| 00133824 | BTC[0.050883887559269 6],FTT[0.901660010000000 00],JPY[11398.7531824703860 350],SOL[0.0161913500000000 00],XRP[404.5866541800000000 00] |
| 00133825 | BTC[0.000000057601480],JPY[0.000467088742220],NFT (4873079801173386 48)[1] |
| 00133826 | BTC[0.000000049192134],ETH[0.00000000964192 22],ETHW[1.5775733900000000 0],USD[0.4747166558268000] |
| 00133827 | BTC[0.000343232224842 52],JPY[10000.033602150537 3625] |
| 00133829 | FTT[2.263047340000000 00],JPY[35663.3647200000000 0000],XRP[10.0267937600000000 00] |
| 00133831 | JPY[88568.100860000000 00000],SOL[0.0000870000000000] |
| 00133832 | BTC[0.000010533346797 9],JPY[16.039807876700000 0] |
| 00133833 | BTC[0.000002000000000],JPY[0.000058206574726 5],SOL[4.4883712400000000 0],XRP[399.9071461200000000 00] |
| 00133834 | BCH[0.191072500000000 00],BTC[0.0299948000000000],ETH[1.353589610000000 00],ETHW[1.35358961000000000],FTT[42.933814040000000 00],JPY[110148.1966500000000 00000],USD[56.293390000000000 00],XRP[1168.3500280000000000 00] |
| 00133835 | BTC[0.001500000000000 00],JPY[26214.133600000000 00000] |
| 00133836 | ETH[0.000010000000000 00],ETHW[0.00001000000000000],FTT[8.598500000000000 00],JPY[11.232200200000000 0] |
| 00133837 | JPY[8000.148200000000 00000] |
| 00133838 | JPY[0.657534169027500 0] |
| 00133839 | BTC[0.000309508278494 4],JPY[8000.0004892660646 52],SOL[1.8785589600000000 0] |
| 00133840 | JPY[10631.906820000000 00000] |
| 00133841 | JPY[0.000002798084833],USD[0.000000025928911],XRP[335.1659786338990 605] |
| 00133842 | JPY[39.543200000000000 0] |
| 00133843 | JPY[110302.1186600000000 00000],SOL[0.1011619000000000] |
| 00133844 | BTC[0.006096600000000 00],ETH[0.10095000000000000],JPY[172140.6765500000000 00000],SOL[3.9992000000000000 0] |
| 00133845 | FTT[417.740363560000000 00],JPY[8000.0570500000000 00] |
| 00133846 | BTC[0.033559000000000 00],ETH[0.38500000000000000],ETHW[0.38500000000000000],JPY[219825.7652300000000 00000],XRP[255.0000000000000000 00] |
| 00133847 | JPY[10000.357770000000 00000] |
| 00133848 | JPY[7.225000000000000 0] |
| 00133850 | FTT[115.606183400000000 00],JPY[8000.2004900000000 00000],XRP[600.0000000000000000 00] |
| 00133851 | JPY[58728.000000000000 00000] |
| 00133852 | JPY[101457.4636000000000 00000],SOL[7.0000000000000000] |
| 00133853 | ETH[0.014730000000000 00],ETHW[0.01473000000000000],JPY[8653.7020600000000 00000],XRP[506.0000000000000000 00] |
| 00133855 | AVAX[8.099029000000000 00],BCH[0.0003758400000000],BTC[0.0005500900000000],DOGE[1143.836544000000000 00],DOT[0.1000000000000000 0],ENJ[341.943490000000000 00],ETH[0.0009000000000000 00],ETHW[0.00090000000000000],FTT[13.538201650000000 00],JPY[1493.742529120000000 00],OMG[90.484161000000000 00],SOL[5.21257924000000000 00000],USD[0.0002100000000000] |
| 00133856 | BTC[0.312296650000000 00],ETH[0.12742041000000000],ETHW[0.00000929000000000],JPY[0.989160000000000 00] |
| 00133857 | BTC[0.000200000000000 00],ETH[0.0052716600000000],ETHW[0.0032716600000000],FTT[0.184394500000000 00],JPY[1108.273561412800000 00],XRP[1.00000000000000000] |
| 00133858 | FTT[0.891433920000000 00] |
| 00133859 | BTC[0.001733289455717 3],ETH[0.0000191900000000],ETHW[0.0000191900000000],JPY[0.0000001501600 61],SOL[3.2001724600000000 0],USD[-19.771598371618140 80000000000] |
| 00133860 | JPY[86892.367060000000 00000],SOL[1.6056911000000000] |
| 00133861 | JPY[0.000013173219359],SOL[2.7339694400000000 0] |
| 00133863 | JPY[2000.500360000000 00000],SOL[0.0001311800000000] |
| 00133864 | FTT[0.000951272326652 4],JPY[0.299970222007337 7],USD[0.0000000077444560] |
| 00133865 | JPY[0.007311884235413 8] |
| 00133866 | AVAX[0.372996520000000 00],BTC[0.1171704000000000],DOGE[112.699126520000000 00],DOT[38.010144990000000 00],ETH[0.3607312800000000 00],ETHW[0.78642813000000000],FTT[0.429922130000000 00],JPY[0.325206750263403 4],SOL[0.0010960600000000 00] |
| 00133867 | BTC[0.125000000000000 00],JPY[14581.360860000000 00000] |
| 00133868 | JPY[0.000042042298666],SOL[0.4004439900000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133869 | BTC[1.1320591300000000],JPY[2572580.3079112007000000] |
| 00133871 | JPY[21.5095013410000000],USD[0.0531719460000000] |
| 00133872 | ETH[0.0390967106611597],FTT[0.0134255200000000],JPY[87.2771900000000000],USD[0.8839478587000000],XRP[0.6004678500000000] |
| 00133873 | ETH[0.8384608300000000],ETHW[0.8281644400000000],LTC[3.0516027600000000],XRP[6376.7719388700000000] |
| 00133874 | AVAX[16.2908093500000000],BTC[0.3342523816592079],JPY[140.7526738175000000],SOL[13.2200215600000000] |
| 00133876 | JPY[8147.2380600000000000],SOL[5.3724258600000000] |
| 00133877 | JPY[27914.5386828800000000],SOL[0.0056336600000000] |
| 00133878 | DOGE[1429.3269072400000000],JPY[5503.3185011851097771] |
| 00133879 | FTT[0.0003225100000000],ETHW[0.0003225100000000],FTT[17.1429600100000000],JPY[8000.5434700000000000] |
| 00133880 | BTC[0.0003119615997331],ETH[3.6364432900000000],JPY[61208.7818812423264938],SOL[8.5888395900000000],XRP[2102.2059353200000000] |
| 00133881 | ETHW[0.2077948200000000],FTT[5.0970044900000000],JPY[0.0000105416466620] |
| 00133882 | BTC[0.0590000000000000],ETH[1.3100000000000000],JPY[191110.0821300000000000],XRP[3325.0000000000000000] |
| 00133883 | BTC[0.0003116157514826],ETH[0.0050369000000000],ETHW[0.0050000000000000],JPY[2433.5928439233008040],SOL[0.0393529100000000] |
| 00133884 | JPY[275.9545082826393666] |
| 00133885 | JPY[50682.7675389000000000] |
| 00133886 | BCH[0.2335000000000000],FTT[1.5523772500000000],JPY[8885.6624900000000000] |
| 00133888 | BAT[72.6309451500000000],BCH[0.2567992500000000],BTC[0.0102193660339464],DOT[3.5678359100000000],ETH[0.0611630700000000],ETHW[0.0604031500000000],FTT[1.6819696000000000],JPY[104340.3289151507886297],LTC[0.5734021700000000],SOL[1.0097296900000000],XRP[265.0392384500000000] |
| 00133889 | BTC[0.0000000004052646],JPY[0.0000297784154300],SOL[0.0088276700000000] |
| 00133891 | JPY[274.9834623255000000] |
| 00133892 | BCH[0.0018773800000000],BTC[0.0003094156819588],JPY[44596.8718344015483587],LTC[0.0972595300000000],SOL[2.9058597200000000],XRP[80.2497027800000000] |
| 00133894 | BTC[0.3564026500000000],ETH[2.3797998700000000],ETHW[2.3505565400000000],USD[4.2993884530000000] |
| 00133895 | JPY[136.7735544320000000] |
| 00133896 | BTC[0.0357000000000000],ETH[0.6000000000000000],JPY[41.0671400000000000] |
| 00133899 | JPY[300012.7622762721000000] |
| 00133901 | BCH[0.0008849000000000],BTC[0.0000792000000000],ETH[0.0005007500000000],JPY[0.0000000810089880],SOL[0.0014936000000000],XRP[1732.8161553600000000] |
| 00133902 | BTC[0.0003120919530158],JPY[10.2542301914049010],SOL[4.1115807300000000],XRP[172.9614656800000000] |
| 00133903 | BCH[3.0979940000000000],BTC[0.0281693700000000],JPY[36499.4576100000000000],XRP[200.0000000000000000] |
| 00133904 | BTC[0.0917672100000000],ETH[5.0000000000000000],ETHW[5.0000000000000000],JPY[10502.5219000000000000] |
| 00133905 | FTT[0.0263100000000000],JPY[2003.3121500000000000],XRP[0.0000267100000000] |
| 00133906 | JPY[0.0019787475724610] |
| 00133907 | JPY[0.4689061733123098],XRP[0.0016812200000000] |
| 00133908 | BTC[0.4905495900000000] |
| 00133909 | BTC[0.0300000000000000],JPY[0.4635000000000000] |
| 00133911 | JPY[0.0006818687682461],XRP[5009.9981404800000000] |
| 00133912 | JPY[0.0000043671002104] |
| 00133913 | JPY[0.0008938764292480] |
| 00133914 | JPY[8342.6700700000000000] |
| 00133915 | BAT[24.8630462200000000],BCH[4.3756111400000000],BTC[0.4562359400000000],DOT[8.2877530100000000],ETH[9.6316447200000000],ETHW[9.5387146400000000],JPY[0.0884497040724901],XRP[5100.7161776500000000] |
| 00133916 | BTC[0.0900000000000000],JPY[28321.6875000000000000],XRP[10.0000000000000000] |
| 00133917 | JPY[6109.5655300000000000] |
| 00133918 | JPY[3022.2510600000000000] |
| 00133919 | BAT[3.0623474000000000],BTC[0.0003098029158340],JPY[0.0000000384443317] |
| 00133920 | BTC[0.3001888700000000],ETH[1.0197012500000000],FTT[77.0425062100000000],JPY[241524.2852800000000000],XRP[12199.9750000000000000] |
| 00133921 | JPY[2092.7052900000000000] |
| 00133922 | ETH[0.0035057000000000],ETHW[0.0034653500000000],JPY[8000.0000000000000000] |
| 00133923 | JPY[1006912.8745000000000000] |
| 00133924 | BTC[0.1847515700000000],JPY[9684.8529600000000000] |
| 00133926 | FTT[1.4067294700000000],JPY[2000.0895100000000000],XRP[76.8259745200000000] |
| 00133927 | JPY[52133.3403744042953326] |
| 00133928 | FTT[155.6744640000000000],JPY[17851.8073300000000000],USD[1001.0306688535000000] |
| 00133929 | FTT[19.1200000000000000],JPY[8001.8134200000000000],XRP[1181.0000000000000000] |
| 00133930 | JPY[8913.0496484210144180],USD[-6.9499702055347040],XRP[281.2809188100000000] |
| 00133931 | JPY[164290.7676100000000000] |
| 00133932 | DOT[9.2000000000000000],JPY[87.5938840000000000],SOL[8.8000000000000000] |
| 00133933 | BTC[0.0003000000000000],JPY[850.0000642066217399],SOL[0.0233624300000000],USD[31.0426653400000000] |
| 00133934 | FTT[142.3000000000000000],JPY[1113068.8229119900000000],USD[474.2274135270580485] |
| 00133935 | BCH[0.0029994000000000],BTC[0.2521012100000000],FTT[0.0000142319306556],JPY[8005.3837678600000000],LTC[0.0200000000000000] |
| 00133936 | JPY[0.0300120072267500] |
| 00133937 | BTC[0.0557987935373973],DOT[517.3487135500000000],ETH[0.0000000075651164],ETHW[0.0000012200000000],JPY[132.3940217060000000],SOL[327.2432022000000000],USD[1.5752483100000000] |
| 00133940 | FTT[0.0228572700000000],JPY[2075.6745700000000000] |
| 00133941 | JPY[8000.0097800000000000],XRP[1521.7515613600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00133942 | ETH[0.000000010000000000],FTT[0.000024950000000000],JPY[5792.060187013665965],SOL[8.000000000000000000],XRP[0.000090000000000] |
| 00133943 | DOGE[6735.312256925000000000],ETHW[0.000022090000000000],FTT[7.349009940000000000],JPY[0.000000075198705 6] |
| 00133944 | JPY[8000.000000000000000000],SOL[23.367417950000000000] |
| 00133945 | JPY[0.697310000000000000] |
| 00133946 | BTC[0.000000280000000000],ETH[0.000992000000000000],ETHW[0.150000000000000000],JPY[580.895260195000000000],XRP[0.970000000000000000] |
| 00133949 | JPY[333.610070000000000000],XRP[0.499990000000000000] |
| 00133951 | BCH[1.653642080000000000],ETH[1.074500000000000000],ETHW[1.074500000000000000],JPY[12873.578200000000000000],XRP[535.000000000000000000] |
| 00133952 | BTC[0.002351550294933 5],ETH[0.000000000944430 00],SOL[0.000000006733470 0] |
| 00133954 | BTC[0.080755280000000000],ETH[0.014730000000000000],ETHW[0.014730000000000000],FTT[4.660908020000000000],JPY[8000.623390000000000000],XRP[10.000000000000000000] |
| 00133955 | ETH[3.000000000000000000],ETHW[3.000000000000000000],JPY[2810.910735740000000000],SOL[5.000000000000000000] |
| 00133956 | FTT[2.285727990000000000],JPY[57752.858194306660304 8],SOL[0.124967990000000000] |
| 00133958 | AVAX[0.000152750000000000],BTC[0.000001599650455],JPY[83062.423729378867651 4],XRP[0.000121790000000000] |
| 00133959 | JPY[2094.574090000000000000] |
| 00133961 | BTC[0.000001180000000000],ETH[2.160000000000000000],ETHW[2.160000000000000000],FTT[1.568376660000000000],JPY[8806.375720000000000000],SOL[3.002644700000000000],XRP[160.000000000000000000] |
| 00133962 | BTC[0.142542330000000000] |
| 00133963 | JPY[10542.564500000000000000],SOL[5.594497270000000000] |
| 00133964 | SOL[0.000010410000000000] |
| 00133965 | JPY[976.694841253063307 9] |
| 00133966 | BCH[0.000000010000000000],BTC[0.169310332577320 6],FTT[5.356299710000000000],JPY[8000.000037689627779 2],XRP[0.987261700000000000] |
| 00133967 | BTC[0.000000006891558 6],JPY[0.000435205196687],SOL[0.000000008696949 88] |
| 00133968 | BCH[4.545664460000000000],JPY[0.957000000000000000],SOL[1.402975650000000000] |
| 00133971 | JPY[11247.032120000000000000],SOL[5.000000000000000000] |
| 00133972 | BCH[69.939468010000000000],BTC[4.049115290000000000],JPY[8083.631320000000000000] |
| 00133973 | JPY[77.927722385500000 00] |
| 00133974 | BTC[-0.000000013419754 8],FTT[25.000000023706176],JPY[0.000000085100000000],USD[-0.935432098142866 8] |
| 00133977 | BAT[1.160922080000000000],BCH[0.001183710000000000],BTC[0.106153740000000000],DOT[0.544103740000000000],ETH[3.070298420000000000],ETHW[3.022101260000000000],FTT[0.015175650000000000],JPY[0.376562572410657 7],LTC[0.006778130000000000],SOL[0.011452310000000000],XRP[0.983224070000000000] |
| 00133978 | BAT[1.000000000000000000],BCH[0.044220960000000000],BTC[0.006799900000000000],ENJ[25.000000000000000000],ETH[0.075672620000000000],ETHW[0.056672620000000000],FTT[1.300043810000000000],JPY[88.524612605700000 0],SOL[1.037775340000000000],USD[1.817357817139000 0],XRP[121.768305730000000000] |
| 00133979 | ETH[0.372424900000000000],ETHW[0.367797760000000000] |
| 00133982 | JPY[3491.010862372585527 84],SOL[10.325328280000000000],XRP[173.970000000000000000] |
| 00133983 | BCH[0.000001800000000000],JPY[13251.068650000000000000],XRP[1.056899510000000000] |
| 00133985 | ETHW[8.001549070000000000],JPY[0.688639622880000 0] |
| 00133986 | JPY[70.879444960000000 0] |
| 00133987 | JPY[2000.005910000000000000],SOL[0.000021000000000000] |
| 00133989 | BTC[0.053383565334154 2],ETHW[1.006624540000000000],FTT[0.000000002158359],JPY[0.015698595487820 8],SOL[76.446644900000000000],USD[0.534802904725000 0] |
| 00133990 | DOGE[0.003004710000000000],JPY[0.773737244766964 4] |
| 00133991 | JPY[82.550863310200000 0] |
| 00133992 | BTC[0.015496900000000000],ETH[0.194961000000000000],ETHW[0.194961000000000000],JPY[175966.291490000000000000],SOL[0.017000000000000000] |
| 00133993 | AVAX[3.719558630000000000],BAT[42.561886920000000000],BCH[0.695072270000000000],BTC[0.003662370000000000],DOT[10.701259790000000000],ENJ[150.193448180000000000],ETH[0.085336400000000000],ETHW[0.084276200000000000],FTT[3.261336230000000000],JPY[1773.000000412599630 6],LTC[1.702009830000000000],SOL[2.486768960000000000],USD[30.000000000000000000],XRP[245.109806240000000000] |
| 00133994 | ETH[1.066588200000000000],ETHW[1.066588200000000000],JPY[8000.003000000000000000] |
| 00133995 | BTC[0.003119123385334],FTT[0.022896510000000000],JPY[400.000026204043412] |
| 00133996 | BTC[0.001292705204943 4],JPY[0.307930225113348 6],SOL[0.000046990000000000] |
| 00133998 | BTC[0.003114053778753],ENJ[1.000000000000000000],FTT[1.019195530000000000],JPY[9415.344656040000000000],SOL[9.172759660000000000] |
| 00133999 | FTT[0.742861590000000000],JPY[68000.000010000000000000] |
| 00134000 | BTC[0.044410539930300 3],ETH[0.001116710000000000],ETHW[0.001116710000000000],JPY[0.564822669184144 3] |
| 00134001 | BTC[0.000000006386450 0],DOGE[84.892922930000000000],JPY[0.000001070377551] |
| 00134003 | ETH[0.000702490000000000],ETHW[0.000702490000000000],JPY[2003.682200000000000000],XRP[87.002920580000000000] |
| 00134004 | AVAX[39.299565110000000000],JPY[15830.000023356659651 9] |
| 00134005 | BTC[0.102246810259020 5],ETH[1.223146320000000000],ETHW[1.207949460000000000],FTT[2.780676460000000000],JPY[8000.095258511200000 0],SOL[0.648243910000000000],XRP[1068.214448490000000000] |
| 00134006 | XRP[52.044400500000000000] |
| 00134010 | BTC[0.008363195775721 5],ETH[0.101048440000000000],ETHW[0.099793350000000000],JPY[0.033762526649828 4] |
| 00134013 | BAT[706.661531970000000000],BTC[0.133179620000000000],FTT[2.445019580000000000],JPY[28.921592200000000000],XRP[9602.977514590000000000] |
| 00134014 | BTC[0.010808000000000000],ETH[0.080000000000000000],ETHW[0.080000000000000000],JPY[26911.058790000000000000],SOL[21.493164010000000000],XRP[106.050000000000000000] |
| 00134015 | JPY[0.002437166794147 9] |
| 00134016 | JPY[125.356445498400000 0] |
| 00134018 | JPY[10315.194140000000000000] |
| 00134019 | BTC[0.000000040000000000],ETH[0.001000000000000000],JPY[22.795790810800000 0],SOL[0.000202000000000000] |
| 00134021 | FTT[89.169498350000000000],JPY[11217.729100000000000000],XRP[90.000000000000000000] |
| 00134022 | JPY[0.000051317531983] |
| 00134025 | JPY[0.002478193433816 9] |
| 00134026 | JPY[0.000037982522078] |
| 00134031 | JPY[1.510294160558353 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134032 | JPY[42.649890000000000000] |
| 00134033 | JPY[13013.244870000000000000],USD[0.000080000000000000],XRP[0.000000270000000000] |
| 00134035 | JPY[21574.000000000000000000] |
| 00134036 | BTC[0.077408040000000000],JPY[0.019414075086275] |
| 00134037 | AVAX[32.634218490000000000],BTC[0.024210910000000000],ETH[0.403518640000000000],ETHW[1.006596970000000000] |
| 00134038 | BCH[7.752742640000000000],BTC[2.557708869548983],DOGE[10446.156703540000000000],ETH[30.334497130000000000],ETHW[18.768337970000000000],FTT[25.002869960000000000],JPY[5119.818331700940000],LTC[40.410557650000000000],SOL[0.020000000000000000],XRP[10647.195843870000000000] |
| 00134039 | ETH[0.000000003740240000] |
| 00134040 | JPY[0.456602200000000000] |
| 00134041 | JPY[85.102000000000000000],SOL[10.127974000000000000] |
| 00134043 | BCH[2.000000000000000000],BTC[0.269600000000000000],ETH[1.248003380000000000],ETHW[0.973778790000000000],JPY[28453.373094323394783],XRP[3083.000000000000000000] |
| 00134044 | JPY[2000.640640000000000000] |
| 00134045 | JPY[8025.125000000000000000],SOL[3.000000000000000000] |
| 00134047 | ETH[0.401119163520000000],ETHW[0.018834243520000],JPY[0.002353725746304],SOL[0.000000058256483] |
| 00134049 | JPY[0.000031419012333887],SOL[15.252317200000000000] |
| 00134050 | JPY[0.197040958089007225] |
| 00134051 | JPY[0.315960000000000000] |
| 00134053 | JPY[8000.934500000000000000] |
| 00134054 | JPY[343.930941168000000000],SOL[0.000094950000000000] |
| 00134055 | BTC[0.020639222107073636],JPY[434.817507114451000000],XRP[1304.383575460000000000] |
| 00134056 | JPY[2000.728260000000000000],XRP[0.000001500000000000] |
| 00134058 | BTC[0.000311987434433860],FTT[0.469338610000000000],JPY[2000.000041224992980000] |
| 00134059 | BTC[0.019870400000000000],ETH[0.317077230000000000],ETHW[0.317077230000000000],FTT[3.726889220000000000],JPY[17250.000010000000000000],XRP[3148.000000000000000000] |
| 00134061 | BTC[0.017167110000000000],JPY[8581.640000000000000000],SOL[2.710821920000000000],XRP[22.178929010000000000] |
| 00134062 | BTC[0.000000006087152S],JPY[40090.950206614046231S] |
| 00134063 | JPY[73821.693790000000000000],XRP[10.192420600000000000] |
| 00134064 | BTC[0.028890430000000000],FTT[3.226287890000000000],JPY[0.003571447375919l] |
| 00134065 | BTC[0.000000018490440],JPY[0.001249793640091],SOL[0.000000008414398Z] |
| 00134066 | BCH[0.100000000000000000],ETH[0.631000000000000000],ETHW[0.631000000000000000],FTT[3.700021900000000000],JPY[8483.952000000000000000],XRP[554.000000000000000000] |
| 00134067 | JPY[17172.358420000000000000],SOL[8.556891030000000000] |
| 00134068 | ETH[0.014730000000000000],ETHW[0.014730000000000000],JPY[2000.000000000000000000] |
| 00134069 | USD[0.133085080000000000] |
| 00134070 | BTC[0.533534890000000000],JPY[2000.616000000000000000],USD[0.000047840909090904] |
| 00134071 | ETHW[0.506434980000000000],FTT[30.181371860000000000],JPY[83.604118499250000000],USD[0.002208740000000000] |
| 00134072 | BTC[23.586411745000000000],JPY[4575171.988799257200000],USD[2948.628358274000000000] |
| 00134075 | BTC[0.000229908862901],JPY[0.734604700779203],USD[0.000000000439708] |
| 00134076 | BTC[0.000000063143896],JPY[0.000000022684065Z] |
| 00134078 | ETH[0.560404000000000000],ETHW[0.553587760000000000],JPY[16020.174644348330z194],XRP[1995.378333360000000000] |
| 00134079 | ETH[1.260359640000000000],JPY[0.000043540184189Z],SOL[3.773120870000000000],XRP[0.000310000000000000] |
| 00134080 | JPY[262.548735311100000000] |
| 00134081 | ETH[0.010069750000000000],FTT[0.937282740000000000],JPY[0.000025690348636],USD[0.000002469443976] |
| 00134082 | ETH[0.443218420000000000],ETHW[0.243258420000000000],JPY[8940.110980000000000000],XRP[500.000000000000000000] |
| 00134083 | ETH[0.002020040000000000],JPY[2171.897200000000000000] |
| 00134084 | JPY[0.002981995331229S],SOL[0.000007320000000] |
| 00134085 | BTC[0.002975900000000],JPY[51111.494202150534914S] |
| 00134086 | JPY[2000.044000000000000000],SOL[0.000000051740000] |
| 00134087 | ETH[10.195967540000000000],ETHW[10.104715330000000000],XRP[57221.149433170000000000] |
| 00134089 | BTC[0.001378010000000000],ETH[0.070876140000000000],ETHW[0.070426240000000000],FTT[1.197676210000000000],JPY[40778.091530000000000000] |
| 00134090 | BTC[0.012000000000000000],JPY[8000.715070000000000000] |
| 00134092 | JPY[0.887300709356772O],XRP[-0.011324846480670S] |
| 00134093 | BTC[0.000000069734061],DOT[0.000000006999100],ETHW[0.000027500000000],FTT[0.027730267231149],JPY[1932.206848288600000],SOL[0.009840000000000000],USD[0.401413735000000000],XRP[199.392641537732700O] |
| 00134095 | JPY[10000.000000000000000000],USD[0.652734460000000000] |
| 00134096 | BTC[0.000310567288164O],JPY[8205.803015164359016O],SOL[0.000003400000000000] |
| 00134097 | JPY[30.050000000000000000] |
| 00134098 | BTC[0.000020470000000000],ETH[4.432376500000000000],ETHW[4.409129130000000000],FTT[527.274199510000000000],JPY[8000.008010000000000000] |
| 00134100 | JPY[0.002414360380576S],SOL[1.963764450000000000] |
| 00134101 | BTC[0.016499980000000000],JPY[0.746707836300000O] |
| 00134102 | BAT[673.000000000000000000],BTC[0.040000000000000000],ENJ[299.941800000000000000],ETH[0.399980600000000000],ETHW[0.399980600000000000],FTT[5.000000000000000000],JPY[8030.383110000000000000],SOL[15.648903900000000000] |
| 00134104 | ETH[0.083983200000000000],JPY[9378.484612000000000000],SOL[3.248756000000000000] |
| 00134105 | ETH[0.013036590000000000],JPY[23.317240361750000O] |
| 00134106 | JPY[0.002386408485434S4] |
| 00134107 | JPY[14.894900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134108 | BTC[0.7334211800000000],XRP[41476.0310538700000000] |
| 00134110 | ETH[0.0000004600000000],ETHW[0.0000004600000000],FTT[0.0000000045000000],XRP[0.0017981438747670] |
| 00134112 | JPY[419.9143092250000000] |
| 00134113 | BAT[54.0183489100000000],BTC[0.0303066000000000],DOT[3.0621787300000000],ENJ[14.5930318200000000],ETH[0.5828248300000000],ETHW[0.5707951800000000],JPY[0.0000003570124527],LTC[1.3661734300000000],SOL[4.0768565400000000],XRP[3185.8315185400000000] |
| 00134115 | JPY[0.0014795771520331],SOL[0.0046330000000000],USD[0.1332719500145287] |
| 00134116 | JPY[0.0021037531325033] |
| 00134117 | BTC[0.0019057400000000],ETH[0.0201085400000000],ETHW[0.0200813600000000],JPY[15767.2782507720000000] |
| 00134118 | AVAX[4.0041736000000000],BTC[0.0440371800000000],DOT[442.0962373900000000],FTT[202.1508932000000000],JPY[33428.8474700000000000],SOL[10.0540263900000000] |
| 00134122 | JPY[0.0000047298319672],SOL[0.0000199900000000] |
| 00134123 | BAT[31659.3473186000000000],FTT[204.0099825200000000],JPY[0.0000002187553780],SOL[0.0000226000000000] |
| 00134124 | BTC[0.1039589600000000],FTT[70.9545535200000000],JPY[8003.6225400000000000] |
| 00134125 | BTC[0.1310000000000000],JPY[8042.2390500000000000] |
| 00134126 | FTT[31.1092298900000000],JPY[8002.1672000000000000],XRP[57.0754701100000000] |
| 00134127 | JPY[7372.5682200000000000] |
| 00134128 | BCH[0.2036747300000000],BTC[0.0019096400000000],DOGE[70.8780846800000000],ETH[0.0150045200000000],ETHW[0.0148166400000000],FTT[349.2476585000000000],JPY[0.0000000648517711],OMG[30.1911745200000000],SOL[2.0367547500000000],XRP[1921.6780146600000000] |
| 00134129 | AVAX[3.7576299300000000],BTC[0.1484618835203633],ETH[3.6047400400000000],ETHW[3.4825104900000000],FTT[1.1102244000000000],JPY[0.2588837530617685],USD[328.2825850000000000] |
| 00134130 | JPY[2000.8069584056725152] |
| 00134131 | ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[60.0073237500000000],JPY[8902.0278042200000000],SOL[50.0000000000000000],XRP[5279.0000000000000000] |
| 00134132 | JPY[0.0315656565003766] |
| 00134133 | BTC[0.0000001000000000],JPY[2475.1278900000000000],SOL[0.0000599400000000] |
| 00134137 | AVAX[5.8249855400000000],BTC[0.0007642084494371],DOGE[443.3931640000000000],ETH[0.0107862700000000],FTT[1.2630217000000000],JPY[0.0300848184203468],SOL[4.6965919200000000] |
| 00134138 | ETH[0.5090000000000000],ETHW[0.5090000000000000],JPY[8476.3916400000000000] |
| 00134141 | BTC[0.0000000013076501],JPY[0.4505254750819981] |
| 00134143 | AVAX[0.0000000013161250],ETH[21.3694607622430792],ETHW[0.0000000022430792],FTT[0.0000000013506984],JPY[24.9710140000000000],USD[0.0000087172584750],XRP[0.0000000084264719] |
| 00134144 | JPY[2013.3380200000000000],XRP[81.8200000000000000] |
| 00134145 | JPY[200000.0000000000000000] |
| 00134146 | JPY[0.0004340853558899] |
| 00134147 | JPY[205.6677496000000000],SOL[6.5440026400000000] |
| 00134148 | JPY[40709.4548831349746695] |
| 00134149 | BTC[0.0001403831611047],JPY[3.5771920000000000],USD[0.0353942250000000] |
| 00134150 | BTC[0.0000001000000000],ETH[0.1540743300000000],JPY[43118.5011965717428429],SOL[0.0000000073826652] |
| 00134151 | JPY[404.3369000000000000],SOL[0.0006000900000000] |
| 00134152 | ETH[0.0000010000000000],ETHW[0.0000010000000000],JPY[0.0001645093886862] |
| 00134153 | JPY[0.0297619121191445] |
| 00134154 | BTC[0.0000000037204362],ETH[0.0110212000000000],JPY[0.6279685034474846] |
| 00134155 | ETH[0.1116873408149356],JPY[3525.9737600000000000] |
| 00134156 | FTT[0.0008000000000000],JPY[0.6510200000000000],SOL[23.0000000000000000],XRP[3058.2682405600000000] |
| 00134157 | JPY[60217.8223117400000000],SOL[0.0071400000000000],USD[1160.5679869250000000] |
| 00134158 | FTT[8.1303224900000000],JPY[8129.2975900000000000],XRP[9.0000000000000000] |
| 00134159 | BCH[0.2900000000000000],BTC[0.0003096154431939],JPY[116808.2244794686000000] |
| 00134160 | JPY[2417.9305700000000000] |
| 00134161 | BTC[0.0232872400000000],ETH[0.1250890100000000],ETHW[0.1250890100000000],JPY[26163.1551400000000000],XRP[9.0000000000000000] |
| 00134162 | JPY[0.0011500000000000],SOL[0.0000540200000000] |
| 00134163 | BTC[0.0122500000000000],JPY[2564.1758300000000000] |
| 00134164 | BTC[0.1006159636668397],JPY[0.4104758276775516] |
| 00134165 | BTC[0.0049468800000000],JPY[8800.0962949596429975] |
| 00134166 | DOT[0.0000000100000000],JPY[0.2217974777770114],XRP[0.0002529900000000] |
| 00134167 | JPY[7143.7926245548608423],USD[0.3651025201065307] |
| 00134168 | BTC[0.3572000000000000] |
| 00134170 | JPY[47.9283100000000000] |
| 00134171 | BTC[0.0000636300000000],JPY[0.1711760539995051],SOL[1.8342671500000000] |
| 00134172 | JPY[2357549.8606187600000000],SOL[0.0029591200000000],USD[0.0000000000885944] |
| 00134173 | JPY[2000.9430000000000000] |
| 00134174 | BTC[0.0000515846288691],JPY[500.0006221949343039],SOL[0.1005659306795004] |
| 00134175 | BTC[0.0003125141854551],JPY[24.6917900218565190] |
| 00134176 | BTC[0.5071036317681811],JPY[89742.8378258000000000],USD[27.8226471525000000],XRP[0.1106000000000000] |
| 00134177 | BTC[0.0000000060200000],ETH[0.0000983700000000],ETHW[0.0040464100000000],JPY[89.1358795688050000],USD[30.0000000000000000] |
| 00134178 | BTC[0.0357824600000000],JPY[0.0300120388409174] |
| 00134179 | JPY[279781.3371027000000000],USD[0.2005942614131500] |
| 00134181 | XRP[0.0590253700000000] |
| 00134182 | BTC[0.0395581100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134183 | JPY[40.5196939400000000],SOL[0.0300000000000000] |
| 00134184 | JPY[0.9976621048211046] |
| 00134185 | AVAX[20.1672702900000000],ETH[1.0083635500000000],ETHW[1.0000000000000000],FTT[18.5013123500000000],JPY[13716.6774028000000000] |
| 00134187 | JPY[3000.0000220114242645],XRP[0.0000610000000000] |
| 00134188 | JPY[40595.1023200000000000] |
| 00134189 | BTC[0.0962963800000000],USD[0.0000100368675154] |
| 00134191 | BTC[2.4553325700000000],ETH[0.1100969700000000],JPY[0.3319040582097743] |
| 00134194 | BTC[0.0020073600000000],LTC[1.0148344400000000] |
| 00134196 | BCH[6.5465851200000000],ETH[0.0018472200000000],FTT[14.0252406200000000],JPY[276327.9880148900000000],SOL[1.0185975200000000],XRP[18747.2804628300000000] |
| 00134197 | BTC[0.7519429100000000],ETH[1.0161581100000000],ETHW[1.0053017500000000] |
| 00134198 | JPY[0.0630100000000000],SOL[0.7581392100000000] |
| 00134200 | BTC[2.9670796000000000],JPY[2889285.8084452987000000] |
| 00134201 | JPY[606.7644391441602900],SOL[0.0010000014966485],USD[0.0187358142404370] |
| 00134202 | BAT[109.9786000000000000],BTC[0.0249950600000000],DOGE[4302.1676000000000000],ENJ[25.9800000000000000],ETH[0.2409159800000000],FTT[20.2954180000000000],JPY[0.2149924025800000],SOL[0.1296000000000000],XRP[3361.2335740100000000] |
| 00134203 | JPY[19.1084400000000000] |
| 00134204 | BTC[-0.0000000061237570],JPY[50.2453949319863496],SOL[0.0006360000000000] |
| 00134205 | ETH[0.2769948100000000],FTT[0.0177203637697587] |
| 00134206 | JPY[0.0000100660820545],SOL[0.9820992200000000] |
| 00134207 | BTC[0.0000001345F254],FTT[0.0177203637697587],JPY[0.3182929457482826],USD[0.0000000013954553],XRP[0.0000000081284069] |
| 00134208 | BCH[1.0118609100000000],BTC[3.5687963600000000],DOT[21.5940069400000000],ETH[11.1073247700000000],ETHW[5.0147231300000000],FTT[38.7740375900000000],JPY[0.0000000406789531],LTC[40.8074264600000000],SOL[14.0142756600000000],XRP[28536.4928190800000000] |
| 00134210 | BTC[0.0003109563906678],JPY[2000.0606096097464414],SOL[0.1675265900000000],XRP[0.0000003200000000] |
| 00134211 | AVAX[50.0878590000000000],DOGE[2999.4471000000000000],ENJ[2133.6082238000000000],FTT[0.0861490000000000],JPY[526641.0656913073000000],LTC[8.1788610260000000],MKR[0.6997074000000000],OMG[200.4638097500000000],SOL[0.0012714000000000] |
| 00134215 | XRP[0.2800000000000000] |
| 00134217 | JPY[2000.4239000000000000] |
| 00134218 | JPY[0.4537800000000000] |
| 00134219 | AVAX[1.1249622700000000],BAT[289.1587998700000000],BCH[0.1358150000000000],BTC[0.1176234500000000],DOGE[1342.5794466600000000],DOT[2.1862919600000000],ENJ[203.2894742600000000],ETH[21.9125756200000000],FTT[3.6981364300000000],LTC[0.3249074100000000],MKR[0.0232983100000000],OMG[6.6493808100000000],SOL[0.0000000000000000],SUSHI[0.4581494000000000],XRP[4972.0222294700000000] |
| 00134220 | BTC[31.1847409700000000],JPY[0.0196600000000000] |
| 00134221 | FTT[0.0000002700000000],JPY[0.0000106392783714] |
| 00134223 | ETH[6.0447421100000000],JPY[525907.4148000000000000] |
| 00134224 | JPY[0.0000313679265840],SOL[2.4466176000000000] |
| 00134225 | BTC[0.0003500000000000],ETH[0.4997118300000000],ETHW[0.4936295400000000],JPY[100800.0001628331622220] |
| 00134226 | JPY[2001.6542486550000000],SOL[0.5800000000000000] |
| 00134227 | BTC[66.3903359200000000],JPY[8000.0109200000000000] |
| 00134228 | JPY[32.3571827700000000] |
| 00134229 | BTC[0.0049216400000000],ETH[0.0216449000000000],JPY[10000.0249317519329140],XRP[75.1102039800000000] |
| 00134230 | JPY[53139.2452923520000000],SOL[0.0027299600000000] |
| 00134231 | JPY[9191.2900500000000000],SOL[12.0000000000000000] |
| 00134232 | ETH[0.0000001000000000],JPY[8095.1366691920000000],SOL[9.4153542000000000] |
| 00134234 | JPY[0.0493500000000000],XRP[0.0000003500000000] |
| 00134235 | JPY[2780.7330000000000000] |
| 00134236 | ETH[0.4741579100000000],JPY[0.4682666200000000],JPY[17431.7759256878820733],XRP[79.0290839200000000] |
| 00134237 | BCH[0.0000371000000000],BTC[0.2559974800000000],DOGE[0.0217819900000000],DOT[55.6176928600000000],ETH[3.8332423600000000],FTT[12.5667812500000000],JPY[130.5175721098154219],USD[0.0000000466039744] |
| 00134238 | BTC[0.0001000000000000],JPY[9669.3494090174000000],USD[0.0417763300000000] |
| 00134239 | JPY[0.5000000000000000],XRP[0.2147860000000000] |
| 00134240 | SOL[1.0136076500000000] |
| 00134241 | ETH[0.0000938000000000],ETHW[1.0149300000000000],JPY[0.5780542856346556] |
| 00134242 | BAT[1630.0000000000000000],JPY[20042.4413903500000000],XRP[3804.3775600000000000] |
| 00134243 | JPY[0.5464105878901676],XRP[0.0000000096749108] |
| 00134245 | JPY[135.4195300000000000],SOL[0.0021511000000000],USD[1.2554654000000000] |
| 00134246 | JPY[2119.9386403150327722],SOL[0.0000850000000000] |
| 00134247 | JPY[2000.1475246708742620] |
| 00134248 | BTC[0.0228792800000000],ETH[0.4000000000000000],ETHW[0.4000000000000000],FTT[32.1430500000000000],JPY[8140.6535100000000000] |
| 00134251 | ETH[0.0000001000000000],ETHW[13.0479205400000000],JPY[0.0915788985911879],USD[0.0001000000280854] |
| 00134255 | JPY[0.9717600000000000],SOL[0.0000592000000000],XRP[0.0000380000000000] |
| 00134256 | ETH[7.4805048800000000],ETHW[7.4690202500000000],JPY[0.1853928831220850],SOL[5.5569000000000000] |
| 00134258 | BTC[0.0673509631400000],JPY[28801.0608653066196205],USD[9.9232978006150000] |
| 00134259 | ETH[0.3500000000000000],JPY[820.0420500000000000] |
| 00134261 | XRP[10625.3555949200000000] |
| 00134262 | ETH[0.0010843600000000],ETHW[10.7291291700000000],JPY[0.5289349698000000],XRP[44808.6714472700000000] |
| 00134263 | JPY[2000.0014900000000000] |
| 00134264 | JPY[14659.2919100000000000],SOL[50.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134265 | JPY[2.5088088299165115],SOL[3.252244370000000] |
| 00134267 | JPY[0.0000643702292709] |
| 00134268 | JPY[0.3807577400000000],USD[-0.00033127581220220],XRP[0.0000000012506328] |
| 00134269 | JPY[3121.5925137363379775] |
| 00134270 | BTC[0.0177415800000000],ETH[1.6663096800000000],ETHW[1.6590819600000000],JPY[8000.0355600000000000],USD[0.0003100000000000] |
| 00134271 | JPY[23.0827431900000000],SOL[1.560000000000000] |
| 00134273 | JPY[46.0825320000000000],SOL[0.0086320000000000] |
| 00134274 | XRP[1018.6538045200000000] |
| 00134275 | BTC[0.0003500000000000],ETH[0.0036975700000000],ETHW[0.0036773800000000],JPY[0.0001640872630477] |
| 00134276 | BAT[12.0000000000000000],JPY[2033.4432600000000000] |
| 00134277 | ETH[1.0185333200000000],ETHW[1.0061542700000000],JPY[0.5445398245000000],SOL[0.0028085000000000],USD[0.0000000055208230] |
| 00134279 | BTC[0.0124971700000000],ETH[0.0074199300000000],ETHW[0.0073241000000000],JPY[0.0282214663880017],SOL[1.1811422200000000] |
| 00134280 | JPY[4628.2254000000000000],SOL[4.5810853700000000] |
| 00134281 | JPY[0.9266900000000000] |
| 00134282 | ETH[1.0002604200000000],ETHW[1.3961033500000000],JPY[0.9962913430000000] |
| 00134283 | ETH[0.4036142700000000],JPY[0.3210900000000000] |
| 00134285 | BTC[0.0024902700000000] |
| 00134288 | BTC[0.5020000000000000],JPY[8001.0686500000000000],XRP[42.2000000000000000] |
| 00134289 | BTC[0.0067000000000000],ETH[0.0940000000000000],JPY[23.2640817837000000] |
| 00134290 | BTC[0.0155000000000000],FTT[18.0000000000000000],JPY[8887.7032105383250000],SOL[27.0000000000000000] |
| 00134291 | JPY[7.2154500000000000],USD[0.0315900000000000],XRP[457866.5000530200000000] |
| 00134296 | JPY[0.5771600000000000] |
| 00134297 | BTC[0.0016230700000000],SOL[21.3988154200000000] |
| 00134298 | JPY[44.0128000000000000] |
| 00134299 | BTC[0.1523171500000000],JPY[38912.9587502302000000],USD[0.2077749000000000] |
| 00134300 | JPY[0.0001054906426590] |
| 00134301 | BTC[0.4947418800000000] |
| 00134302 | JPY[0.0000019134147730] |
| 00134303 | ETHW[1.0676407200000000],JPY[0.0336021505349145],XRP[0.0173700900000000] |
| 00134304 | JPY[0.5011439652883807],SOL[0.3497087900000000] |
| 00134305 | JPY[100152.3555552642000000] |
| 00134306 | JPY[100.0186603716619835],USD[0.0000000013307656],XRP[0.0551838400000000] |
| 00134308 | JPY[8093.7616400000000000],SOL[3.6465463500000000] |
| 00134309 | JPY[8.8205927869779224],SOL[2.0433318600000000] |
| 00134312 | XRP[10625.9539192700000000] |
| 00134313 | BTC[7.0000000000000000],ETH[52.0000000000000000],FTT[3440.8060559000000000],JPY[0.9358300000000000],XRP[523920.0000000000000000] |
| 00134316 | BAT[0.0001580800000000],JPY[0.0000002883371923] |
| 00134317 | ETHW[17.1303600000000000],XRP[180320.6797847800000000] |
| 00134320 | AVAX[17.1869249900000000],JPY[113509.0631014371126127],XRP[109.0000000000000000] |
| 00134324 | JPY[263.0020830537000000] |
| 00134326 | ETH[0.0000220200000000],LTC[1.9164720400000000],SOL[32.0835907200000000],XRP[2186.5528557800000000] |
| 00134328 | JPY[0.7541700000000000] |
| 00134329 | AVAX[19.3961200000000000],DOT[101.5436000000000000],ETH[3.4787164000000000],ETHW[0.5662990000000000],JPY[0.8216400000000000],SOL[15.6891280000000000] |
| 00134330 | JPY[0.9422200000000000],SOL[0.0000639300000000],XRP[0.0005275000000000] |
| 00134331 | BTC[0.0008000000000000],JPY[16050.9640900000000000],SOL[0.0100000000000000],XRP[2.6240000000000000] |
| 00134332 | JPY[0.0000203593085479],SOL[6.5338655800000000] |
| 00134333 | BTC[-0.0000000004577578],USD[0.1473780675000000],XRP[-0.2718287297263767] |
| 00134334 | JPY[0.2093984800000000],USD[-0.0002411554776600],XRP[0.0000000017307935] |
| 00134336 | JPY[2203.6418000000000000] |
| 00134337 | JPY[0.0000965306836190],XRP[0.3416229900000000] |
| 00134339 | AVAX[32.5597069100000000],XRP[636484.7243695100000000] |
| 00134341 | JPY[0.4539800000000000] |
| 00134342 | XRP[10000.0000000000000000] |
| 00134343 | BTC[0.0000064280000000],JPY[0.5961915488800000] |
| 00134345 | BTC[0.0002975900000000],ETH[0.0075888500000000],ETHW[0.0074930200000000],JPY[0.0362935473185543],SOL[0.1643923200000000] |
| 00134346 | BTC[0.2444818550000000],JPY[36349.3835458973000000] |
| 00134347 | FTT[0.0000000093764107],USD[0.0000000160524944] |
| 00134348 | ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0999800000000000],JPY[7130.4281368500000000] |
| 00134349 | BTC[0.0205846500000000],FTT[1.4503637100000000],JPY[8000.0000295278527058],USD[30.0000000000000000] |
| 00134350 | JPY[8001.8397200000000000],SOL[0.0000457800000000] |
| 00134351 | JPY[27.8579427531000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134352 | JPY[82000.273119415000000000],SOL[250.000000000000000000],XRP[20000.000000000000000] |
| 00134353 | JPY[1555.158050000000000000] |
| 00134355 | BAT[50.298656000000000000],BTC[0.000089050000000000],DOGE[50.406205520000000000],DOT[10.019586730000000000],ENJ[30.243723440000000000],ETH[0.980539720000000000],ETHW[0.000007000000000000],JPY[48.891095412005060050],OMG[10.081241150000000000],SOL[2.018050060000000000],XRP[46.194969630000000000] |
| 00134356 | JPY[0.000009653933072 1],SOL[8.465589610000000] |
| 00134357 | XRP[21665.920197120000000000] |
| 00134358 | ETH[0.000007900000000],ETHW[0.039363990000000000],JPY[0.0020746941675913] |
| 00134360 | BCH[0.009000000000000000],BTC[0.000418940000000000],XRP[37.850000000000000000] |
| 00134362 | JPY[2000.249340000000000000] |
| 00134363 | BTC[0.020448330000000000],DOT[36.179734600000000000],ETH[0.050365990000000000],JPY[8000.000092279979920007],SOL[10.523467729348 9520] |
| 00134364 | JPY[0.000004778358 1079] |
| 00134365 | JPY[0.962532220000000000],SOL[0.001802920000000000],XRP[0.535238000000000000] |
| 00134366 | BTC[0.071495700000000000],DOT[223.155360000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],JPY[21919.345250000000000000],USD[1043.766400000000000000] |
| 00134367 | BTC[0.217121280000000000],JPY[125.820000000000000000],XRP[13.345320890000000] |
| 00134368 | BTC[0.000731900000000000],ETH[0.000125260000000000],ETHW[0.015089420000000000],JPY[0.356650776600000000],SOL[0.005497790000000000],XRP[0.892176910000000000] |
| 00134369 | JPY[2568.480710000000000000],SOL[0.000100000000000000] |
| 00134370 | BTC[0.000300000000000000],FTT[58.985043560000000000],JPY[12876.7032932973850000] |
| 00134371 | JPY[0.7264665811137025] |
| 00134372 | BTC[0.000017800000000],JPY[4325.950180000000000000] |
| 00134373 | XRP[232264.981952650000000000] |
| 00134375 | JPY[2851.049000000000000000] |
| 00134376 | JPY[5.561569079300000000] |
| 00134377 | ETH[0.000999430000000000],ETHW[0.000099430000000000],JPY[9732.4285126726550000],USD[111.698839000000000000],XRP[1276.000000000000000000] |
| 00134379 | BTC[0.122261270000000000],FTT[35.004826060000000000],JPY[5712.091900000000000000],SOL[39.429181000000000000],XRP[8498.088738520000000] |
| 00134380 | JPY[50000.0000546413600591] |
| 00134381 | BTC[0.016898120000000000],ETH[0.138075650000000000],JPY[0.171212986063 2057],XRP[0.012698350000000000] |
| 00134382 | JPY[0.0006105930921435] |
| 00134384 | ETH[0.021358150000000000],ETHW[0.028111030000000000],FTT[1.455353370000000000],JPY[2346.872310761072 4301],SOL[1.010201979007 2475],USD[13.359420000000000000] |
| 00134385 | JPY[0.750351890000000000],USD[0.000000000694039] |
| 00134386 | BTC[0.340931610000000000],DOGE[5036.843242700000000000],ETH[0.358835540000000000],JPY[70250.2710919345000000] |
| 00134389 | JPY[100000.0903130826746306],XRP[0.0000000016249372] |
| 00134390 | BTC[0.103288390000000000],ETH[10.319574080000000000],XRP[128293.7932445800000000] |
| 00134391 | AVAX[3.000000000000000000],BCH[10.528000000000000000],BTC[0.002500000000000000],ENJ[140.000000000000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],FTT[22.120089200000000000],JPY[47.818078897820000],LTC[2.600000000000000000],XRP[4233.000000000000000000] |
| 00134392 | BTC[0.004000000000000000],JPY[0.000000290580918 6],SOL[0.530000000000000000] |
| 00134393 | JPY[2971.670600000000000000],SOL[0.010000000000000000] |
| 00134394 | ETH[0.016216774200000],FTT[0.008592000000000000],JPY[22490.999990000000000000] |
| 00134395 | ETH[0.000195720000000000],ETHW[0.382297290000000000],FTT[0.012771500000000000],JPY[188316.174569031180000],USD[0.000000080213456] |
| 00134396 | JPY[0.000001791658699],XRP[384.029746830000000000] |
| 00134398 | XRP[20371.057109510000000] |
| 00134399 | JPY[23059.981590000000000000] |
| 00134400 | JPY[5091.953520000000000000],SOL[19.201575100000000000] |
| 00134402 | ETH[1.309476640000000000],ETHW[1.309476640000000000],JPY[186126.212250000000000000],USD[11.755800000000000000],XRP[7.000000000000000000] |
| 00134403 | JPY[129500.887930340000000000],USD[30.764285170049844200000000000],XRP[799.980000000000000] |
| 00134404 | JPY[2558.768000000000000000] |
| 00134406 | JPY[2000.740580000000000000],SOL[0.768972910000000000] |
| 00134408 | JPY[135.000081515326 7848],SOL[0.101297130000000] |
| 00134410 | JPY[2000.000000000000000000],SOL[0.181000000000000000] |
| 00134411 | JPY[127.503778181 40000000] |
| 00134414 | ETH[68.074254202252 0000],ETHW[0.014730000000000000],JPY[2000.346960000000000000],USD[3.998520000000000000] |
| 00134416 | BTC[-0.000007535635 7723],ETH[0.000485100000000000],ETHW[0.000485100000000000],JPY[0.657914712800000],USD[3953.8214471951 410112000000000],XRP[0.031467170000000] |
| 00134417 | BTC[5.285337850000000000],JPY[0.068030354033 3945] |
| 00134419 | BTC[0.018228170000000000],ETH[0.129840710000000000],ETHW[0.128287990000000000],XRP[10796.638824410000000000] |
| 00134420 | JPY[0.000000312687 6052] |
| 00134421 | JPY[2000.080280000000000000] |
| 00134423 | JPY[7980.128483000000000000] |
| 00134424 | JPY[0.748455985000000000],SOL[0.009959730000000000] |
| 00134426 | BTC[0.000739262097673],ETH[0.000228392500000],ETHW[0.223724180000000000],FTT[0.187117770000000],JPY[313.501099286405300 0],USD[2745.3734267307250000] |
| 00134428 | JPY[12000.766730000000000000] |
| 00134429 | JPY[15000.0000046504746224],SOL[5.809603990000000000] |
| 00134430 | BTC[0.751000000000000000] |
| 00134431 | ETH[0.000000100000000],JPY[0.0005146788481 34] |
| 00134432 | BTC[0.025000000000000000],FTT[1.684932210000000000],JPY[11043.824300000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134433 | JPY[0.0023809000213440] |
| 00134434 | BTC[0.1113539800000000],JPY[88041.0398600000000000] |
| 00134435 | BTC[0.0254826100000000] |
| 00134436 | AVAX[3.3136199000000000],BTC[0.0203541000000000],ETH[0.1689163400000000],ETHW[0.1507824900000000],JPY[125.1691257325290730],SOL[0.7506703900000000],XRP[560.9860801300000000] |
| 00134437 | ETH[0.1000000000000000],ETHW[0.1000000000000000],JPY[31756.6782000000000000] |
| 00134438 | BAT[28.4433762400000000],BTC[0.1589755100000000],ETH[0.0004733000000000],ETHW[5.9644814500000000],FTT[0.0494922500000000],JPY[31.7224657054000000],SOL[13.9400587800000000],XRP[5730.0888917500000000] |
| 00134439 | BTC[0.0002999400000000],JPY[4162.6049548843136478],SOL[0.0245681300000000] |
| 00134440 | JPY[14343.1738944141363134] |
| 00134441 | JPY[514.9541600000000000],XRP[1.0000000000000000] |
| 00134442 | BTC[0.0906610100000000],ETH[1.0101436000000000],ETHW[0.9979666600000000] |
| 00134443 | JPY[2000.7932100000000000] |
| 00134445 | BTC[0.0030000000000000],ETH[0.0450000000000000],ETHW[0.0080000000000000],FTT[2.3110000000000000],JPY[32513.6807637698800000],XRP[157.0000000000000000] |
| 00134446 | JPY[8000.3403400000000000],XRP[0.0000000029648480] |
| 00134447 | ETH[0.0294000000000000],ETHW[0.0294000000000000],JPY[2117.1088500000000000],XRP[7.0000000000000000] |
| 00134448 | BTC[0.0069514700000000],ETH[0.0948147800000000],ETHW[0.0170237500000000],FTT[25.3907300900000000],JPY[200829.6461875503420467],USD[672.3829615575000000000000000] |
| 00134449 | BTC[0.0000011700000000],JPY[2002.1949100000000000] |
| 00134450 | JPY[0.0003305652983812],SOL[0.6542591900000000],XRP[36.3817000000000000] |
| 00134451 | JPY[3.1907499300000000] |
| 00134452 | BTC[0.0014000000000000],JPY[455.8436917434000000],SOL[0.0000050000000000] |
| 00134454 | BTC[1.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[170950.6515400000000000],SOL[100.0000000000000000],XRP[4300.0000000000000000] |
| 00134455 | BTC[2.0231602600000000],ETH[42.9512495000000000] |
| 00134456 | BTC[0.0120647900000000],JPY[12616.0213153613200000],SOL[1.8044569500000000] |
| 00134457 | BTC[3.2389252000000000],ETHW[15.2244838200000000] |
| 00134458 | JPY[53.5423502407012928] |
| 00134459 | BTC[0.2176716480000000],ETH[1.0050387700000000],USD[0.3162178660000000],XRP[1679.8335921600000000] |
| 00134460 | ETH[0.1000946400000000],JPY[13.9394097381115418],SOL[3.9297044903584395],XRP[0.0015181900000000] |
| 00134461 | XRP[43994.4366283200000000] |
| 00134463 | BTC[0.0603067700000000],JPY[8488.4020756023876129],LTC[1.0008720800000000],SOL[1.2097580000000000],XRP[0.0000410000000000] |
| 00134464 | JPY[0.7770400000000000],SOL[0.0003373000000000] |
| 00134465 | JPY[8015.3921100000000000],SOL[23.9053000000000000] |
| 00134466 | ENJ[502.7082974900000000],ETHW[10.4677615700000000],XRP[0.0051165900000000] |
| 00134467 | BTC[0.1519721000000000] |
| 00134469 | BTC[0.0005641414150600],JPY[0.0267859344178130],USD[0.0000000000674530] |
| 00134470 | JPY[2821.3231027500000000],SOL[93.0003980000000000] |
| 00134471 | ETH[0.1120516800000000],ETHW[0.1106600600000000],JPY[82156.7960786150000000],SOL[1.9177343300000000] |
| 00134473 | JPY[0.4407800000000000],USD[0.0067164700000000] |
| 00134475 | USD[0.0000001966441475] |
| 00134476 | JPY[106.4714503588000000] |
| 00134477 | BTC[0.3293835100000000],ETH[0.0970684794479258],ETHW[0.0000384500000000] |
| 00134478 | JPY[2000.9970049942843252] |
| 00134484 | JPY[0.0000000604374434],SOL[1.0000000000000000],XRP[10.6793181900000000] |
| 00134485 | BTC[0.0012197400000000],DOGE[948.2177872600000000],ETH[0.0724214000000000],ETHW[0.0715209700000000],JPY[0.0000076590452988],SOL[2.8416171300000000] |
| 00134486 | BTC[0.0101738800000000],ETH[0.3562269000000000],ETHW[0.3519358700000000] |
| 00134487 | BTC[0.0006000000000000],JPY[258.6619160000000000] |
| 00134488 | JPY[470884.5322600000000000],SOL[0.0000038700000000] |
| 00134490 | JPY[66.6708099049877946],XRP[0.3600000000000000] |
| 00134491 | JPY[0.0001843547559440],SOL[0.7167934600000000] |
| 00134492 | ETHW[3.2095503500000000],JPY[90000.0000057094444911],XRP[7323.7333148100000000] |
| 00134493 | BTC[0.0000000700000000],JPY[2006.6085800000000000],SOL[0.0013411000000000],XRP[0.0000460000000000] |
| 00134494 | JPY[0.0000017328097983] |
| 00134495 | JPY[0.0000026007290249],SOL[14.0304601400000000],USD[1.8767106000000000] |
| 00134496 | JPY[0.8752242573130000],USD[0.0000000005449123] |
| 00134497 | BTC[0.0321441100000000],ETH[0.0005124700000000],ETHW[0.0005124700000000],JPY[0.0139942043682865] |
| 00134498 | JPY[0.7152000000000000] |
| 00134499 | FTT[0.0000945600000000],JPY[0.0000259957742260],XRP[3050.8922233700000000] |
| 00134500 | JPY[2517.1783300000000000],SOL[0.0000750000000000] |
| 00134501 | JPY[2000.0000509041310766] |
| 00134502 | BTC[0.0280000000000000],JPY[21581.6037000000000000],XRP[806.0000000000000000] |
| 00134503 | ETH[0.0147816100000000],ETHW[0.0147300000000000],FTT[8.9389675900000000],JPY[8643.6208200000000000],XRP[12.0435856400000000] |
| 00134504 | JPY[80.1443200000000000],SOL[0.0014160000000000],XRP[7000.6920000000000000] |
| 00134505 | JPY[2000.0000000000000000],SOL[0.0000363000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134506 | BCH[0.0000677600000000],FTT[0.0930461500000000],JPY[1151089.0001532405000000] |
| 00134507 | JPY[2000.7423900000000000],XRP[0.0439630000000000] |
| 00134508 | BTC[0.0589293200000000],DOT[101.7772436200000000],ENJ[1021.8613012900000000],ETH[1.0183831300000000],ETHW[1.0602425000000000],JPY[9544.4245283200000000],SOL[18.1688059900000000],XRP[10177.7243588000000000] |
| 00134509 | BTC[0.0888141000000000],ETH[0.5093792100000000],ETHW[0.5030503300000000],JPY[231442.9723551327790308],SOL[4.5828210400000000] |
| 00134510 | JPY[8000.3456501727205356],SOL[0.0121356000000000],XRP[4.6042414300000000] |
| 00134511 | JPY[58.9245000000000000] |
| 00134512 | JPY[72.5944995000000000],SOL[0.0100000000000000] |
| 00134513 | JPY[12.7566647100000000],SOL[1.4787895200000000] |
| 00134514 | JPY[8000.0098700000000000],SOL[30.7722752200000000] |
| 00134515 | DOGE[31076.9784000000000000],JPY[142.6043282356475075] |
| 00134516 | JPY[185.6858635693425008],SOL[0.0095920000000000] |
| 00134517 | JPY[4130.1727400000000000] |
| 00134518 | JPY[0.0000004467169388],XRP[358.6173490500000000] |
| 00134519 | ETH[0.2539452700000000],JPY[0.6143874283044624] |
| 00134520 | DOT[295.0366545900000000],JPY[0.0000952542079332] |
| 00134521 | JPY[5950.8383238103426145],SOL[18.7794111900000000] |
| 00134523 | JPY[2000.0000002200688430],SOL[0.0000618300000000] |
| 00134524 | JPY[507.8869300000000000],SOL[0.0000000047025252],USD[0.0364891300000000] |
| 00134525 | BAT[1125.5409379900000000],BCH[4.9416205300000000],BTC[0.0323229600000000],DOT[39.0906942000000000],ETH[0.8046511200000000],ETHW[0.5727104100000000],FTT[2040.9573721500000000],JPY[420.6411630974306049],LTC[20.2846474300000000],SOL[18.9308049600000000],XRP[2302.0773257500000000] |
| 00134527 | FTT[5.9434642300000000],JPY[8015.1161000000000000] |
| 00134528 | JPY[144505.4595500000000000] |
| 00134529 | JPY[0.0000222127751875],SOL[13.2225163600000000] |
| 00134530 | JPY[51694.3923700000000000],XRP[300.7756000000000000] |
| 00134531 | ETH[0.0130000000000000],ETHW[0.0130000000000000],JPY[2548.2408400000000000] |
| 00134532 | JPY[2030.5873100000000000] |
| 00134533 | BTC[0.0000013600000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],JPY[10874.9876900000000000],SOL[0.1008798800000000] |
| 00134534 | JPY[49764.5217000000000000],SOL[0.0000730100000000] |
| 00134536 | BCH[0.0010000000000000],JPY[2012.3941000000000000],XRP[0.0000006000000000] |
| 00134537 | FTT[0.7612413900000000],JPY[0.0000893145623 16] |
| 00134538 | JPY[2000.1480000000000000],SOL[0.5649052400000000] |
| 00134539 | JPY[0.5650000000000000] |
| 00134540 | BTC[0.0000017100000000],DOGE[0.0000000039464883],JPY[0.5903443539623005],SOL[0.0908031900000000] |
| 00134541 | JPY[103076.3572600000000000] |
| 00134542 | BTC[0.0002015100000000],JPY[0.0010797267794508],SOL[0.0000154800000000] |
| 00134543 | BTC[0.0006272900000000],JPY[0.0255104865585115],SOL[1.1822100000000000] |
| 00134544 | BTC[0.0174246800000000],DOGE[838.4189609400000000],DOT[5.0545417000000000],ETH[0.1009620400000000],JPY[11710.0611684580794624],USD[0.0000000011113911] |
| 00134545 | JPY[0.0022935810006249] |
| 00134546 | JPY[0.0513400000000000] |
| 00134547 | JPY[151478.1205910000000000],SOL[0.0000658900000000],XRP[0.4250000000000000] |
| 00134548 | JPY[0.9701860535605577] |
| 00134549 | JPY[2900.0000000000000000] |
| 00134551 | JPY[0.5302432940319722] |
| 00134552 | JPY[15.2868899100000000] |
| 00134553 | JPY[2000.0000418906855904],SOL[0.0250319800000000] |
| 00134554 | JPY[0.0000004161162428] |
| 00134555 | DOGE[33.2869373800000000],JPY[30.6720239200000000],SOL[1.1103485600000000] |
| 00134556 | BTC[0.0004814500000000],JPY[200846 1.9377400000000000] |
| 00134557 | JPY[88021.6040445740763290] |
| 00134558 | BAT[10.0735626300000000],BCH[2.7784985800000000],BTC[0.6630270800000000],ETH[3.5087094000000000],ETHW[3.4830870300000000],FTT[106.1260098800000000],JPY[0.0005830924488112],LTC[5.1817492200000000],SOL[1.0073562400000000],XRP[7781.4514120900000000] |
| 00134559 | JPY[0.0000546608793140],SOL[0.0000322500000000] |
| 00134560 | JPY[0.7130807011647172] |
| 00134561 | JPY[0.0003398114249240] |
| 00134562 | ETH[0.0000037300000000],ETHW[0.0978052500000000],JPY[130.5849523734800000],XRP[0.0037317000000000] |
| 00134563 | ETH[0.0150101600000000],ETHW[0.0148185000000000],JPY[2601.0000000000000000] |
| 00134564 | JPY[3977.4293800000000000],SOL[1.0002382000000000] |
| 00134565 | JPY[0.0096026506059500],SOL[1.0932265200000000] |
| 00134566 | BTC[0.1246060300000000],JPY[33.5558531024000000],USD[256.4073734784031124] |
| 00134567 | FTT[0.0000000081379815],JPY[0.0000003686643556],SOL[0.0000004800000000],USD[0.0000000035129697],XRP[113.9947962300000000] |
| 00134568 | JPY[184.5698200000000000] |
| 00134569 | BTC[-0.0000000240645331],JPY[3330.1096925500000000],SOL[10.0000000000000000] |
| 00134570 | AVAX[0.0000000016345574],ETH[0.0000000080000000],JPY[0.0000451165415354],SOL[0.0000000044139516],XRP[0.0001080700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00134571 | JPY[8006.5724979500000000],SOL[4.013793310000000000] |
| 00134573 | AVAX[0.403967760000000],BTC[0.009734410000000000],JPY[20737.7522352643152389],XRP[109.996051300000000] |
| 00134574 | BTC[0.300000000000000000],JPY[8000.000000000000000],XRP[3750.000000000000000] |
| 00134575 | JPY[0.000019032740678],SOL[2.080000000000000] |
| 00134576 | BCH[0.900000000000000],JPY[8149.698590000000000],XRP[0.000085240000000] |
| 00134577 | ETH[0.025104090000000000],ETHW[0.014808980000000000],JPY[0.001997922070144] |
| 00134578 | JPY[2694.8241900000000000],XRP[160.000000000000000] |
| 00134579 | JPY[141408.8034900000000000] |
| 00134580 | ETH[0.101055880000000],ETHW[0.100608760000000],FTT[7.362677900000000],JPY[21203.4936700000000000],XRP[4598.0369500600000000] |
| 00134581 | FTT[2.7587944500000000],JPY[0.000000991175110] |
| 00134582 | BTC[0.011837860000000000],JPY[0.030921558670290] |
| 00134583 | FTT[1.4565047800000000],JPY[0.118060000000000],SOL[35.6972691500000000] |
| 00134584 | JPY[0.000050385321167],SOL[0.029565760000000] |
| 00134585 | JPY[0.000458415655306] |
| 00134586 | JPY[9951.8238980000000000],SOL[1.000000000000000],XRP[143.000000000000000] |
| 00134588 | JPY[2100.1490900000000000] |
| 00134589 | XRP[187224.9828940300000000] |
| 00134591 | JPY[0.155910000000000],SOL[4.1680175700000000] |
| 00134592 | BCH[0.079400000000000],BTC[0.330500000000000],ETH[4.500000000000000],ETHW[4.500000000000000],JPY[27050.6930916282000000],XRP[10.000000000000000] |
| 00134593 | JPY[10118.3534500000000000],SOL[1.891313730000000] |
| 00134594 | BTC[0.056933210000000],JPY[49852.5729082843878022],SOL[40.8627021493300908],XRP[3404.4538639550308739] |
| 00134595 | BTC[0.080417630000000],ETH[0.875983840000000],ETHW[0.865337260000000],JPY[8048.5159400000000000] |
| 00134596 | BTC[0.526411026000000],JPY[0.030012018262987]] |
| 00134597 | AVAX[0.000000029259504],BTC[0.001574079523029],DOGE[0.000000074071344],FTT[0.000000045515488],JPY[0.000000064323493],SOL[0.000000075018030],USD[0.000000006451645] |
| 00134598 | FTT[0.891433920000000],JPY[2001.9114200000000000] |
| 00134599 | ETH[0.001781260000000],JPY[0.000173459392642],SOL[5.0765292400000000] |
| 00134600 | BTC[0.202581250000000],JPY[15570.5683800000000000] |
| 00134601 | JPY[0.979802511749345] |
| 00134602 | JPY[51.8613333900000000],XRP[0.000081230000000] |
| 00134603 | JPY[4158.1202053827477624],SOL[1.0168985200000000] |
| 00134604 | BTC[0.000001750000000],ETH[0.000767400000000],JPY[1952863.0527628200000000],SOL[0.006908000000000],USD[0.190400000000000],XRP[0.000281100000000] |
| 00134605 | JPY[10949.2012252505552471],XRP[260.2597274400000000] |
| 00134606 | JPY[65197.0792978959067653] |
| 00134607 | BTC[0.001047960000000],ETH[0.000813000000000],ETHW[2.967473420000000],JPY[3348000.8422878389000000],USD[-8677.8207275999469555] |
| 00134608 | JPY[0.000017561582618],SOL[3.001946080000000],XRP[2.002211260000000] |
| 00134609 | JPY[0.000007362388569],USD[0.000000026233764],XRP[0.000000050205690] |
| 00134610 | JPY[7361.3580100000000000] |
| 00134611 | JPY[0.881740000000000] |
| 00134612 | JPY[0.000453885529721] |
| 00134613 | DOT[2.014499780000000],JPY[122.9340100000000000],SOL[2.0144997800000000] |
| 00134614 | DOGE[10146.2361137500000000],ENJ[8812.5760074500000000],ETH[9.714766270000000],ETHW[8.5289428400000000],JPY[185.4923827225406490],SOL[128.8539071300000000],XRP[1115.9565156800000000] |
| 00134615 | JPY[0.995220000000000] |
| 00134616 | BTC[0.088378160000000],ETH[2.162721350000000],JPY[0.006002399405837] |
| 00134617 | FTT[0.000000036994133],JPY[0.392198416910755000000000] |
| 00134618 | XRP[11291.9159838400000000] |
| 00134619 | JPY[2041.0880900000000000] |
| 00134621 | ETH[0.075960400000000],ETHW[0.075960400000000],JPY[2020.5765200000000000],USD[1.811710000000000] |
| 00134622 | BTC[0.000073470000000],JPY[0.939920000000000] |
| 00134623 | JPY[2865.4250400000000000] |
| 00134624 | BTC[0.003599200000000],FTT[22.5954800000000000],JPY[26.0144540000000000],SOL[0.000091400000000],XRP[2399.5200000000000000] |
| 00134625 | JPY[3735.3989700000000000] |
| 00134627 | DOT[9.000000000000000],JPY[882.2725100000000000] |
| 00134628 | JPY[8000.000000439066640] |
| 00134629 | ETHW[2.450000000000000],JPY[0.248613768152000] |
| 00134631 | JPY[444.4626734000000000],XRP[0.056670000000000] |
| 00134632 | JPY[2416.3155000000000000] |
| 00134633 | JPY[52.4278334046157048] |
| 00134634 | BAT[23207.0000204300000000],JPY[51.7963322500000000] |
| 00134635 | JPY[0.000432712204015] |
| 00134636 | BTC[0.051937650000000],ETH[0.407354550000000],ETHW[0.402410630000000],FTT[0.000057400000000],JPY[115550.5357324198400812],XRP[265.4730392000000000] |
| 00134637 | JPY[353640.7399350600000000],USD[0.000000013612984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134638 | JPY[25000.0000000000000000] |
| 00134639 | FTT[0.000032000000000],JPY[2208.469950000000000000],SOL[0.031290000000000] |
| 00134640 | JPY[0.000018930945009],SOL[0.042079990000000] |
| 00134641 | JPY[0.29551930000000000] |
| 00134642 | JPY[37673.157440000000000000],SOL[17.620000000000000] |
| 00134643 | JPY[2072.77182000000000000] |
| 00134644 | JPY[18.5530126000000000] |
| 00134645 | AVAX[8.296584720000000000],BTC[0.609524280000000000],JPY[0.236648605718720,64],SOL[91.428648250000000000],XRP[152.38107588000000000] |
| 00134646 | JPY[0.33955000000000000],SOL[0.000085800000000] |
| 00134647 | BTC[0.001602400000000000],JPY[869.451224974608640400],SOL[0.050011500000000000],XRP[143.64943826000000000] |
| 00134648 | ETH[0.024600000000000000],ETHW[0.024600000000000000],JPY[8000.001370000000000000],SOL[14.022520000000000000] |
| 00134650 | JPY[0.00008897538976] |
| 00134651 | ENJ[42.066271350000000000],JPY[0.0000005671147218],SOL[0.029832030000000000] |
| 00134652 | BTC[0.000525300000000000],JPY[0.011295988564572,6],SOL[0.000175810000000] |
| 00134653 | FTT[236.9076482200000000],JPY[121.391770000000000000] |
| 00134654 | JPY[0.00000097395082874] |
| 00134655 | JPY[0.0000000111647320],XRP[50.53273104000000000] |
| 00134656 | JPY[0.62791567696248,06] |
| 00134659 | BCH[0.879929590000000000],BTC[0.004955496000000000],FTT[10.000000000000000000],JPY[2206.766852633136000],XRP[286.47526638000000000] |
| 00134660 | BTC[0.000001340000000000],JPY[3000.0000003850479125],XRP[8533.2451721200000000] |
| 00134661 | ETH[0.000093030000000000],FTT[0.000089600000000000],JPY[0.6610800000000000] |
| 00134664 | BTC[0.088404000000000000],ETH[0.000174890000000000],ETHW[0.000174890000000000],JPY[2169.099783658560000],SOL[5.233000000000000000],XRP[40.00000000000000000] |
| 00134666 | BTC[0.044535005000000000],JPY[4288.2068880210000000],SOL[5.460000000000000000] |
| 00134667 | JPY[0.276526423163668,8],SOL[0.000113700000000] |
| 00134668 | JPY[145.475942476416048,8],SOL[6.22413471000000000],USD[0.000000104508640] |
| 00134669 | FTT[1.474889520000000000],JPY[179.912417662358190,0],SOL[2.500000000000000000],XRP[100.50354435000000000] |
| 00134670 | ETH[0.000844600000000000],ETHW[0.000844600000000000],FTT[30.000000000000000000],JPY[15.791828114000000],XRP[0.975800000000000000] |
| 00134672 | DOT[3.990891500000000000],ETH[0.786575520000000000],ETHW[0.736795940000000000],JPY[0.001994064419210086],SOL[1.030626840000000] |
| 00134673 | JPY[8962.361300000000000000],SOL[14.920000000000000000] |
| 00134674 | JPY[549200.2454400000000000] |
| 00134677 | JPY[0.8985200000000000],SOL[0.000067870000000] |
| 00134679 | BAT[103.625242780000000000],BTC[0.002034620000000000],DOGE[1064.1236827800000000],DOT[10.159337590000000000],ETH[0.101593690000000000],ETHW[0.100330920000000000],FTT[109.576338870000000000],JPY[110456.349440046464624128],LTC[1.015933760000000000],SOL[2.031867540000000000],XRP[3555.7681332900000000] |
| 00134680 | JPY[2260.006010780000000000],SOL[0.008000000000000] |
| 00134681 | JPY[0.547219925486496,8] |
| 00134682 | JPY[2224.421061350000000000],SOL[0.060491870000000000] |
| 00134683 | JPY[0.018304494869649,3],XRP[0.040000000000000000] |
| 00134684 | JPY[18190.7172700000000000] |
| 00134686 | JPY[0.000026341184215],SOL[4.014386670000000000] |
| 00134687 | JPY[70.117600000000000000],SOL[0.000000037696758],USD[-0.415605253875000] |
| 00134689 | JPY[76375.377740000000000000] |
| 00134690 | JPY[0.00297940329435,62] |
| 00134691 | BCH[9.155467920000000000],BTC[0.050602370000000000],JPY[887292.282739474500000],LTC[5.165291170000000000],SOL[5.060840990000000000],XRP[16289.5968432800000000] |
| 00134692 | JPY[4818.295120000000000000],XRP[4.100000000000000000] |
| 00134694 | JPY[0.163598000000000000],XRP[0.911400000000000000] |
| 00134696 | ETH[0.035496640000000000],ETHW[0.035058560000000000],FTT[10.143670070000000000],JPY[0.877362500000000000],LTC[5.582216900000000000],XRP[8.614482790000000000] |
| 00134697 | JPY[240.095199143062140,9],USD[0.229575000000000] |
| 00134700 | BTC[0.000001800000000000],JPY[18732.402520000000000000],SOL[0.000048600000000] |
| 00134701 | BTC[0.008434300000000000],ETH[0.120739100000000000],JPY[250000.504487423680,94,53] |
| 00134702 | DOGE[498.628212180000000000],JPY[0.000001533538293] |
| 00134703 | JPY[0.000018181514367,4],SOL[0.002689460000000] |
| 00134704 | JPY[0.00001363461147441] |
| 00134705 | JPY[4135.993360000000000000] |
| 00134706 | JPY[55709.921940000000000000] |
| 00134707 | AVAX[1.510587400000000000],BAT[204.020096440000000000],BCH[0.403823312000000000],BTC[0.165487041800000000],DOGE[26.299378240000000000],DOT[1.625688050000000000],ENJ[16.445151860000000000],ETH[0.436366884000000000],ETHW[0.010138400000000000],FTT[11.420862270000000000],JPY[27651.603669924604092],LTC[2.241823620000000000],MKR[0.012833872000000000],OMG[8.072874130000000000],SOL[1.298006820000000000],XRP[2831.7898896400000000] |
| 00134708 | BCH[2.757000000000000000],BTC[0.341790000000000000],ETH[1.227640000000000000],ETHW[1.227640000000000000],FTT[13.538429250000000000],JPY[23129.316890000000000000],XRP[2456.9999540700000000] |
| 00134709 | BTC[0.020480340000000000],ETH[0.236876410000000000],JPY[20.266524196434191,8],SOL[6.170866680000000000],USD[12813.721111484125000000] |
| 00134710 | JPY[4.622362010000000000],SOL[0.000920690000000] |
| 00134711 | BTC[0.500895460000000000],DOT[9.727824180000000000],ETH[4.387160050000000000],ETHW[4.342149910000000000],JPY[8000.000007028359987,2] |
| 00134712 | BTC[0.000002430000000000],JPY[10025.886000000000000000],XRP[2500.0000000000000000] |
| 00134713 | FTT[0.571431990000000000],JPY[2012.502960000000000000] |
| 00134714 | JPY[23917.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134716 | JPY[0.0000336799781168] |
| 00134717 | JPY[7.1737718350000000] |
| 00134719 | JPY[0.0000350048499399],SOL[14.4707670100000000],XRP[2442.5401277300000000] |
| 00134720 | ETHW[0.0542420300000000],JPY[95.1614854850097810] |
| 00134722 | JPY[59.9627700000000000],SOL[0.0508970000000000] |
| 00134723 | JPY[10693.2084738405000000],SOL[1.9900000000000000] |
| 00134725 | FTT[11.2634529100000000],JPY[8006.9127300000000000],XRP[56.0000000000000000] |
| 00134726 | JPY[3570.0889009500000000] |
| 00134727 | JPY[0.0000512197222546],XRP[0.0001195300000000] |
| 00134728 | AVAX[0.0500000000000000],JPY[0.2486105284589696],SOL[0.0000000084555208],USD[0.0000001653609165] |
| 00134729 | JPY[2000.8348000000000000],SOL[0.0001448500000000] |
| 00134731 | DOGE[63001.3716599700000000],FTT[132.2589568000000000],JPY[0.0000013777588851],XRP[0.0213418400000000] |
| 00134733 | ENJ[1.6030661700000000],JPY[0.0000001527374275],XRP[1027.9605996700000000] |
| 00134734 | JPY[0.1201957781255400] |
| 00134735 | BTC[0.3118517400000000],ETH[1.0091054900000000],ETHW[0.9969775900000000],JPY[45.6859180000000000],USD[1.8003309300000000] |
| 00134736 | DOGE[91.4232027700000000],ENJ[30.0652762500000000],JPY[5050.8351980062026866],SOL[0.3404136300000000],XRP[67.7087645200000000] |
| 00134737 | JPY[2007.9559600000000000] |
| 00134738 | JPY[6064.3575000000000000] |
| 00134739 | JPY[4366.4799137479218467],SOL[0.0088269784753855] |
| 00134740 | BAT[1863.9000000000000000],JPY[8000.0000000000000000],SOL[89.1600000000000000] |
| 00134741 | ETH[0.1388147700000000],ETHW[0.1388147700000000],JPY[10972.1065000000000000] |
| 00134742 | JPY[10.2059878655000000] |
| 00134743 | JPY[0.1080835391595294],SOL[0.0000000077469625] |
| 00134744 | XRP[20451.7928790200000000] |
| 00134745 | JPY[0.0000334423377430],SOL[0.1110592713468252] |
| 00134747 | AVAX[31.0000000000000000],BAT[845.0000000000000000],BCH[5.1370000000000000],BTC[0.0495996120000000],DOT[40.8000000000000000],ENJ[584.0000000000000000],ETH[0.7899817640000000],ETHW[0.6439817640000000],FTT[0.0994956000000000],JPY[197011.6279170547000000],LTC[12.1220000000000000],MKR[0.1460000000000000],SOL[0.0095984200000000],XRP[711.0000000000000000] |
| 00134748 | JPY[8000.1993600000000000] |
| 00134749 | BCH[8.2183968900000000],JPY[8012.5073900000000000],XRP[0.8653570500000000] |
| 00134751 | DOGE[1864.0816791400000000],ETHW[0.0258805200000000],FTT[1.2771203500000000],JPY[0.0000216113179557] |
| 00134753 | JPY[8000.3785440200000000],SOL[0.0095070000000000] |
| 00134754 | JPY[5915.3098560000000000],SOL[15.7264775900000000],USD[0.2748993750000000] |
| 00134755 | JPY[8000.7332260000000000] |
| 00134756 | JPY[3020.2488949226887664] |
| 00134757 | BTC[0.0000387000000000],ETHW[0.0057137600000000],JPY[0.0019902097370866],XRP[0.0002578400000000] |
| 00134758 | JPY[38500.0973542900000000],SOL[0.0079965200000000] |
| 00134759 | BTC[0.8187785800000000] |
| 00134760 | BTC[0.0000028000000000],ETH[0.0002696277185987],ETHW[13.5453862077185987],FTT[1174.7045951200000000],JPY[286.0000312452732389],USD[3.9770630593750000],XRP[10686.7659608600000000] |
| 00134762 | JPY[2000.0000001359983263] |
| 00134764 | AVAX[27.4847812600000000],ETH[0.8909220900000000],JPY[2000.0000000000000000] |
| 00134765 | BTC[0.0050000000000000],JPY[0.2610200000000000],XRP[2710.0000000000000000] |
| 00134767 | JPY[0.6253300000000000] |
| 00134768 | JPY[0.0000353653703711],SOL[0.0008922600000000],XRP[0.0090562300000000] |
| 00134770 | BTC[0.0400865500000000] |
| 00134771 | BTC[2.0280693900000000] |
| 00134775 | JPY[19.6749400000000000],XRP[0.2500000000000000] |
| 00134776 | JPY[264.1060770756000000] |
| 00134777 | JPY[0.0001061120714503] |
| 00134778 | BCH[0.0390000000000000],BTC[3.0750541200000000],FTT[7.0243278500000000],JPY[235.5872256457880000],XRP[10.0000000000000000] |
| 00134781 | BTC[0.0358830900000000],ETH[1.0401616900000000],JPY[51972.8833680000000000],SOL[1.9306672800000000],XRP[2069.9923700000000000] |
| 00134782 | BTC[0.0338011740000000],JPY[23889.5000000000000000] |
| 00134783 | AVAX[22.4480551900000000],BTC[0.1598788100000000],DOT[47.3190691700000000],ETH[0.8612201700000000],JPY[14.5329862379706091],SOL[14.5233329400000000],XRP[4449.9318499900000000] |
| 00134784 | JPY[135166.3318072070000000],USD[0.0037863852941560] |
| 00134785 | ETH[0.1659050900000000],ETHW[0.1639056800000000],JPY[8794.4242551781414144],SOL[2.5649995700000000] |
| 00134787 | JPY[0.3311100000000000] |
| 00134788 | BTC[-0.0000000518521604],JPY[110.3610541000000000] |
| 00134791 | JPY[263.4119940000000000],USD[0.3146558000000000],XRP[189.2819381276116300] |
| 00134792 | BTC[0.0000042200000000],ETH[0.0003027100000000],ETHW[0.0210528600000000],JPY[0.4389600989000000],SOL[0.0058642100000000] |
| 00134793 | JPY[2013.6515300000000000] |
| 00134794 | BTC[0.0333728600000000],ETH[6.3445660600000000],ETHW[6.2753500200000000] |
| 00134795 | BTC[0.0053487000000000],JPY[21756.0396229723000000],SOL[0.1018410700000000] |
| 00134796 | AVAX[38.0246245400000000],ETH[0.0000037200000000],ETHW[0.0000037200000000],JPY[0.2648202915646216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134797 | JPY[0.5496595966025378] |
| 00134798 | DOGE[0.0004347800000000],JPY[0.0000000994737899],XRP[33.8963342300000000] |
| 00134801 | ETH[0.0000000069779300],SOL[0.0002229400000000] |
| 00134802 | JPY[8001.0030400000000000] |
| 00134803 | JPY[0.3796265922369305],USD[0.0066506125281304],XRP[0.5764210000000000] |
| 00134804 | JPY[0.0004759270073748] |
| 00134805 | JPY[555.1304230000000000] |
| 00134807 | JPY[50.0000000000000000] |
| 00134808 | ETH[5.0221348200000000],ETHW[3.9228620100000000],JPY[0.0718720501772491] |
| 00134809 | JPY[1151.1931500000000000] |
| 00134811 | BTC[0.0000464600000000],ETH[0.0008745000000000],ETHW[0.0003333700000000],FTT[0.0471102000000000],JPY[0.9149226393486502] |
| 00134812 | JPY[0.0004770289669936],SOL[0.0003169000000000],XRP[0.0000731900000000] |
| 00134813 | DOGE[0.0000000056671456],JPY[0.0930657785462586],USD[0.0000000070172961] |
| 00134814 | JPY[0.5309052850000000] |
| 00134817 | JPY[3224.7777051117000000],SOL[0.1170000000000000] |
| 00134818 | JPY[0.8483500000000000] |
| 00134819 | JPY[38.9005300000000000] |
| 00134820 | JPY[0.5229400000000000] |
| 00134822 | JPY[2311.9935500000000000],SOL[1.0000000000000000] |
| 00134823 | FTT[0.1784455100000000],JPY[8000.0755200000000000],SOL[6.4116735900000000] |
| 00134824 | JPY[25.7529377000000000],SOL[3.8000000000000000] |
| 00134825 | BTC[0.0211546200000000],JPY[8000.0095763286496542] |
| 00134826 | BTC[-0.0000609429737719],JPY[1437.8383300000000000],USD[1.5471455000000000],XRP[0.8092043200000000] |
| 00134829 | ETHW[2.2013739500000000],JPY[0.6914658393073728] |
| 00134830 | JPY[0.0000481603160161],SOL[2.7235199900000000] |
| 00134831 | BTC[0.0000103000000000],ETH[0.0002983702750000],ETHW[3.2390367470275000] |
| 00134832 | JPY[4.3532999697123410],SOL[0.0100261500000000] |
| 00134834 | BTC[0.0000004400000000],ETH[0.0000000061979489],USD[0.1033088293875000] |
| 00134836 | JPY[120845.0487401133976380] |
| 00134837 | BTC[0.4747962800000000],ETH[0.0008897100000000],ETHW[0.0008760500000000],JPY[0.4705238752086688] |
| 00134838 | BTC[0.0000018000000000],ETH[0.0000096100000000],ETHW[0.0000096100000000],JPY[108000.6710200000000000],XRP[0.0201680000000000] |
| 00134839 | JPY[993.6387500000000000] |
| 00134840 | ENJ[5300.7517173900000000],ETH[0.0003824800000000],ETHW[0.0003824800000000],FTT[252.0271433000000000],JPY[0.0000558299163188],LTC[34.1210877600000000],SOL[37.6231755100000000] |
| 00134841 | BTC[0.0034387045244416],ETH[0.0284760800000000],JPY[0.0000285512424650] |
| 00134843 | DOGE[250.5392159200000000],FTT[27.7562348600000000],JPY[0.0000001165140598],USD[0.0000000142680406] |
| 00134844 | DOGE[9552.6751022100000000],ETH[0.0000023700000000],ETHW[0.0384427900000000],JPY[0.0021082354598545],MKR[0.6453822862864592],XRP[608.8832449940304000] |
| 00134845 | JPY[0.0000930425065396] |
| 00134846 | BTC[0.0931176900000000],ETH[2.3070883800000000],JPY[161147.3524400000000000],SOL[25.0773260300000000],XRP[0.7450000000000000] |
| 00134847 | JPY[0.0022675717254672],USD[0.0008150325270184] |
| 00134849 | JPY[0.0006206699053100] |
| 00134851 | AVAX[37.2155089200000000],ETH[5.1969339265584284],ETHW[3.7885479800000000],JPY[0.0016144352750739],SOL[0.0010511300000000] |
| 00134852 | JPY[0.8605928538757200],SOL[0.0000000300000000] |
| 00134854 | AVAX[0.4125981000000000],BAT[15.2021479400000000],BTC[0.0010649100000000],DOGE[119.0280090900000000],DOT[0.7069912900000000],ENJ[24.5927617700000000],ETH[0.0379863900000000],ETHW[0.0251137300000000],FTT[0.4778800700000000],JPY[5323.2703095917117066],LTC[0.0908686500000000],MKR[0.0107054000000000],OMG[3.5337257200000000],SOL[0.9496401000000000],XRP[15.1535291400000000] |
| 00134855 | DOGE[740.0000000000000000],ETH[2.2260000000000000],JPY[360944.9238341848347820],SOL[84.7423000000000000] |
| 00134856 | JPY[1542613.1191200000000000],SOL[69.9914500000000000],XRP[93313.0311673200000000] |
| 00134857 | JPY[2018.0195962000000000],SOL[0.7800000000000000] |
| 00134858 | BTC[0.0003153200000000],JPY[56763.0228976058007413] |
| 00134859 | JPY[6500.0000000000000000],SOL[0.8353100000000000] |
| 00134860 | ETH[0.0010000000000000],JPY[7758.9916694620507988],SOL[250.0000000000000000] |
| 00134861 | BTC[0.0000030401115625],FTT[25.0131447940845200],JPY[3.9361394718947321],SOL[-0.0112416274842961],USD[23.2835530047734102] |
| 00134865 | JPY[225.7634740893943628],SOL[0.5402591900000000] |
| 00134866 | JPY[2045.4883700000000000] |
| 00134867 | JPY[2915.2040700000000000],XRP[7.4272900000000000] |
| 00134869 | JPY[0.9000002641274284],SOL[0.0000284700000000] |
| 00134871 | JPY[8679.3232815032096496] |
| 00134872 | JPY[32000.8757502203510001],SOL[13.5303439100000000] |
| 00134874 | BAT[4.4789349300000000],BTC[0.0007368300000000],DOT[3.3986774200000000],ENJ[27.7671337300000000],ETH[0.0204211400000000],ETHW[0.0056834400000000],JPY[0.0000047352109633],SOL[2.1376735000000000],XRP[25.9529411000000000] |
| 00134875 | JPY[0.0000020301133148],SOL[0.5933342200000000] |
| 00134877 | BAT[9.1385505400000000],BTC[0.0032639000000000],ETH[0.0000000019731000],JPY[0.0012797880130851],SOL[0.0000639300000000],XRP[10.1724068700000000] |
| 00134878 | JPY[2000.0070000000000000] |
| 00134879 | DOT[25.4408257100000000],JPY[82906.4751621673270000],SOL[0.0000309200000000],XRP[610.5798150200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134880 | BTC[2.0078865000000000],ETH[2.326351510000000],ETHW[2.321147830000000],JPY[11331.1754400000000000] |
| 00134881 | JPY[17.8027992623694713],XRP[2997.0000000000000000] |
| 00134882 | BTC[10.3513060600000000],ETH[125.5385588500000000],ETHW[60.1758386100000000],JPY[1007.6781700000000000] |
| 00134883 | JPY[11377.9689136800000000],SOL[1.0000000000000000] |
| 00134886 | BTC[0.0000000100000000],JPY[0.0000000069992700],SOL[0.0000671400000000],USD[900.8471296259518060] |
| 00134887 | JPY[0.0016025928285395] |
| 00134889 | JPY[0.4905700000000000],USD[0.0001600000000000] |
| 00134891 | ETH[0.1300000000000000],ETHW[0.1300000000000000],JPY[8151.1734900000000000],SOL[3.5000000000000000] |
| 00134892 | SOL[0.0000000012874598],XRP[0.0000000054786272] |
| 00134893 | FTT[4.0018295000000000],JPY[8000.0000100000000000],XRP[1.2266565100000000] |
| 00134896 | BTC[0.0000722600000000],JPY[0.8241700000000000],SOL[0.0000929700000000] |
| 00134897 | JPY[169445.7751327000000000] |
| 00134899 | XRP[3294.8000000000000000] |
| 00134900 | BTC[0.0122081200000000],JPY[10534.0295400000000000],XRP[6.1045716100000000] |
| 00134901 | BTC[0.0032017800000000],ETH[0.2942307800000000],ETHW[0.2905750500000000],JPY[0.0069971132754321],SOL[1.0005663700000000] |
| 00134903 | AVAX[7.7911460800000000],BTC[0.0030070900000000],FTT[0.5330297500000000],JPY[0.0054293527195603],SOL[0.8789724200000000] |
| 00134904 | BTC[0.0986477300000000],JPY[8081.4315989730000000] |
| 00134907 | BTC[0.5422284418522400],JPY[0.0184306733090958] |
| 00134908 | BTC[0.0400000000000000],JPY[8263.9573400000000000],SOL[0.0800000000000000] |
| 00134909 | BTC[0.0000887690008810],SOL[0.0016981000000000],USD[1.7202189800000000] |
| 00134910 | JPY[0.0000332582208825],SOL[0.5694899300000000] |
| 00134911 | JPY[87142.7779093708300440] |
| 00134912 | BAT[27.2220854600000000],ETH[0.0272022500000000],ETHW[0.0240598400000000],FTT[0.7057576400000000],JPY[55.7087662000000000],SOL[2.6552442800000000],XRP[548.2566169000000000] |
| 00134914 | XRP[5093.7791675700000000] |
| 00134915 | JPY[7500.5926957111140027],SOL[0.0011603000000000],XRP[32427.3465723800000000] |
| 00134916 | JPY[257929.1010940000000000],XRP[0.5244266600000000] |
| 00134917 | JPY[7.4073227430000000],SOL[3.1693660000000000] |
| 00134919 | JPY[299.6667985796072336],USD[0.0000000017944124] |
| 00134920 | JPY[0.0305386370000000] |
| 00134921 | BTC[0.0000379600000000],JPY[2000.0006900000000000],SOL[0.0900000000000000],XRP[0.0000880000000000] |
| 00134922 | JPY[2524.4809300000000000] |
| 00134923 | JPY[12025.8293920700000000],SOL[2.0988000000000000] |
| 00134924 | JPY[49509.0300000000000000],SOL[0.0523665200000000] |
| 00134925 | JPY[100000.0000000000000000] |
| 00134927 | JPY[508021.8210500000000000],SOL[0.0000461600000000] |
| 00134928 | ETH[3.0000000000000000],JPY[8.5214200000000000],SOL[0.0032140000000000],XRP[11400.0000000000000000] |
| 00134929 | JPY[2000.1294100000000000] |
| 00134930 | JPY[3518.1885300000000000],SOL[1.4000000000000000] |
| 00134932 | BCH[15.1304341000000000],BTC[1.0124467900000000],ETH[5.1196776700000000],ETHW[10.0360840800000000],JPY[784.1036932900000000],LTC[20.2401460500000000],XRP[11568.1148625800000000] |
| 00134934 | JPY[260.6681693673000000] |
| 00134935 | JPY[2105.9858900000000000] |
| 00134939 | JPY[73.6468002400000000] |
| 00134940 | JPY[2510.4400000000000000] |
| 00134941 | JPY[0.0305900000000000] |
| 00134942 | JPY[15.2019065279903839] |
| 00134943 | JPY[11084.4311000000000000],SOL[2.0000090000000000] |
| 00134944 | BTC[0.0000000032938489],DOT[10.0000000000000000],ETHW[0.2000000000000000],FTT[0.6220174734579436],JPY[10.4096874200000000],USD[1.0885749982730349],XRP[2886.4238000018616587] |
| 00134945 | BTC[0.0069488500000000],ETH[10.8861450500000000],ETHW[5.4180380200000000],JPY[14.8929384613164670],SOL[29.5271169097059552] |
| 00134946 | JPY[0.0080016811647152],SOL[2.4886022300000000] |
| 00134947 | JPY[11705.2161600000000000],SOL[2.8000000000000000] |
| 00134948 | BAT[46.9839286000000000],BCH[0.8278663200000000],BTC[0.0144201900000000],DOGE[133.9758130000000000],ENJ[27.9952120000000000],ETH[9.1543812000000000],ETHW[9.1284679400000000],FTT[222.1948453400000000],JPY[93.4113513500000000],USD[0.0158440000000000],XRP[7971.6175652700000000] |
| 00134950 | BTC[0.3242351400000000],JPY[172.6050432800207377] |
| 00134952 | JPY[0.0007321312831258] |
| 00134953 | JPY[4561.6377000000000000] |
| 00134954 | JPY[1501.8173000400000000],SOL[39.7864800000000000] |
| 00134956 | JPY[8000.0019519096034097] |
| 00134957 | BTC[0.0000011900000000],FTT[150.4200000000000000],JPY[315029.6826005000000000],SOL[7.4800000000000000] |
| 00134958 | JPY[697915.4284725800000000],SOL[0.0000000900000000] |
| 00134959 | ETH[0.0000000687862300],JPY[0.0024773907292165],XRP[0.0039047400000000] |
| 00134960 | BTC[0.0030700000000000],JPY[33.5271300000000000],SOL[38.5000000000000000] |
| 00134961 | JPY[182008.8700654690000000],SOL[0.1500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00134962 | BTC[0.0300000000000000],ETH[0.0050002025200000],ETHW[0.0497560530200000],JPY[32.6228490700000000],SOL[2.7594000000000000] |
| 00134963 | DOGE[5892.0000000000000000],FTT[0.1126322000000000],JPY[0.0000064610371700] |
| 00134964 | FTT[9.1642191400000000],JPY[22486.8280000000000000] |
| 00134965 | JPY[14005.1737500000000000],XRP[0.0607810000000000] |
| 00134967 | JPY[132854.8392000000000000],SOL[0.1439350000000000] |
| 00134968 | FTT[561.7689631100000000],JPY[9377.6375300000000000] |
| 00134969 | BTC[0.0003990200000000],ETH[0.0043748700000000],ETHW[0.0043553500000000],JPY[0.0000012646887 18],SOL[0.1894083900000000],XRP[59.7278850800000000] |
| 00134970 | JPY[0.2735864694000000] |
| 00134972 | BTC[-0.0000000027750266],JPY[0.1714160000000000],USD[0.1646812783140000],XRP[0.9638680091181 075] |
| 00134973 | BTC[1.6572466000000000],ETH[1.5874193100000000],ETHW[1.5735613200000000],JPY[39648.5493831722 768876] |
| 00134974 | BTC[0.0053018000000000],ETH[0.0622600000000000],ETHW[0.0622600000000000],JPY[85076.16132000000 00000] |
| 00134975 | ETH[0.0444452600000000],JPY[0.0022509386558690],XRP[0.0000000021883552] |
| 00134976 | BTC[0.0010186500000000],JPY[16964.6867303800000000],SOL[10.5183314900000000],XRP[101.759675850 0000000] |
| 00134978 | FTT[0.0000000400000000],JPY[42.5601025600000000],SOL[95.1288413900000000] |
| 00134979 | JPY[0.7193503162610528] |
| 00134980 | BTC[0.8347648260000000],JPY[219.0985380000000000] |
| 00134981 | ETH[0.0000035500000000],JPY[78847.7485966278479560] |
| 00134982 | JPY[28630.8100000000000000] |
| 00134984 | ETH[0.0000001000000000],JPY[27144.3557692500000000] |
| 00134986 | JPY[32191.9280000000000000],SOL[2.2050724100000000] |
| 00134987 | JPY[2050.3901500000000000],XRP[0.0000002000000000] |
| 00134988 | BTC[0.0435000000000000],ETH[0.0650000000000000],ETHW[0.0450000000000000],JPY[860245.4216152709 200000] |
| 00134989 | JPY[2000.0000000000000000],SOL[0.4000000000000000] |
| 00134990 | JPY[14997.5968503363658359] |
| 00134991 | JPY[2083.5116800000000000],XRP[0.0000046700000000] |
| 00134993 | BTC[0.0000994300000000],JPY[0.1132949269200000],SOL[0.0081000000000000] |
| 00134994 | BTC[0.1213762000000000],JPY[2075.3715600000000000],SOL[0.0000400400000000] |
| 00134995 | JPY[0.9397192184200072] |
| 00134996 | BTC[0.0100000000000000],JPY[83104.3567292567638760],XRP[510.0000000000000000] |
| 00134997 | BTC[0.0010000600000000],JPY[700.7907800000000000] |
| 00134998 | JPY[0.0120347700000000],SOL[0.0090680000000000] |
| 00135000 | AVAX[19.7961588000000000],FTT[20.2460000000000000],JPY[0.8143600000000000],SOL[19.6454935300000 000] |
| 00135001 | BCH[50.0000000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[0.00001148338738 24],SOL[427.5857374600000000],XRP[20000.0000000000000000] |
| 00135002 | JPY[0.7041145557796092] |
| 00135003 | JPY[137.5982200000000000],NFT (3717803571175497960)[1],SOL[91.3891901400000000],XRP[0.00002400 00000000] |
| 00135004 | JPY[2009.5521838500000000],SOL[-0.0000127933875854],USD[0.1234550706446330] |
| 00135005 | JPY[0.6310797050551740],SOL[0.0643838600000000] |
| 00135006 | JPY[11.6366800000000000],SOL[8.4995257200000000] |
| 00135007 | JPY[102.0333125000000000],SOL[0.0600000000000000] |
| 00135008 | ETH[0.0015462600000000],JPY[1308.2001293625284298],SOL[3.3579071200000000] |
| 00135009 | ETHW[1.0228944600000000],JPY[839199.6590350222370293],USD[0.0000000004548022] |
| 00135011 | JPY[0.0003480681918 86],SOL[10.0578951900000000] |
| 00135012 | JPY[0.1831700000000000] |
| 00135013 | JPY[2540.0211400000000000],SOL[0.0000123800000000] |
| 00135014 | AVAX[1.8006244900000000],DOT[0.5001857800000000],JPY[7637.1503482723266455],MKR[0.0000009000000 000],SOL[0.0000122800000000],XRP[0.0000710936904720] |
| 00135015 | JPY[519.6462900000000000],SOL[31.0000000000000000] |
| 00135016 | BTC[0.5251863100000000],JPY[480.4902348671888096] |
| 00135017 | BAT[5000.0000000000000000],BTC[0.0004999900000000],ETH[11.0000000000000000],ETHW[11.00000000000 00000],JPY[940967.8609493403307615],SOL[300.0737805000000000],XRP[0.0000617900000000] |
| 00135018 | USD[0.6130800100000000] |
| 00135019 | JPY[0.1207300000000000],XRP[0.0000003400000000] |
| 00135020 | BTC[0.0203552400000000],ETH[0.1017927100000000],ETHW[0.1005517200000000],JPY[19187.248262075047 0587],XRP[101.7921159900000000] |
| 00135021 | ETH[1.0000000000000000],JPY[65067.3020000000000000],SOL[15.0000000000000000] |
| 00135022 | JPY[56.3302791400000000],SOL[17.0483860000000000] |
| 00135023 | JPY[0.0000000866749476],XRP[462.9935061300000000] |
| 00135024 | JPY[8020.2320000000000000] |
| 00135025 | ETH[0.0249000000000000],ETHW[0.0249000000000000],JPY[37.4574000000000000],XRP[112.0000000000000 000] |
| 00135026 | JPY[0.0001409042582575] |
| 00135029 | JPY[6.5429029743000000],SOL[0.0086980000000000],USD[0.0222000035382950],XRP[355.6644437000000000] |
| 00135030 | ETH[0.0418000000000000],ETHW[0.0418000000000000] |
| 00135031 | JPY[2982.7442700000000000] |
| 00135033 | BTC[0.0020000000000000],JPY[2495.0750100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135035 | JPY[37.582200000000000000],SOL[0.639596000000000000] |
| 00135036 | JPY[10400.006765099000000000] |
| 00135037 | BTC[0.010018000000000000] |
| 00135039 | BTC[0.111104160000000000],ETH[1.771441730000000000],ETHW[1.384659540000000000],FTT[0.581258500000000000],JPY[23028.763650000000000] |
| 00135040 | JPY[24847.467150000000000000] |
| 00135041 | JPY[0.655510900000000000] |
| 00135042 | AVAX[10.849560850000000000],BTC[0.018796920000000000],DOT[30.040258020000000000],ETH[0.242372880000000000],FTT[8.236055370000000000],JPY[1031.583997453000000000],LTC[2.281678850000000000],SOL[6.974113850000000000],XRP[284.299288340000000000] |
| 00135043 | ETH[6.678216830000000000],ETHW[9.571355540000000000],JPY[18370.235630000000000000],XRP[0.000052000000000000] |
| 00135044 | BTC[0.022276110000000000] |
| 00135045 | BCH[0.000000010000000000],FTT[151.995462340000000000],JPY[0.549840000000000000] |
| 00135047 | BTC[1.426376690000000000],ETH[33.097422110000000000],ETHW[32.830101540000000000],XRP[45264.830382070000000000] |
| 00135048 | ETH[0.000011800000000000],JPY[0.560953851253736700] |
| 00135049 | JPY[0.000336431089363500],SOL[0.000943900000000000] |
| 00135050 | BTC[-0.000000026938447200],JPY[0.097451687431211400],XRP[31.170086560000000000] |
| 00135052 | JPY[0.000005123948060],XRP[89.256378560000000000] |
| 00135053 | JPY[0.000051362383674000] |
| 00135056 | BTC[1.041352180000000000],DOT[87.161237310000000000],ETH[1.537068000000000000],ETHW[1.522161980000000000],FTT[15.202541480000000000],JPY[1312.0604502402237729],SOL[20.270055680000000000],XRP[1278.026982340000000000] |
| 00135057 | ETH[0.000007470000000000],ETHW[0.000007470000000000],JPY[8253.243492531990980] |
| 00135058 | BTC[0.162804070000000000] |
| 00135060 | BTC[0.322693110000000000],ETH[0.807214150000000000],ETHW[0.801762760000000000],JPY[8000.150010000000000000],SOL[15.272266610000000000],USD[3378.670000000000000000] |
| 00135061 | JPY[122.226280000000000000] |
| 00135063 | JPY[0.023278551083317] |
| 00135065 | JPY[81071.803100000000000000] |
| 00135066 | JPY[2482.000000000000000000] |
| 00135067 | JPY[16.308483527414373S],SOL[0.228601650000000000] |
| 00135068 | JPY[0.000316947835789] |
| 00135069 | BTC[0.000000010000000000],JPY[2000.485370000000000000] |
| 00135071 | BTC[0.123640325000000000],ETH[2.503313120000000000],JPY[548.854399500000000000],XRP[0.943835860000000000] |
| 00135072 | BCH[0.095389710000000000],JPY[2298.459200000000000000],USD[10.159010000000000000] |
| 00135076 | JPY[21771.551950000000000000] |
| 00135078 | JPY[99.909636392600000000] |
| 00135080 | JPY[8000.000000000000000000],SOL[2.340100000000000000] |
| 00135081 | BTC[0.005531200000000000],DOT[502.221680810000000000],ETH[0.152404480000000000],JPY[0.000167562539994],SOL[51.894740010000000000],XRP[181.946172290000000000] |
| 00135082 | JPY[0.482120404995864900],XRP[241.366698190000000000] |
| 00135085 | JPY[213.777975049999101033],USD[0.045414470000000000] |
| 00135086 | BTC[0.199698670000000000],ETH[0.271728090000000000],JPY[10000.662380307990390B] |
| 00135087 | AVAX[0.000000006280000000],JPY[0.227204773456944470] |
| 00135088 | JPY[0.242720000000000000],SOL[0.000066920000000000] |
| 00135089 | BTC[0.008937280000000000],JPY[82090.000000000000000000],SOL[0.000001450000000000] |
| 00135090 | BTC[0.000001800000000000],JPY[0.032756136077010180] |
| 00135091 | JPY[1173.702100669786319O] |
| 00135092 | JPY[283.153173540000000000] |
| 00135093 | JPY[0.000037106559431Z],SOL[0.019198100000000000] |
| 00135094 | JPY[4490.029786060000000000] |
| 00135096 | BTC[0.077666880000000000],ETH[0.193569030000000000],ETHW[0.060259670000000000],JPY[25000.829798976223755B],SOL[1.259912520000000000] |
| 00135097 | BTC[0.026295003000000000],ETH[0.007170700000000000],USD[13159.351421865000000000] |
| 00135099 | JPY[16.653510871832286O],SOL[-0.000306820333652B],USD[29.297257551000000000] |
| 00135100 | BTC[0.199765230000000000],ETH[3.364654820000000000],ETHW[3.323631240000000000],XRP[2119.739965420000000000] |
| 00135101 | JPY[3580547.590150000000000000] |
| 00135103 | BAT[0.005301780000000000],ETH[0.000157274105905A],ETHW[0.108560254105905A],FTT[1.384967550000000000],JPY[75445.483644581769214O],USD[36.383471850000000000] |
| 00135104 | BAT[17.648220620000000000],BCH[0.143560000000000000],BTC[0.081481900000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],FTT[1.000000000000000000],JPY[8860.003960000000000000],LTC[0.121215090000000000],SOL[0.600000000000000000],XRP[1680.000000000000000000] |
| 00135106 | JPY[24964.629490000000000000],SOL[0.000040140000000000],XRP[0.444569000000000000] |
| 00135108 | ETH[0.100000000000000000],ETHW[0.100000000000000000] |
| 00135109 | JPY[252.078709526200000000] |
| 00135110 | BTC[0.652371720000000000],ETH[5.715702188549181],FTT[0.000000080000000000],JPY[66.374430010647000000],USD[1.741272500063182S] |
| 00135111 | JPY[0.000016617475516I],SOL[0.059520000000000000] |
| 00135112 | ETHW[0.018074220000000000],JPY[0.479897484100901 4],SOL[0.653916610000000000],XRP[0.014703200000000000] |
| 00135114 | AVAX[0.013162540552009G],BTC[0.162554730867789G],ETH[1.689519748908984 9],ETHW[1.665020678908849],FTT[0.000000069518000],JPY[0.000009892399013],SOL[21.762189570000000000],XRP[198.497829320000000000] |
| 00135117 | BTC[0.173343580000000000],DOGE[218.821043490000000000],ETH[0.586975210000000000],ETHW[0.491616630000000000],JPY[3701.131779822075153 7],SOL[0.468765270000000000],XRP[234.723158070000000000] |
| 00135118 | BTC[0.402336670000000000],DOT[15.175243000000000000],ETH[1.011682830000000000],ETHW[1.005419700000000000],JPY[424300.425749893 1000000],SOL[101.168286000000000000] |
| 00135119 | JPY[8000.897180000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135122 | JPY[2321.602270000000000],SOL[0.048073270000000000] |
| 00135124 | BCH[0.013869110000000000],BTC[0.004778230000000000],ETH[0.003248400000000000],JPY[4647.030330000000000] |
| 00135125 | BTC[0.000081100000000000],JPY[2000.000000822215763] |
| 00135126 | JPY[8000.000000000000000],SOL[2.372590000000000000] |
| 00135127 | BTC[0.252220553256743B],ETH[3.165735630000000000],ETHW[3.128638630000000000],FTT[27.324311940000000000],JPY[433.351395099200000000],USD[208.658216662500000000] |
| 00135128 | JPY[0.084338207256052D],USD[40.040477360027098Z] |
| 00135129 | JPY[0.384106373647B108] |
| 00135130 | BTC[6.091776050000000000] |
| 00135131 | BTC[0.151613215000000000],ETH[0.453551330000000000],ETHW[0.453551330000000000],FTT[107.998557520000000000],JPY[44.964676042065000] |
| 00135132 | JPY[200.000000000000000] |
| 00135134 | ETH[0.186922040000000000],ETHW[0.185422030000000000],XRP[1.267807120000000000] |
| 00135135 | JPY[295965.245000000000000],SOL[13.673176680000000000] |
| 00135136 | JPY[0.000015407389890Z],SOL[2.248484730000000000] |
| 00135138 | JPY[238.534600001600000000],SOL[0.060645150000000000],USD[0.718942952500000000] |
| 00135140 | BTC[0.031559820000000000],ETH[0.459365430000000000],ETHW[0.453658280000000000],JPY[0.678890000000000000],USD[20.874090000000000000] |
| 00135141 | AVAX[0.009460000000000000],JPY[22.939240000000000000],SOL[0.008606000000000000],USD[1.660006825000000000] |
| 00135142 | ETH[4.060000000000000000],ETHW[4.060000000000000000],FTT[0.742861590000000000],JPY[29971.159180000000000000] |
| 00135143 | JPY[0.121053900000000000],USD[0.000000000373590] |
| 00135144 | JPY[6000.000475385483079] |
| 00135145 | JPY[0.000338654946518I],SOL[5.172479990000000000] |
| 00135147 | BTC[0.036500000000000000],JPY[17874.704353432300000] |
| 00135148 | BTC[0.019747410000000000],ETH[0.355662780000000000],ETHW[0.351243850000000000],JPY[8244.793922715000000],SOL[4.332482420000000000],XRP[190.778837190000000000] |
| 00135150 | JPY[2003.176737788080000000] |
| 00135151 | BTC[0.000704080000000000],JPY[0.024872657818552D] |
| 00135152 | JPY[0.012900000000000000] |
| 00135153 | AVAX[0.652995100000000000],BTC[0.002820653132565S],ETH[0.034093220000000000],ETHW[0.021945160000000000],JPY[130.738775174845595I],SOL[0.600730170000000000],USD[159.320311462500000000],XRP[0.005812270000000000] |
| 00135154 | FTT[0.046565560000000000],JPY[0.000219346492585I],SOL[2.456579320000000000],USD[0.093918531102200],XRP[-0.381927278497150S] |
| 00135155 | BTC[0.007600000000000000],JPY[8222.817770000000000] |
| 00135156 | JPY[8000.402650000000000000],SOL[3.000000000000000000] |
| 00135157 | JPY[4277.019456230000000000] |
| 00135158 | JPY[8002.232220000000000000],SOL[2.220000000000000000] |
| 00135159 | FTT[689.305200190000000000],JPY[26713.922160000000000000] |
| 00135160 | BTC[0.000072160000000000],JPY[300158.165558834800000000] |
| 00135161 | BTC[0.001000000000000000] |
| 00135162 | JPY[0.000043443911317],SOL[0.018619990000000000] |
| 00135164 | BAT[47.813954200000000000],BTC[0.023286320000000000],DOGE[98.905068740000000000],ENJ[43.968856890000000000],JPY[2000.000058681680690B],SOL[19.008825200000000000],XRP[771.415025200000000000] |
| 00135165 | FTT[0.000035410000000000],JPY[38463.131550000000000000],SOL[5.602848390000000000] |
| 00135166 | JPY[0.562966330474940],SOL[0.000210000000000000] |
| 00135167 | AVAX[0.002685000000000000],BAT[0.000333300000000000],BTC[0.052586360000000000],ETH[1.775000000000000000],ETHW[1.775000000000000000],FTT[0.000058000000000000],JPY[8116.307934750000000000],XRP[2630.484838820000000000] |
| 00135168 | USD[0.000000458135328] |
| 00135169 | JPY[0.003931656343835G] |
| 00135170 | JPY[8486.134440000000000000] |
| 00135171 | ETH[0.200000000000000000],ETHW[0.200000000000000000],JPY[16658.900000000000000000],XRP[1000.000000000000000000] |
| 00135173 | BTC[0.000700000000000000],ENJ[1.000000000000000000],JPY[2939.229861000000000000],XRP[64.620700000000000000] |
| 00135175 | JPY[2917.395750000000000000] |
| 00135176 | BTC[0.000001790000000000],JPY[0.061582733317176G],SOL[0.873079360000000000] |
| 00135177 | JPY[1047946.622180000000000000] |
| 00135178 | JPY[1167.608740000000000000] |
| 00135179 | FTT[2881.400700900000000000],JPY[0.000337360926802],SOL[0.000000010000000000],USD[2.975730680000000000] |
| 00135180 | AVAX[0.000000032696105],JPY[0.000026296614199I],SOL[107.958910680000000000] |
| 00135181 | JPY[0.000096611860299I] |
| 00135183 | JPY[0.377221688333980G],USD[0.000000000489280] |
| 00135184 | JPY[2051.556170000000000000],SOL[0.000089030000000000] |
| 00135185 | ETH[0.227118650000000000],JPY[11779.976000000000000000],LTC[11.194781150000000000],SOL[21.429486770000000000] |
| 00135187 | JPY[2046.946200000000000000] |
| 00135188 | JPY[0.273257124077214S],USD[0.000012030757276G] |
| 00135189 | JPY[55409.896557048632493B],SOL[0.009823540000000000] |
| 00135190 | JPY[0.531869861616338Z] |
| 00135193 | BTC[3.000000000000000000],ETH[61.534219930000000000] |
| 00135194 | BTC[-0.000000032953319Z],JPY[47.409680470000000000] |
| 00135195 | JPY[0.351853314804722Z],SOL[2.091606575699569G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135196 | JPY[3136.561250000000000],XRP[10.000000000000000] |
| 00135197 | JPY[0.653247108903735B],SOL[7.699387170000000] |
| 00135198 | JPY[229.598850000000000] |
| 00135199 | ETH[0.500000000000000],ETHW[2.300000000000000],JPY[60544.565466349400000],SOL[100.000000000000000] |
| 00135200 | JPY[2024.103225468000000],SOL[0.070000000000000],USD[30.000000000000000] |
| 00135201 | BCH[10.000000000000000],ETH[2.000000000000000],ETHW[2.000000000000000],JPY[1121.794488460000000],LTC[21.000000000000000],SOL[20.000000000000000],XRP[2000.000000000000000] |
| 00135202 | JPY[0.791705538101659],SOL[2.250128990000000] |
| 00135203 | BTC[0.001832780000000],JPY[0.000020777803003],SOL[21.814299100000000] |
| 00135204 | JPY[0.002207504206350B] |
| 00135205 | BTC[0.002200000000000],JPY[2030.703030000000000] |
| 00135207 | JPY[0.974670000000000] |
| 00135208 | JPY[14.067297758490000] |
| 00135209 | JPY[2195.255000000000000] |
| 00135210 | BAT[1010.381015960000000],ENJ[1107.293225890000000],JPY[7676.559419886812526S] |
| 00135211 | JPY[0.000026417895852],OMG[29.889441360000000],SOL[3.180751100000000] |
| 00135212 | BTC[0.000000045700000],ETH[0.970057340000000],ETHW[0.850617930000000],FTT[15.034529880000000],JPY[0.599454122499190S] |
| 00135213 | BTC[0.000000084694377],JPY[1.881370270000000],USD[0.030389145503044S] |
| 00135214 | JPY[35628.000000000000000] |
| 00135215 | JPY[2000.146790000000000],USD[0.035300000000000],XRP[0.000658500000000] |
| 00135216 | JPY[241294.502480000000000],XRP[10.000000000000000] |
| 00135217 | JPY[51000.000000000000000] |
| 00135218 | JPY[84.385571760000000],SOL[0.003394600000000],XRP[0.400000000000000] |
| 00135219 | ETHW[0.000000040000000],FTT[0.000022120000000],JPY[0.000045122318875],USD[0.000000102641389] |
| 00135220 | JPY[0.496761218438057B] |
| 00135222 | JPY[0.000000151093232] |
| 00135223 | BTC[0.031604780000000],ETH[1.109487863646722S],ETHW[0.015000085646722S],FTT[0.000001017492495S],JPY[93429.938329186199989S],USD[4.348191360000000] |
| 00135226 | JPY[2386.901968160000000],SOL[14.122202440000000] |
| 00135227 | ETH[0.014730000000000],ETHW[0.014730000000000],FTT[0.171429590000000],JPY[2000.000100000000000] |
| 00135229 | ETH[0.080182500000000],ETHW[0.080000000000000],FTT[3.087058480000000],JPY[8010.622760000000000],XRP[10.022857070000000] |
| 00135230 | ETH[1.123861930000000],ETHW[1.110719940000000],FTT[4.159707190000000],JPY[223561.173433000000000],SOL[52.401429390000000],USD[0.932000000000000] |
| 00135231 | JPY[8016.754746000000000],SOL[2.000000000000000] |
| 00135232 | JPY[124462.429190000000000] |
| 00135233 | BTC[0.000600340000000],JPY[258.998450000000000],USD[0.001370000000000] |
| 00135234 | JPY[4094.000000000000000],SOL[0.073486560000000] |
| 00135235 | JPY[2000.709809861832945Z] |
| 00135236 | ETH[0.014730000000000],ETHW[0.014730000000000],JPY[0.000003988663616],XRP[5318.334771660000000] |
| 00135237 | JPY[2000.911010000000000] |
| 00135238 | JPY[717.841321580378548] |
| 00135239 | JPY[18164.950576644000000] |
| 00135240 | AVAX[3.956150010000000],DOGE[512.953638670000000],DOT[2.840000000000000],FTT[1.211641780000000],JPY[2601.127874894000000],SOL[0.782212010000000],XRP[145.563914350000000] |
| 00135241 | JPY[18000.000000000000000] |
| 00135242 | FTT[3.000000000000000],JPY[8043.216302280000000],SOL[1.997700000000000] |
| 00135243 | JPY[237760.000000000000000] |
| 00135244 | BTC[0.000594310000000],DOGE[98.394968750000000],JPY[409579.804790000000000],XRP[1664.362883560000000] |
| 00135245 | SOL[24.617000000000000] |
| 00135246 | AVAX[42.109428290000000],JPY[49.192201189867016I] |
| 00135247 | JPY[2000.570040000000000] |
| 00135248 | BTC[0.007995670000000],JPY[0.005102085762604G] |
| 00135249 | JPY[398.767200000000000] |
| 00135250 | JPY[126650.616450000000000],SOL[0.000770000000000] |
| 00135251 | JPY[10671.275110000000000] |
| 00135254 | AVAX[1.600000587064682A],ETHW[0.050067960000000],JPY[0.608831401569055Z],SOL[0.000000004800000] |
| 00135255 | SOL[2.735084760000000] |
| 00135256 | BTC[0.010000000000000],JPY[165232.162900000000000] |
| 00135257 | JPY[193611.224000000000000] |
| 00135259 | JPY[2000.000001395821516] |
| 00135260 | JPY[0.041914000000000],SOL[0.000036260000000],XRP[0.987703500000000] |
| 00135262 | JPY[0.005210000000000],SOL[0.000100500000000],USD[13.040832084000000] |
| 00135263 | BTC[0.004360000000000],FTT[0.384002300000000],JPY[8000.368010000000000],USD[0.424410000000000] |
| 00135264 | JPY[0.000002374013664],SOL[0.008600000000000],XRP[39.065543590000000] |
| 00135265 | ETHW[0.511000000000000],JPY[3271.312130000000000],SOL[0.013281500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135266 | BTC[1.0000000000000000],ETH[0.0017977100000000],ETHW[0.0017977100000000],FTT[5.2457457600000000],JPY[81031.9939800000000000],XRP[37.7000000000000000] |
| 00135267 | FTT[24.8075512300000000],JPY[0.0000039343977865],XRP[10.0722227300000000] |
| 00135268 | JPY[4619.8182900000000000],XRP[620.0000000000000000] |
| 00135269 | JPY[2000.8017900000000000],XRP[0.0000529400000000] |
| 00135270 | BTC[1.3331599000000000],XRP[72391.7524208400000000] |
| 00135271 | BTC[0.0214212500000000],JPY[0.0248880466634994] |
| 00135272 | ETH[0.5382259000000000],ETHW[0.0000048700000000],JPY[8104.2190455072972842],SOL[0.0001100700000000] |
| 00135273 | ETHW[0.0079020000000000],JPY[0.0051449670468463],XRP[1453.9965624100000000] |
| 00135274 | JPY[8243.0120300000000000],SOL[2.5415789400000000] |
| 00135275 | AVAX[0.0000738300000000],JPY[5958.0000061634352616],XRP[0.0000500000000000] |
| 00135276 | JPY[0.0067818904184110],SOL[0.1099027400000000] |
| 00135277 | ETH[7.9887485900000000],ETHW[7.8597909100000000],JPY[0.0022123849641931],SOL[2.9370569500000000] |
| 00135278 | FTT[101.7856946400000000],JPY[8000.0084100000000000],XRP[639.3778954400000000] |
| 00135279 | JPY[59056.0652700000000000],SOL[7.0000000000000000] |
| 00135280 | JPY[4943.4740600000000000],XRP[6.0000000000000000] |
| 00135281 | BTC[0.0000013600000000],JPY[229318.1457500000000000],XRP[12223.2586506900000000] |
| 00135283 | BAT[101.4872506400000000],DOGE[236.2662388600000000],JPY[5.4492212544498546],XRP[302.2314243800000000] |
| 00135284 | JPY[0.6650300000000000] |
| 00135286 | BAT[502.4485272900000000],BTC[0.0084652700000000],DOGE[3758.6365953400000000],DOT[14.9832806300000000],ETH[0.0702026800000000],ETHW[0.0254127000000000],JPY[0.0000000298235737],SOL[1.1543180200000000],XRP[3109.6593187100000000] |
| 00135287 | ETH[0.0002137000000000],JPY[100015.4875905243333347],SOL[0.0036071700000000],USD[0.0000000000005745] |
| 00135288 | JPY[20.9557812600000000] |
| 00135289 | JPY[0.4690000000000000],SOL[5.0893269700000000] |
| 00135292 | BTC[0.0121208900000000],ETH[0.1629272100000000],JPY[0.1613000000000000] |
| 00135293 | BTC[0.2100000000000000],JPY[0.0000000603555542],XRP[591.9299052700000000] |
| 00135294 | JPY[972.7057773400000000],SOL[10.0660867400000000] |
| 00135295 | BTC[0.0317196700000000],USD[0.0001496265771765] |
| 00135296 | ETH[0.0124976800000000],JPY[0.0074066687468215] |
| 00135297 | JPY[42973.1560440634960000] |
| 00135299 | BTC[0.0092900000000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],JPY[8006.6643800000000000],USD[0.2109500000000000] |
| 00135300 | JPY[0.0000237317423343],SOL[6.0658560000000000] |
| 00135301 | JPY[2108.0602300000000000] |
| 00135302 | BCH[0.0001000000000000],BTC[0.0007255597302061],FTT[0.0000262500000000],JPY[0.6439204357372020],XRP[0.0000693000000000] |
| 00135303 | BTC[0.0048332200000000],JPY[10318.0140200000000000] |
| 00135304 | AVAX[0.0018329400000000],DOT[0.0006476000000000],ETH[0.0007567300000000],ETHW[0.0007507200000000],FTT[0.0696610100000000],JPY[19098.3004017390000000],SOL[0.0047037100000000] |
| 00135305 | JPY[0.0000067606827551],SOL[2.5730829600000000],XRP[1108.4674233100000000] |
| 00135306 | ETH[7.3427670200000000],ETHW[7.2542274000000000],JPY[0.9999900000000000] |
| 00135307 | SOL[103.7000000000000000] |
| 00135309 | JPY[0.1898087099868555] |
| 00135310 | JPY[0.5716200000000000] |
| 00135311 | JPY[212.0885800000000000],USD[1.9696717949160000] |
| 00135312 | JPY[2000.1349500000000000] |
| 00135313 | JPY[0.7895264439472764] |
| 00135314 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[2013.5655600000000000] |
| 00135315 | BTC[0.0000000017542722],JPY[0.0000407543630021] |
| 00135316 | JPY[2000.1750000000000000] |
| 00135317 | FTT[3091.6524378400000000],JPY[8000.1826400000000000] |
| 00135318 | ETH[0.3141900000000000],ETHW[0.3141900000000000],FTT[51.7236394800000000],JPY[0.5287200000000000],XRP[2111.5000000000000000] |
| 00135319 | JPY[464.3127359177838912],SOL[0.0033473000000000],XRP[0.0972281600000000] |
| 00135320 | JPY[2266.9299400000000000] |
| 00135321 | BAT[15.5711077400000000],BCH[0.0018171600000000],BTC[0.0003975000000000],DOT[5.0404364500000000],ETH[0.0001646000000000],ETHW[0.0001646000000000],JPY[0.5517400000000000],LTC[0.0065434000000000],SOL[1.8145571100000000],XRP[0.0664300000000000] |
| 00135322 | BTC[0.0078243000000000],FTT[20.2418425900000000],JPY[0.0000061394921126],SOL[21.1432554300000000],XRP[5959.9544803800000000] |
| 00135323 | FTT[0.0000572000000000],JPY[2000.0040100000000000] |
| 00135324 | JPY[0.9259100000000000],SOL[6.0537526300000000] |
| 00135325 | DOT[0.0008585000000000],JPY[7682.6914000000000000] |
| 00135326 | BTC[0.0300000000000000],JPY[171159.2266300000000000],SOL[0.0019018700000000] |
| 00135327 | JPY[8439.4408900000000000] |
| 00135328 | FTT[0.0000068000000000],JPY[2000.1722700000000000],SOL[0.0000048600000000] |
| 00135329 | BTC[0.0312504800000000],ETH[0.4039523000000000],ETHW[0.3990716200000000],JPY[8000.8235276643298800],SOL[0.0000243900000000] |
| 00135331 | BTC[0.0000700000000000],JPY[8495.9232800000000000],XRP[3.9497000000000000] |
| 00135332 | JPY[0.0000045693625548],SOL[153.0794550000000000] |
| 00135333 | JPY[8000.0000040670819291],SOL[0.0488559900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135334 | JPY[6184.795990000000000],SOL[0.000046000000000] |
| 00135335 | JPY[0.938990000000000],XRP[0.000044200000000] |
| 00135336 | JPY[0.653001852931701],SOL[0.003113590000000] |
| 00135338 | FTT[0.468496182174824],JPY[0.000038795202552],XRP[0.000000078383526] |
| 00135339 | JPY[2000.018610000000000] |
| 00135342 | BTC[0.000262120000000],ETH[0.206980900000000],JPY[0.080950000000000] |
| 00135343 | ETHW[0.803272400000000],JPY[226049.912660636981 0243] |
| 00135344 | JPY[2035.221114200000000] |
| 00135345 | JPY[2000.000036911441 9444] |
| 00135346 | BTC[0.002115880000000],JPY[73467.098728126500 0000],SOL[1.972409110000 0000] |
| 00135347 | JPY[2670.784040000000000] |
| 00135348 | ETH[0.000000600000000],ETHW[0.000000600000000],JPY[0.000000039812607],SOL[20.580662140000 0000],USD[0.000000175754382] |
| 00135349 | BTC[0.003113419998695],JPY[0.007849331 3814895] |
| 00135350 | BTC[0.000084400000000],DOT[0.001327130000 0000],ETH[0.012081950000 0000],ETHW[0.012016280000 0000],JPY[10872.924351089132 1746],SOL[0.003532920000 00000] |
| 00135351 | JPY[8000.000000000000000],SOL[2.997291000000 0000] |
| 00135352 | JPY[58696.593800000000000],SOL[2.800005000000 0000] |
| 00135353 | BTC[0.000360000000000],JPY[2235.308120000000 0000],SOL[0.300000000000 0000] |
| 00135354 | JPY[8578.897440000000000],XRP[9700.000000000000 0000] |
| 00135355 | JPY[0.695151484862777 7] |
| 00135356 | BCH[0.001102120000000],JPY[0.000027158879930 4],SOL[0.706939720000 0000],USD[0.016190000000 0000] |
| 00135357 | JPY[57044.014100000000000] |
| 00135358 | JPY[8148.097230000000000],SOL[10.311084160000 0000] |
| 00135359 | BTC[0.050000000000000],FTT[2.000011990000 0000],JPY[36000.000010000000 0000],XRP[710.000000000000 0000] |
| 00135360 | JPY[2917.318330000000000] |
| 00135361 | JPY[3315.627900000000000] |
| 00135362 | BTC[0.195000000000000],ETH[7.101300000000 0000],ETHW[7.101300000000 0000],JPY[16104.240090000000 0000] |
| 00135363 | BTC[0.010000000000000],ETH[0.772910300000 0000],ETHW[0.772910300000 0000],FTT[0.571431990000 0000],JPY[32222.137550000000 0000] |
| 00135364 | AVAX[3.493300000000000],FTT[3.371236800000 0000],JPY[-3121.772310000000 0000],SOL[1.200000000000 0000],XRP[0.983799950000 0000] |
| 00135365 | JPY[54.663680000000000] |
| 00135366 | JPY[479.772945993754240 0] |
| 00135367 | JPY[5323.624101466912411 6] |
| 00135368 | BTC[0.000011900000000],JPY[190771.261510000000 0000],SOL[0.000614500000 0000] |
| 00135370 | JPY[0.000051598293263] |
| 00135371 | USD[30.000000000000000] |
| 00135372 | ETH[0.000987300000000],JPY[0.475738840000 0000] |
| 00135373 | JPY[1357021.620010000000 0000],SOL[359.970000000000 0000] |
| 00135374 | JPY[0.000280839721713],SOL[2.111945830000 0000] |
| 00135375 | FTT[19.565487260000000],JPY[8270.000010000000 0000] |
| 00135376 | JPY[0.000002133333032] |
| 00135377 | BTC[0.023000000000000],JPY[8181.731890000000 0000] |
| 00135379 | ETH[0.115005030000000],ETHW[0.001016030000 0000],JPY[164.778634425135 0944] |
| 00135380 | JPY[486480.905970000000000],SOL[0.000020000000 0000] |
| 00135381 | BCH[35.506957000000000],BTC[0.202896940000 0000],FTT[299.273997950000 0000],JPY[1116274.657250000000 0000],LTC[37.884038130000 0000],XRP[22.920755820000 0000] |
| 00135382 | JPY[2000.000042386424 2310],XRP[0.626985000000 0000] |
| 00135383 | JPY[2273.662540000000000],SOL[0.010000000000 0000],XRP[44.000000000000 0000] |
| 00135384 | AVAX[1.390055430000000],BTC[0.000890640000 0000],ETH[0.024325450000 0000],ETHW[0.014792180000 0000],FTT[0.025703220000 0000],JPY[0.033350581120 6726],LTC[0.129104260000 0000],XRP[437.387920380000 0000] |
| 00135385 | ETH[0.000979800000000],ETHW[0.100979800000 0000],JPY[57751.525895690000 0000],USD[0.000000000360618] |
| 00135386 | BAT[3296.522986250000000],BCH[8.580149060000 0000],BTC[0.044123490000 0000],DOGE[1201.868528980000 0000],ETH[0.728396630000 0000],ETHW[0.623848090000 0000],JPY[0.964368550378910],LTC[8.565498430000 0000],XRP[4462.338714640000 0000] |
| 00135387 | JPY[0.273596607950520 7] |
| 00135388 | JPY[20645.305780000000000],SOL[0.010000000000 0000] |
| 00135389 | XRP[1.162640020000000] |
| 00135390 | DOGE[169.853861960000000],JPY[0.000000590706408] |
| 00135391 | JPY[0.000000308964614],XRP[33.631266565087 2179] |
| 00135392 | JPY[35821.861819700000000],SOL[20.000000000000 0000] |
| 00135395 | JPY[44.437532860000000] |
| 00135396 | JPY[23184.319870000000000],SOL[0.000098000000 0000] |
| 00135397 | BTC[0.000799290000000],JPY[10642.871060000000 0000],SOL[2.938214760000 0000] |
| 00135398 | ETHW[10.169438370000000],JPY[0.180360601625 7380] |
| 00135399 | JPY[0.000449377884785] |
| 00135400 | SOL[0.000000098192000] |
| 00135402 | JPY[0.000050917473910 6],SOL[0.000000080660000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135404 | JPY[3119.941084215442054] |
| 00135405 | JPY[2000.000046650454812],SOL[0.007198110000000] |
| 00135406 | AVAX[0.656837990000000],BCH[0.100000000000000],DOGE[100.000000000000000],DOT[2.500000000000000],ETH[0.070400000000000],ETHW[0.070400000000000],JPY[0.904586038700217],SOL[1.850000000000000],USD[105.793191540000000] |
| 00135407 | JPY[2098.651300000000000] |
| 00135408 | BTC[0.120000000000000],FTT[21.417991000000000],JPY[8000.000010000000000],XRP[15070.361417740000000] |
| 00135409 | JPY[12.442182287843305] |
| 00135410 | JPY[87.652525943104458],XRP[70.100000000000000] |
| 00135411 | JPY[0.009481899359299541],SOL[0.421337100000000] |
| 00135413 | JPY[18208.527360000000000],SOL[0.193387620000000] |
| 00135414 | JPY[2000.188760000000000] |
| 00135416 | JPY[0.000370614363396] |
| 00135418 | ETH[0.444000000000000],ETHW[0.444000000000000],JPY[220.485577666000000] |
| 00135419 | JPY[213776.046700000000000],XRP[781.349477800000000] |
| 00135420 | JPY[42761.039510000000000],SOL[19.940250350000000] |
| 00135422 | JPY[8000.316860000000000],SOL[0.000099800000000] |
| 00135424 | BTC[-0.000000000093628],JPY[1.004830402818256],SOL[-0.0002026895858509] |
| 00135425 | JPY[0.5492042091276955] |
| 00135426 | JPY[2633.648000000000000] |
| 00135427 | JPY[0.000481642026599],SOL[0.012820550000000] |
| 00135428 | JPY[2081.051110000000000] |
| 00135429 | FTT[0.000017390000000],JPY[0.011661819075519] |
| 00135430 | BTC[0.000064400000000],JPY[2000.007650000000000] |
| 00135431 | ETH[-0.002504311406174],JPY[89398.986850000000000] |
| 00135432 | JPY[84.185740375000000],SOL[27.676045410000000] |
| 00135433 | JPY[0.608310000000000],SOL[5.088815770000000] |
| 00135434 | JPY[21.822927053769654],USD[-0.135151256441973],XRP[0.000000029412345] |
| 00135435 | BTC[0.013016950000000],ETH[0.002482890000000],ETHW[0.002482890000000],FTT[1.005744320000000],JPY[0.873000000000000],XRP[400.351458000000000] |
| 00135436 | AVAX[20.128604690000000],DOT[20.190083650000000],FTT[81.222547010000000],JPY[391.433460000000000],SOL[20.1885285300000000] |
| 00135437 | JPY[0.005040000000000] |
| 00135438 | FTT[0.017089818617062],JPY[0.000302359676391],SOL[0.000000001781200] |
| 00135439 | JPY[0.138300000000000],SOL[0.000015460000000] |
| 00135440 | JPY[2000.796440000000000] |
| 00135441 | ETH[9.500000000000000],ETHW[9.500000000000000],JPY[300196.319580000000000] |
| 00135442 | BTC[0.076639900000000],JPY[1108.432657804530516] |
| 00135443 | AVAX[482.207947620000000],FTT[0.049858960000000],JPY[79.499669621200040066],SOL[0.000901040000000] |
| 00135444 | BTC[0.017228960000000],JPY[11912.217970000000000] |
| 00135445 | JPY[98569.093985625293924],USD[60.166257860300000] |
| 00135446 | BTC[1.297755480000000],ETH[0.046421740000000],ETHW[0.045974580000000] |
| 00135448 | JPY[2500.506580000000000] |
| 00135449 | BTC[0.044219830000000],ETH[0.737760810000000],ETHW[0.000006690000000],JPY[0.4643493824000000] |
| 00135450 | JPY[645654.451807000000000],XRP[3036.022427040000000] |
| 00135451 | JPY[200.000000000000000],USD[0.000000010956963] |
| 00135452 | JPY[973877.621980080784264²] |
| 00135453 | BTC[0.927411390000000],FTT[0.000570200000000],JPY[0.2495430924488112] |
| 00135454 | JPY[9431.530000000000000],SOL[19.900000000000000] |
| 00135455 | JPY[2000.962820000000000],XRP[0.001717880000000] |
| 00135456 | AVAX[49.099222000000000],BTC[0.010396876600000],DOGE[16802.300748000000000],ENJ[1034.970518000000000],ETH[0.109974780000000],FTT[45.859431400000000],JPY[0.878722805587000],LTC[0.814996120000000],USD[0.242282690000000],XRP[988.792038000000000] |
| 00135458 | JPY[12975.146639535983950] |
| 00135459 | BCH[0.000155230000000],BTC[0.000076920000000],FTT[0.000000010000000],JPY[344855.768370990000000],USD[0.000000000527474] |
| 00135460 | JPY[0.997897766920683] |
| 00135461 | JPY[0.000481450148389] |
| 00135462 | JPY[6039.080720000000000] |
| 00135463 | JPY[0.2304780018302352],SOL[0.000000002780400] |
| 00135464 | JPY[0.303840000000000],SOL[0.101298930000000] |
| 00135466 | FTT[1.428579990000000],JPY[2494.305060000000000],XRP[9.000000000000000] |
| 00135467 | BTC[0.161000000000000] |
| 00135470 | JPY[8064.876590000000000],SOL[0.000685200000000] |
| 00135471 | JPY[216531.525640000000000],SOL[35.157539200000000] |
| 00135472 | BTC[0.000001210000000],JPY[353084.805420000000000],SOL[0.061645840000000] |
| 00135473 | FTT[0.194286870000000],JPY[2014.950320000000000] |
| 00135474 | JPY[18.748487530000000],NFT[454498886357696837][1],SOL[0.001224062070705¹0],USD[0.000075358136³520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135475 | USD[1.2750440700000000] |
| 00135476 | JPY[4199.832220000000000] |
| 00135477 | BTC[0.0161471900000000],ETH[0.2096699600000000],ETHW[0.0007117600000000],JPY[156886.0985571613000000],SOL[0.0087780000000000] |
| 00135479 | BTC[0.1794790700000000],DOGE[16541.4241912300000000],DOT[411.7798466800000000],ETH[15.4458011400000000],ETHW[9.2806570900000000],JPY[0.0001622100664702],SOL[62.6935842300000000] |
| 00135480 | DOGE[1212.3382187500000000],ETH[0.3735786100000000],ETHW[0.3700000000000000],FTT[3.0167937400000000],JPY[0.3681584703577472] |
| 00135481 | FTT[0.0000000100000000],JPY[3.6014488751241267] |
| 00135482 | JPY[89.5794000000000000] |
| 00135483 | BTC[0.0000001500000000],ETH[0.0000008400000000],FTT[0.0000210200000000],JPY[127633.7036164915720782],SOL[12.5066633100000000],XRP[39.9142403500000000] |
| 00135484 | JPY[1936.2958906089823803] |
| 00135485 | JPY[0.7463800000000000],SOL[0.0000304100000000] |
| 00135486 | BTC[0.0711567800000000],ETH[6.4342366000000000],ETHW[6.4189162200000000],JPY[22187.0620341764023920],SOL[8.0546067300000000] |
| 00135487 | DOT[420.0000000000000000],JPY[86290.0434100000000000],SOL[39.0094689000000000],XRP[0.8694662100000000] |
| 00135490 | ETH[1.9210000000000000],JPY[807857.6363180280000000] |
| 00135491 | JPY[73.1295839261116660],SOL[26.1491828500000000],USD[0.0090000026241020] |
| 00135492 | JPY[4897.4698900000000000] |
| 00135493 | BCH[2.0000000000000000],BTC[0.5000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[0.5714319900000000],JPY[44223.7260300000000000] |
| 00135496 | JPY[47283.7420920000000000],SOL[5.0000000000000000] |
| 00135498 | BAT[526.2000000000000000],BTC[0.0163964726644116],DOGE[0.0062337300000000],JPY[0.0000000890794276],XRP[1000.0000000000000000] |
| 00135500 | JPY[2194.9273436746256478] |
| 00135501 | BTC[0.0059600000000000],FTT[0.6857184000000000],JPY[38024.9299649837396000] |
| 00135502 | JPY[1081.1096000000000000] |
| 00135503 | JPY[0.0000006195937200] |
| 00135504 | ETH[0.0500000000000000],JPY[17667.1953336000000000] |
| 00135506 | BCH[0.0000001000000000],BTC[0.0000743900000000],ETH[0.3517723300000000],ETHW[10.2374810900000000],JPY[8108.6057500000000000],USD[3.0011313300000000],XRP[6.3890731900000000] |
| 00135507 | ETH[0.7474867100000000],ETHW[0.7474867100000000],SOL[0.0000000099255131] |
| 00135508 | JPY[0.8781600000000000] |
| 00135509 | JPY[0.5881500000000000] |
| 00135510 | JPY[80435.0000000000000000],SOL[0.2883196600000000] |
| 00135511 | BTC[0.0000839900000000],JPY[0.9112254907048704] |
| 00135512 | ETH[0.0000001000000000],JPY[2000.9668477587671726],SOL[10.3558399900000000] |
| 00135513 | JPY[1178.9933200000000000] |
| 00135515 | JPY[0.4680221779895714] |
| 00135516 | BTC[0.2060665200000000],JPY[248006.6700100000000000],SOL[8.4005603000000000] |
| 00135517 | ETH[0.0839267900000000] |
| 00135519 | JPY[2119.0988200000000000] |
| 00135520 | JPY[0.0004204112066645] |
| 00135522 | FTT[2.9814842400000000],JPY[11048.2772600000000000],SOL[3.3448790600000000],XRP[48.0000000000000000] |
| 00135524 | JPY[2000.0222800000000000] |
| 00135525 | JPY[0.0001728463883318],SOL[2.0272581200000000] |
| 00135527 | JPY[4039.6740715105000000] |
| 00135528 | JPY[0.0610500000000000] |
| 00135529 | BTC[0.0004874600000000],FTT[0.8627553300000000],JPY[8324.9064900000000000],XRP[110.4787353100000000] |
| 00135530 | BTC[0.0244555200000000],FTT[342.8592000000000000],JPY[8000.0000000000000000] |
| 00135531 | JPY[8000.0000000000000000],XRP[1626.2500000000000000] |
| 00135532 | JPY[2004.3055800000000000] |
| 00135533 | DOT[5.0194898800000000],JPY[3635.2918000000000000],SOL[0.0000490800000000],XRP[0.0000097300000000] |
| 00135534 | JPY[99750.8332100000000000],XRP[4653.2975963900000000] |
| 00135535 | JPY[0.8962600000000000] |
| 00135536 | JPY[0.0011904736122450] |
| 00135537 | JPY[75686.7053500000000000],SOL[5.0361407800000000] |
| 00135538 | ETH[12.0301498300000000],FTT[39.1931600000000000],USD[100.6260088189000000],XRP[123.2456390000000000] |
| 00135539 | BTC[0.0000000018857453],JPY[0.0000361382327661] |
| 00135540 | BTC[0.0235452300000000],ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[20860.4068100000000000] |
| 00135541 | JPY[2000.7873900000000000] |
| 00135543 | JPY[0.0000019427525185],SOL[0.4844421300000000] |
| 00135544 | JPY[0.0000523420648309],SOL[0.0097999900000000] |
| 00135545 | BCH[0.0540000000000000],JPY[2003.1591800000000000] |
| 00135546 | BTC[0.0201828800000000],XRP[8310.3557914700000000] |
| 00135547 | ETH[0.0000267400000000],JPY[0.6733994745769150],USD[0.0000000049374942] |
| 00135548 | JPY[100149.8933025095000000] |
| 00135549 | FTT[176.8435570500000000],JPY[8011.1126500000000000],XRP[0.5422689400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135550 | JPY[1000.0000042101680081] |
| 00135552 | JPY[8000.0964571300000000],LTC[0.0002093700000000],SOL[0.0057097200000000] |
| 00135553 | BTC[1.8646331600000000],JPY[0.9659826319000000] |
| 00135555 | JPY[0.0000042377734224] |
| 00135556 | JPY[0.5880703142598075] |
| 00135559 | BTC[0.0004545600000000],JPY[0.0204085221252904] |
| 00135560 | JPY[0.5096381544230708] |
| 00135561 | JPY[2000.0000528724059782],SOL[0.2961847000000000] |
| 00135563 | FTT[0.0925241600000000],JPY[1.0311705489858291] |
| 00135564 | BTC[0.0003140300000000],ETH[0.0152682400000000],ETHW[0.0150765800000000],JPY[106891.5225200000000000] |
| 00135565 | ETH[0.0084041500000000],ETHW[0.0082947100000000],JPY[0.0024233024197512] |
| 00135566 | JPY[0.0000420488836689] |
| 00135567 | JPY[30936.1626000000000000] |
| 00135568 | JPY[10.1905973600000000] |
| 00135569 | JPY[0.0005302398777526] |
| 00135570 | JPY[2000.0010900000000000] |
| 00135571 | BTC[0.5296193300000000],ETH[1.0469673900000000],FTT[4.3847000000000000],JPY[1339.2920074863984759] |
| 00135572 | JPY[131.0579701976000000] |
| 00135573 | JPY[20000.0000000000000000] |
| 00135575 | BTC[0.0000007100000000],JPY[0.0011574079566826],SOL[1.0065050812000000] |
| 00135577 | JPY[39.8863707100000000],USD[0.0000000018068384] |
| 00135579 | ETHW[0.2791492200000000] |
| 00135580 | ETH[0.0000000100000000],JPY[18179.4758400000000000],SOL[0.0000330800000000] |
| 00135581 | JPY[8501.8121248649386066],SOL[0.0000680500000000] |
| 00135582 | JPY[213.1294739623000000] |
| 00135583 | JPY[0.0000004716762129] |
| 00135584 | JPY[0.0000042411225443],SOL[0.6019719900000000] |
| 00135585 | JPY[200851 0.0000000000000000] |
| 00135586 | BTC[0.0000747700000000],ETH[0.1671856100000000],ETHW[0.1652007500000000],FTT[337.4974764200000000],JPY[0.0000161826925392],XRP[1939.2628034400000000] |
| 00135587 | JPY[123357.1273800000000000] |
| 00135588 | BCH[1.0053862900000000],ETH[50.3879004200000000],JPY[0.2980200000000000] |
| 00135589 | JPY[0.0000528539944073],SOL[9.6239859400000000] |
| 00135590 | JPY[8000.1000100000000000],SOL[21.4744229200000000] |
| 00135591 | ETH[0.0000001500000000],ETHW[0.0160164500000000],JPY[311.1895700000000000],LTC[0.4292194000000000],XRP[435.7888345300000000] |
| 00135592 | BTC[0.0083800000000000],JPY[8000.9472000000000000],USD[0.1637200000000000],XRP[7.0000000000000000] |
| 00135593 | BCH[0.0004934000000000],ETH[0.0432669680000000],FTT[15.2121285800000000],JPY[10.4227221310000000],USD[622.3642379100000000],XRP[653.0896838600000000] |
| 00135595 | JPY[0.7402690530097143] |
| 00135596 | JPY[2000.0000000000000000],SOL[1.5045600000000000] |
| 00135597 | JPY[36778.3588200000000000],SOL[0.0092501100000000] |
| 00135598 | JPY[0.0035000000000000],SOL[0.0000100000000000] |
| 00135599 | BTC[0.0013132900000000],ETH[0.0184023500000000],ETHW[0.0060206900000000],FTT[1.3892339900000000],JPY[0.0343489915173336] |
| 00135600 | JPY[8245.4111000000000000],USD[9.0060200000000000] |
| 00135601 | BTC[0.0000034121707819],JPY[452.2959884160571269],SOL[-0.0011552181382372],USD[0.5075290675000000],XRP[0.8324016524839740] |
| 00135602 | JPY[2356.5754600000000000] |
| 00135603 | XRP[90774.4772636000000000] |
| 00135604 | JPY[0.0000036741212262] |
| 00135605 | DOGE[152.1822479300000000],JPY[0.0000003765425242],SOL[0.0050000000000000] |
| 00135606 | JPY[0.0000042765829851] |
| 00135607 | JPY[0.0000173001477863],SOL[5.8091904300000000] |
| 00135608 | BTC[0.0891147000000000],JPY[0.0000233245056696],SOL[0.4182215877600000],XRP[14211.6905166800000000] |
| 00135609 | JPY[0.5945500000000000] |
| 00135610 | BTC[0.0000001000000000],JPY[238.0917000000000000] |
| 00135611 | BCH[30.0000000000000000],BTC[0.3000000000000000],ETH[4.0000000000000000],ETHW[4.0000000000000000],FTT[5.7143199900000000],JPY[19484.3870200000000000],LTC[5.0000000000000000],XRP[200.0000000000000000] |
| 00135612 | ETH[0.1522235700000000],ETHW[0.1522235700000000],JPY[42886.5157500000000000] |
| 00135614 | JPY[0.8892540200000000],SOL[0.0037850000000000],USD[0.0000000006012900] |
| 00135615 | JPY[0.9328236300000000] |
| 00135617 | BTC[0.3460272200000000],ETH[6.8540842000000000],ETHW[6.7822109000000000],JPY[0.0143873619950000] |
| 00135618 | JPY[30.7921413200000000],SOL[0.0082420000000000] |
| 00135620 | JPY[7696.3235194324515317],SOL[6.1285359900000000] |
| 00135621 | JPY[0.3556400000000000] |
| 00135622 | JPY[0.0000156674162847],SOL[17.6444949200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135624 | BTC[0.000792000000000000],JPY[0.016836782354480000],SOL[0.000078010000000000] |
| 00135625 | BAT[1499.806000000000000000],BCH[7.998642000000000000],DOT[20.000000000000000000],ETH[1.264696390000000000],ETHW[0.200000000000000000],FTT[37.000000000000000000],JPY[12242.385154000000000000],XRP[500.000000000000000000] |
| 00135626 | JPY[2.157862291530000] |
| 00135627 | JPY[4495.590000000000000] |
| 00135628 | JPY[8000.570240000000000000],XRP[2000.000000000000000000] |
| 00135629 | JPY[262275.020000000000000] |
| 00135630 | JPY[0.455100480043807 0],XRP[41.445448230000000] |
| 00135631 | JPY[329.924460000000000] |
| 00135633 | ETH[0.000456590000000000],ETHW[0.000456590000000000],JPY[55794.552921261026583 2],XRP[0.000005710000000] |
| 00135634 | BTC[0.031547350000000000],FTT[1.759980280000000000],JPY[8000.707760000000000000],SOL[1.221148470000000] |
| 00135635 | BCH[12.000000000000000000],BTC[0.900000000000000000],ETH[0.937648450000000000],ETHW[0.937648450000000000],FTT[150.097511010000000000],JPY[8539.453700000000000000],XRP[8000.000000000000000000] |
| 00135636 | JPY[0.000017729692932 5],SOL[0.951936750000000] |
| 00135638 | JPY[2000.613210000000000] |
| 00135639 | ETH[0.089996000000000000],ETHW[0.070000000000000000],JPY[190290.009080000000000000] |
| 00135641 | JPY[69.278050000000000],XRP[0.250086000000000000] |
| 00135643 | ETH[14.520700140000000000],JPY[0.712460000000000000],SOL[0.062162970000000] |
| 00135644 | JPY[108.765720000000000],JPY[0.000062490000000] |
| 00135645 | ETH[0.094284910000000000],JPY[17898.288851218000000] |
| 00135647 | JPY[2009.579330000000000] |
| 00135649 | DOGE[400.164416620000000000],ETH[0.026010800000000000],FTT[7.002365700000000000],JPY[126.302130277900000000],LTC[0.570234450000000000],SOL[10.703348800000000000] |
| 00135650 | JPY[2000.084670000000000000],SOL[0.000050000000000000] |
| 00135651 | JPY[4353.095870000000000] |
| 00135652 | USD[1.582800000000000000] |
| 00135653 | BTC[0.612029040000000000],ETH[0.239750000000000000],ETHW[0.239750000000000000],JPY[83658.998999000000000000],USD[566.640177340000000000] |
| 00135654 | BTC[0.006512947583260 0],ETH[0.003870810845760 0],ETHW[0.003856110000000000],JPY[8000.000000000000000000] |
| 00135655 | BTC[0.000028800000000000],JPY[31292.156000000000000000],SOL[0.026537640000000000] |
| 00135656 | JPY[2021.925200000000000000],XRP[168.000000000000000000] |
| 00135657 | BTC[0.047830150000000000],JPY[8000.000000000000000000] |
| 00135658 | JPY[1080.000000000000000000],SOL[0.008800000000000000] |
| 00135659 | JPY[0.190190000000000000] |
| 00135660 | BTC[0.456345120000000000],JPY[0.844740126700000000],USD[107.867400000000000000] |
| 00135661 | BTC[0.021825030000000000],FTT[0.142857990000000000],JPY[0.437910000000000000] |
| 00135662 | JPY[0.000103616883623 6] |
| 00135663 | JPY[5810.365527270000000000],XRP[10.000000000000000000] |
| 00135664 | JPY[8443.760054487239378 7],SOL[0.004652790000000] |
| 00135666 | JPY[2639.739400000000000] |
| 00135667 | JPY[3220.873760000000000000],SOL[0.300000000000000000] |
| 00135668 | BTC[0.083940000000000000],ETH[0.211600000000000000],ETHW[0.159600000000000000],JPY[6406.297625987000000000],XRP[5569.000000000000000000] |
| 00135669 | JPY[0.210588939697106 8] |
| 00135670 | JPY[190.371670439700000] |
| 00135671 | JPY[1.695750486380765 8] |
| 00135672 | JPY[1361.081534063446848] |
| 00135673 | JPY[2044.306990000000000] |
| 00135674 | JPY[177581.585270709394316 8] |
| 00135675 | JPY[229.301250000000000] |
| 00135676 | BTC[1.017034220000000000],JPY[0.216136844000000000],USD[0.000236326687788 0] |
| 00135677 | JPY[0.000272298678096],SOL[39.804563860000000000],XRP[0.000058000000000000] |
| 00135679 | JPY[0.000042129932136],SOL[0.963966070000000000] |
| 00135680 | JPY[0.366620000000000000],USD[0.110933070000000000] |
| 00135681 | BAT[20.338553770000000000],FTT[0.159814880000000000],JPY[0.592530000000000000],SOL[0.071290910000000000],XRP[16790.160036400000000000] |
| 00135682 | AVAX[301.527386550000000000],BAT[53531.752162440000000000],DOT[1385.086498840000000000],FTT[533.190608210000000000],JPY[240573.560680081830000000],MKR[0.011874830000000000],SOL[206.356944235000000000],USD[600.891700000000000000] |
| 00135684 | BTC[0.204438180000000000],FTT[1.032813350000000000],JPY[599.387340000000000000],SOL[1.004118070000000000],USD[54.693760000000000000] |
| 00135685 | DOGE[361.899522060000000000],JPY[43997.000000355729092 4],SOL[8.621777440000000000] |
| 00135686 | JPY[200000.000048381300450 4],SOL[0.000005080000000000] |
| 00135687 | JPY[362579.358070000000000000],SOL[0.000038810000000000] |
| 00135688 | JPY[0.000435355573564],SOL[63.017314610000000000] |
| 00135689 | BTC[0.101722710000000000],ETH[3.587800680000000000],ETHW[2.080759600000000000],JPY[88.736870137800000000],USD[1355.891532542000000000] |
| 00135690 | FTT[1.964500000000000000],JPY[1080030.928200000000000000],SOL[100.000000000000000000],XRP[126.000000000000000000] |
| 00135691 | BTC[0.140119760000000000],DOGE[903.388852540000000000],ETH[1.437625320000000000],ETHW[1.350622220000000000],JPY[0.002017472508001 7],SOL[0.083811030000000000],XRP[103.169059860000000000] |
| 00135692 | BCH[0.030000000000000000],BTC[0.000150600000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],JPY[10505.131600000000000000],XRP[1007.984247160000000000] |
| 00135693 | JPY[0.000537367076494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135694 | JPY[281814.900972626818660004],XRP[300.000008920000000000] |
| 00135695 | BTC[0.000000062963533],JPY[14.789089326700000000],USD[-0.019383595000000000] |
| 00135697 | BTC[0.030000000000000000],JPY[520537.406700000000000000],XRP[9.000000000000000000] |
| 00135698 | BTC[0.000050000000000000],JPY[0.000005688533394900],SOL[0.786406890000000000] |
| 00135699 | JPY[22837.435726943187669600],SOL[0.002263750000000000] |
| 00135700 | JPY[850.483966940000000000],SOL[2.001023110000000000] |
| 00135701 | ETH[0.000008480000000000],ETHW[0.000008480000000000],JPY[25372.605170000000000000] |
| 00135704 | BTC[0.002589180000000000],FTT[17.338429000000000000],JPY[8000.000000000000000000] |
| 00135705 | JPY[2000.150020000000000000],SOL[0.000077000000000000] |
| 00135707 | AVAX[4.134596180000000000],BTC[0.000311000000000000],ETH[0.434333100000000000],JPY[0.013462967621561],USD[0.003582960000000000] |
| 00135708 | BCH[50.000000000000000000],JPY[62972.997390000000000000],XRP[5000.000000000000000000] |
| 00135709 | JPY[39.988784000000000000],SOL[0.004464000000000000] |
| 00135710 | BTC[0.004020520000000000],JPY[8968.808330000000000000],USD[50.000000000000000000],XRP[170.798303170000000000] |
| 00135711 | JPY[2000.886170000000000000] |
| 00135712 | JPY[107765.933331282505817600],SOL[0.0125479800000000] |
| 00135713 | BTC[-0.000000348770883300],JPY[0.013108240000000000],LTC[0.002719000000000000],USD[25.946343707909325000000000000] |
| 00135715 | JPY[0.000057408055150800],SOL[0.012547980000000000] |
| 00135716 | AVAX[0.092700000000000000],BTC[0.000131460000000000],JPY[2875.243808266500000000],SOL[0.002288000000000000] |
| 00135718 | JPY[64.507170982300000000] |
| 00135719 | JPY[0.000226567461714900],SOL[1.806059510000000000] |
| 00135720 | BTC[2.896870400000000000],JPY[364.480464060944194500] |
| 00135722 | ETH[0.003807740000000000],ETHW[0.003766670000000000],JPY[0.099383348877949500],SOL[0.197790860000000000] |
| 00135723 | JPY[102.147522563000000000] |
| 00135724 | JPY[0.001923375564982200] |
| 00135725 | JPY[0.000438197913313] |
| 00135726 | BCH[16.000000000000000000],JPY[8003.469690000000000000] |
| 00135727 | ETH[0.000113670000000000],ETHW[0.000969700000000000],FTT[0.212572700000000000],JPY[13.705601658000000000] |
| 00135728 | JPY[0.283217397078000000] |
| 00135730 | BTC[0.004053270000000000],ETH[0.200790560000000000],ETHW[0.200236070000000000],JPY[2416900.085863726392530200],USD[0.089283390000000000],XRP[6.023717930000000000] |
| 00135731 | JPY[33133.877054449797481300],SOL[27.222634500000000000] |
| 00135732 | JPY[0.294306980000000000] |
| 00135733 | JPY[0.274415485277991000],SOL[10.177298060000000000],XRP[25.081301060000000000] |
| 00135734 | JPY[0.000102344048269700],SOL[0.000999989956669570] |
| 00135735 | JPY[45.012332620000000000] |
| 00135736 | ETH[0.445565140000000000],ETHW[0.440029250000000000],JPY[0.000273917468537700] |
| 00135737 | JPY[0.000056908406065300] |
| 00135738 | BTC[0.000006200000000000],ETH[0.600000000000000000],ETHW[0.600000000000000000],JPY[8040.000000000000000000],XRP[12.000000000000000000] |
| 00135739 | JPY[0.000051240388526400] |
| 00135740 | JPY[31.976347100000000000],SOL[0.010000000000000000],USD[1.017765365000000000] |
| 00135741 | BTC[0.000001110000000000],FTT[1.762993160000000000],JPY[0.000028732571673700],LTC[0.381595990000000000],SOL[2.740042840000000000] |
| 00135742 | BTC[0.035948020000000000],JPY[-23661.405690000000000000],XRP[499.945400180000000000] |
| 00135743 | JPY[0.000003527936563],SOL[0.000000009800000000],USD[0.002100000000000000] |
| 00135744 | BTC[0.396412050000000000],FTT[104.010229710000000000],JPY[0.027606041080499500],SOL[17.258422330000000000],XRP[2089.975850650000000000] |
| 00135745 | JPY[0.000049420819911400],SOL[1.256811840000000000] |
| 00135749 | JPY[79388.711059479257462],USD[0.000000000926033] |
| 00135751 | ETH[1.132099990000000000],ETHW[1.132099990000000000],JPY[0.000131333039751000],USD[-296.362786690000000000000000000] |
| 00135752 | JPY[29.021374373075897300] |
| 00135753 | DOT[18.744660340000000000],ETH[0.137352880000000000],ETHW[0.135647120000000000],JPY[0.000029113127960700],SOL[4.254261240000000000] |
| 00135755 | JPY[19078.909420000000000000] |
| 00135758 | JPY[7329.013890000000000000],SOL[0.050000000000000000] |
| 00135759 | BTC[0.000183920000000000],ETH[0.001970860000000000] |
| 00135760 | BTC[0.000099920000000000],FTT[1.005678720000000000],JPY[501.023417728400000000],SOL[1.300782350000000000] |
| 00135761 | BTC[0.145000000000000000],JPY[10497.462340000000000000] |
| 00135762 | ETHW[0.025285210000000000],JPY[12054.514453953862384400] |
| 00135763 | JPY[2000.593870000000000000] |
| 00135764 | BAT[1004.211196250000000000],ETH[10.001896250000000000],ETHW[10.001768310000000000],JPY[0.030161813626015] |
| 00135765 | JPY[2943778.568237316352977900] |
| 00135766 | JPY[444724.439496992562011100],USD[0.000000009842348] |
| 00135768 | BCH[1.000000000000000000],BTC[0.170000000000000000],FTT[8.597194440000000000],JPY[49649.357070000000000000],XRP[300.000000000000000000] |
| 00135772 | BTC[0.800050430000000000],JPY[0.387384670533307790] |
| 00135773 | BTC[0.000000100000000000],JPY[0.000019855674110550],SOL[0.842500850000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135774 | BTC[0.0000025100000000],ETH[0.0025000000000000],JPY[25.0727100000000000] |
| 00135775 | BTC[0.0001998500000000],JPY[24795.3000000000000000],SOL[0.0180000000000000] |
| 00135776 | JPY[0.5252979599000000],USD[0.9087989925000000],XRP[0.3260000000000000] |
| 00135777 | BTC[0.0101274400000000],JPY[44668.0214600000000000] |
| 00135778 | ETH[0.0000131400000000],ETHW[0.0000131400000000],JPY[0.0948300000000000],XRP[0.6864081800000000] |
| 00135779 | JPY[3410.3478600000000000] |
| 00135780 | JPY[7193.3311983288943100],SOL[0.0000000060000000] |
| 00135781 | ETH[0.0393629900000000],JPY[297.6791433881299917],XRP[854.6478467500000000] |
| 00135782 | JPY[2000.3400000000000000] |
| 00135783 | BTC[0.1000000000000000],ETH[0.6700000000000000],JPY[1569.4788300000000000],SOL[30.0014791000000000],XRP[2353.0000000000000000] |
| 00135784 | JPY[2000.0083100000000000] |
| 00135785 | BTC[0.0080000000000000],JPY[0.8179000000000000] |
| 00135786 | ETH[2.5316200000000000],JPY[434.8340000000000000] |
| 00135787 | BTC[0.0000004100000000],JPY[8000.0000003445296359],SOL[0.0000132000000000],XRP[0.0000000026391983] |
| 00135788 | JPY[18000.0000000000000000],SOL[0.0541000000000000] |
| 00135789 | BTC[0.0000012700000000],JPY[0.0004260751848094] |
| 00135790 | BTC[0.0900341200000000],JPY[159026.9388000000000000] |
| 00135791 | ETH[0.2384511500000000],ETHW[0.0381751800000000],JPY[4220.8849800000000000],SOL[50.9316755300000000],USD[0.0191134700000000] |
| 00135792 | JPY[0.3895000000000000],SOL[0.0000093400000000] |
| 00135793 | JPY[208244.8978300000000000],XRP[5001.1597180600000000] |
| 00135794 | JPY[0.0094100000000000],SOL[0.0100600000000000] |
| 00135795 | BCH[12.5595344400000000],BTC[0.0700000000000000],ETH[1.5000000000000000],JPY[25833.5521446550000000],XRP[2500.0000000000000000] |
| 00135796 | JPY[0.4099122800000000],SOL[0.7055787700000000] |
| 00135798 | JPY[2774.5227200000000000] |
| 00135799 | BTC[0.0101671600000000],JPY[0.0001932122446736],SOL[5.6611389900000000] |
| 00135800 | JPY[16602.6440000000000000],SOL[0.4390000000000000] |
| 00135801 | BCH[0.0152653000000000],BTC[0.0386632500000000],JPY[10507.3389100000000000],XRP[9.1571081900000000] |
| 00135802 | JPY[0.4142122179900504] |
| 00135804 | JPY[2087.0885400000000000],SOL[0.7300000000000000] |
| 00135805 | JPY[3000.0350510404506845] |
| 00135806 | ETHW[0.3817053800000000],FTT[0.0000000074000000],JPY[0.4108070010661620],SOL[0.0000000065871474] |
| 00135807 | ETH[2.0030891800000000],ETHW[2.0073743100000000],JPY[10714.6656529145884525],XRP[300.4633689800000000] |
| 00135808 | BTC[0.0000000100000000],JPY[2579.9535000000000000] |
| 00135809 | JPY[90.9702300000000000] |
| 00135810 | DOGE[399.9200000000000000],ETH[0.0000193900000000],ETHW[0.0000193900000000],JPY[410.3746400000000000],XRP[2910.0000388500000000] |
| 00135811 | BTC[0.0250000000000000],ETH[0.0759062000000000],ETHW[0.0759062000000000],JPY[8545.5909600000000000],XRP[563.0000000000000000] |
| 00135812 | JPY[9251.4926900000000000],SOL[0.0005000000000000],XRP[0.0000990000000000] |
| 00135813 | JPY[39.8128669700000000],SOL[6.1191440200000000] |
| 00135814 | BTC[0.0199560900000000],FTT[80.1255545200000000],JPY[8996.6692500000000000] |
| 00135816 | ETH[0.0432995400000000],ETHW[0.0432995400000000],JPY[8000.0035325530699366] |
| 00135817 | JPY[2000.3591100000000000] |
| 00135818 | BTC[0.0183174200000000],ETH[0.0203451700000000],ETHW[0.0200941400000000],JPY[8364.5159500000000000],XRP[20.3485719100000000] |
| 00135819 | JPY[0.0000041237576552] |
| 00135820 | JPY[0.0002573712169487],SOL[6.9999900000000000] |
| 00135821 | BTC[0.0004000000000000],JPY[868.3823000000000000],SOL[10.0179400000000000],XRP[0.3830000000000000] |
| 00135822 | DOGE[223.5972664000000000],JPY[0.0000000899936995] |
| 00135823 | ETH[0.1700000000000000],ETHW[0.1700000000000000],JPY[18240.7139200000000000] |
| 00135825 | JPY[0.9052700000000000] |
| 00135826 | ETH[145.8963039400000000] |
| 00135827 | BCH[1.0000000000000000],ETH[2.0100000000000000],ETHW[2.0100000000000000],JPY[428884.1272500000000000] |
| 00135828 | JPY[8507.7830300000000000] |
| 00135829 | BTC[0.0013800000000000],FTT[0.0004000000000000],JPY[2768.8900600000000000] |
| 00135830 | JPY[0.0000021298637668],XRP[489.9599009500000000] |
| 00135831 | JPY[111331.5377700000000000] |
| 00135832 | JPY[38.5500002093911200],XRP[59790.1463191100000000] |
| 00135833 | BTC[0.0026833100000000],JPY[221.5646002422957154],SOL[2.6453385300000000] |
| 00135834 | JPY[0.0001543891016771],SOL[0.5251710600000000] |
| 00135835 | JPY[0.0003024501151727],SOL[0.5032836700000000] |
| 00135836 | JPY[0.0000981854864553],SOL[0.0004071800000000] |
| 00135837 | JPY[8111.6395300000000000],SOL[12.4697068700000000] |
| 00135838 | JPY[129.5958500000000000],XRP[2522.0140661100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135839 | BAT[49.9965278000000000],JPY[2.8350000000000000] |
| 00135840 | BTC[0.0003055700000000],JPY[0.0004148565112045],SOL[86.7669446400000000],XRP[29.9240618300000000] |
| 00135841 | BTC[1.0318072800000000],DOGE[5.0000000000000000],JPY[15.8710108735270190] |
| 00135842 | JPY[0.0007579090430260],SOL[0.2770000000000000] |
| 00135843 | ETH[0.2033260400000000],ETHW[0.2008747400000000],JPY[22989.7133000000000000] |
| 00135845 | JPY[0.0000085022217249] |
| 00135846 | AVAX[0.9998000000000000],BCH[0.3009200000000000],DOGE[0.9520000000000000],DOT[7.0980000000000000],JPY[3045.6939484298055398],LTC[0.0999800000000000],OMG[3.9992000000000000],SOL[0.5098600000000000],USD[4.9796000000000000],XRP[14.9970000000000000] |
| 00135847 | JPY[2007.6870600000000000] |
| 00135848 | JPY[9066.1738942618563131] |
| 00135849 | JPY[0.0032301309934509],XRP[0.0090555800000000] |
| 00135850 | JPY[0.0004757397217112] |
| 00135851 | GMT[0.0100000000000000],GST[0.0000242000000000],JPY[0.2146736318187831],SOL[0.0000000005950910] |
| 00135853 | ETH[0.3229165200000000],ETHW[0.3189044100000000],JPY[0.0000005587729603],XRP[451.4684580040546252] |
| 00135854 | JPY[44010.8281300000000000] |
| 00135855 | ETH[0.0000024000000000],JPY[0.0004171386687598],SOL[0.0000109000000000] |
| 00135857 | BAT[6740.5620124000000000],BCH[7.5000001000000000],BTC[0.1500000000000000],DOT[74.9000618800000000],FTT[0.0000999900000000],JPY[0.1420793800000000],SOL[39.3300000000000000],XRP[1495.0000000000000000] |
| 00135862 | JPY[16856.0380337276500000],SOL[0.0967615100000000] |
| 00135865 | JPY[0.0300124386547163],SOL[0.0052600000000000] |
| 00135867 | AVAX[0.5000000000000000],DOT[0.5000000000000000],JPY[120.3663698614421708],LTC[0.0500000000000000],SOL[1.9000259000000000] |
| 00135868 | JPY[8028.2480220000000000],USD[123.0000000000000000] |
| 00135869 | BTC[0.0000001147350974],ETH[0.0000002000000000],ETHW[0.0000001900000000],JPY[87.5478388700000000],USD[6.8323104856580934] |
| 00135871 | JPY[0.7713593200000000],SOL[0.0186260000000000] |
| 00135872 | BTC[0.1778447600000000],JPY[0.8078816670721320] |
| 00135873 | JPY[0.0000326469316732],SOL[21.9713664400000000] |
| 00135874 | BTC[0.0033000000000000],ETH[0.0379282700000000],ETHW[0.0379282700000000],JPY[4.8734343075800000],SOL[2.1482816300000000],XRP[129.7500000000000000] |
| 00135875 | BCH[0.0007690000000000],BTC[0.0000008600000000],FTT[2.3000000000000000],JPY[236.2143667899400000] |
| 00135876 | BTC[0.0187896800000000],JPY[2603.5735084662954414] |
| 00135877 | BTC[0.0000935700000000],ETH[5.4115697100000000],ETHW[5.3443341900000000],JPY[9267.2501600000000000],USD[6.6926752320000000],XRP[0.9291405600000000] |
| 00135878 | JPY[0.2539568772625196] |
| 00135879 | BTC[0.0040739600000000],JPY[9184.4894500000000000],XRP[711.9203927900000000] |
| 00135880 | BTC[0.0000193800000000],FTT[8.5714800000000000],JPY[0.4196000000000000],XRP[20.0000000000000000] |
| 00135881 | JPY[0.0003389133096707],SOL[0.5003307900000000] |
| 00135882 | JPY[442.3952300000000000],SOL[0.0018240000000000] |
| 00135883 | BTC[0.0019152216377800],FTT[0.0000000079497553],JPY[0.0150463109855366],SOL[0.0000000038355451] |
| 00135884 | BTC[0.0016339000000000],JPY[18451.4243200000000000] |
| 00135885 | BCH[0.0118613000000000],JPY[59226.4900700000000000] |
| 00135886 | JPY[75443.7718900000000000] |
| 00135887 | BTC[0.0010000000000000],JPY[2849.3294000000000000],XRP[50.0000000000000000] |
| 00135888 | ETH[4.0000000000000000],ETHW[4.0000000000000000],JPY[8000.0000000000000000] |
| 00135889 | BTC[0.1990136300000000],JPY[60396.9952259143000000],USD[355.8903133233000000] |
| 00135890 | FTT[81.6258554600000000],JPY[8000.9958100000000000],XRP[8794.7000000000000000] |
| 00135891 | JPY[6104.7000000000000000] |
| 00135892 | BTC[3.3054034100000000],DOT[23.0083130600000000],ETH[1.8058379200000000],ETHW[1.3022615600000000],JPY[2580493.5439975230000000],USD[3.6726059579077848],XRP[100.4156479700000000] |
| 00135893 | BTC[0.0021165627464836],ETH[0.0601937000000000],ETHW[0.0064851200000000],JPY[0.0285714363525432],SOL[3.4194732200000000] |
| 00135894 | JPY[10121.8407403200000000],SOL[10.1981620000000000],USD[0.3096150974813360] |
| 00135895 | JPY[39103 1.5894100000000000],XRP[7.0000000000000000] |
| 00135896 | JPY[13888.3306500000000000],XRP[300.0000000000000000] |
| 00135897 | JPY[8203.6686000000000000] |
| 00135898 | JPY[25.1551000000000000] |
| 00135899 | JPY[25965.0857400000000000],XRP[63.0000000000000000] |
| 00135901 | JPY[9.0000000000000000] |
| 00135902 | ETHW[0.0006231800000000],JPY[0.4783155201886971] |
| 00135903 | BTC[0.0053000000000000],ETH[0.0680000000000000],ETHW[0.0160000000000000],JPY[70740.4956971161000000] |
| 00135904 | JPY[64.8240000000000000],USD[0.2744766250000000],XRP[0.0000049300000000] |
| 00135905 | JPY[9095.7382000000000000] |
| 00135907 | AVAX[1.3000000000000000],BAT[9.5740000000000000],DOGE[54.0000000000000000],DOT[3.1801900000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[2.4049500000000000],JPY[16853.7380131200000000],SOL[3.7634000000000000],XRP[19.9340000000000000] |
| 00135908 | BAT[415.4186491300000000],BCH[1.5720456000000000],BTC[0.0117047800000000],DOT[11.0788563500000000],ETH[0.1686519900000000],ETHW[0.1476020100000000],FTT[0.0000564900000000],JPY[12484.8607939362160055],LTC[2.5560807300000000],SOL[4.8661190000000000],XRP[555.3382690400000000] |
| 00135909 | BTC[5.5524850000000000],JPY[24657187.7804960396000000] |
| 00135910 | JPY[8000.4449476960969046],SOL[0.0000974800000000] |
| 00135911 | ETH[0.0147300000000000],ETHW[0.0147300000000000],FTT[28.2464745000000000],JPY[8040.4109100000000000],XRP[3136.0000000000000000] |
| 00135912 | JPY[0.1706400174285926] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00135914 | FTT[90.677745210000000000],JPY[0.000002336134041700] |
| 00135916 | JPY[414.4228076800000000000] |
| 00135917 | FTT[0.138530000000000000],JPY[0.537500000000000000],SOL[0.010000000000000000] |
| 00135918 | AVAX[1.999620000000000000],BAT[732.940150000000000000],BCH[1.349933500000000000],BTC[0.010500000000000000],DOGE[461.527090000000000000],DOT[40.398290000000000000],ENJ[311.935780000000000000],ETH[0.274988600000000000],ETHW[0.215000000000000000],FTT[4.999145000000000000],JPY[10459.1819249757500000],LTC[1.199886000000000000],XRP[2460.945850000000000000] |
| 00135919 | JPY[2104.7901094900000000] |
| 00135920 | BTC[0.259989070000000000],ETH[0.420473720000000000],JPY[0.000683778088560500] |
| 00135921 | BTC[1.679728680000000000],FTT[0.000000007222361800],JPY[21411.9745579539664884],USD[0.000000003679744600] |
| 00135922 | AVAX[10.125992040000000000],JPY[170997.4562209000000000],SOL[11.140018650000000000] |
| 00135923 | BTC[0.010500000000000000],JPY[0.534130000000000000] |
| 00135924 | FTT[1.314293590000000000],JPY[8000.0742800000000000],XRP[1476.2934502200000000] |
| 00135926 | BCH[4.000000000000000000],BTC[0.439333000000000000],ETH[4.000000000000000000],ETHW[4.000000000000000000],JPY[2208.7809138600000000],SOL[1.000000000000000000],XRP[5196.0000000000000000] |
| 00135927 | JPY[21418.9000000000000000] |
| 00135928 | ETH[0.014730000000000000],ETHW[0.014730000000000000],JPY[40918.9099700000000000],XRP[6.000000000000000000] |
| 00135929 | BTC[0.225105012140000000],FTT[25.0986689200000000],JPY[104.0615663700000000],USD[101.8282595347950000] |
| 00135930 | JPY[19061.7470800000000000] |
| 00135931 | BTC[0.000086970000000000],JPY[0.802431339305000000] |
| 00135932 | JPY[0.000694218319109000],USD[2.696350434574039900] |
| 00135933 | BTC[0.000000600000000000],ETHW[0.197723230000000000],XRP[0.000000067251454000] |
| 00135934 | ETH[36.000000000000000000],ETHW[36.000000000000000000],JPY[514650.9387500000000000],XRP[43826.0000000000000000] |
| 00135935 | JPY[2002.4798500000000000],XRP[0.001695000000000000] |
| 00135936 | JPY[10812.2590000000000000],SOL[13.0000000000000000] |
| 00135937 | JPY[11945.9484400000000000],XRP[1816.5064456800000000] |
| 00135938 | ETHW[0.000887600000000000],JPY[3.520409540052846400] |
| 00135939 | JPY[0.540723155586683800],SOL[0.000094420000000000] |
| 00135941 | BTC[0.005193090000000000],ETH[0.163822130000000000],ETHW[0.008376160000000000],JPY[10000.0092592242027500],XRP[471.6917363700000000] |
| 00135942 | JPY[0.828054104283439400] |
| 00135944 | JPY[4904.2171118600000000],USD[0.681622395000000000] |
| 00135945 | USD[30.0000000000000000] |
| 00135946 | BTC[0.008636550000000000],ETH[0.349503590000000000],ETHW[0.345618040000000000],JPY[0.000050050393333640],XRP[27339.4605205700000000] |
| 00135948 | JPY[4412.6200000000000000] |
| 00135949 | ETHW[0.142090340000000000],JPY[2000.0007162313051186] |
| 00135950 | BAT[1275.0000000000000000],BTC[0.000002600000000000],ETH[0.325934800000000000],ETHW[0.284943000000000000],JPY[138.3179120000000000] |
| 00135951 | JPY[0.000498238522692],SOL[4.821555680000000000] |
| 00135953 | BCH[0.699000000000000000],BTC[1.230597690000000000],ETH[7.000000000000000000],ETHW[7.000000000000000000],FTT[1.371436800000000000],JPY[9667.0657200000000000],XRP[19506.0000000000000000] |
| 00135955 | BTC[0.000000070339029241],JPY[0.000133517777783],SOL[0.000151110382454],USD[-0.001625146622261300],XRP[0.000000052000000] |
| 00135956 | ETH[0.000000020078252],FTT[0.000000032184448],JPY[0.025811090392622500],SOL[0.000000012496000] |
| 00135957 | JPY[42.8503352200000000] |
| 00135958 | JPY[0.000245195598055],SOL[3.748512730000000000],XRP[0.000000008500000000] |
| 00135959 | FTT[10.000000010000000000],JPY[8000.0001200000000000],XRP[288.0000000000000000] |
| 00135960 | JPY[11984.0640000000000000] |
| 00135962 | BCH[10.0294909900000000],BTC[1.063126110000000000],ETH[3.309732070000000000],ETHW[3.300000000000000000],JPY[451809.8876100000000000] |
| 00135963 | JPY[0.456290000000000000] |
| 00135964 | BTC[0.004275830000000000],ETHW[2.000000000000000000],JPY[229.3064253874500000],SOL[0.000183190000000000] |
| 00135965 | JPY[2048.5561000000000000],SOL[0.010100000000000000] |
| 00135966 | ETH[3.210000000000000000],ETHW[3.210000000000000000],JPY[139257.5710300000000000],XRP[10.0000000000000000] |
| 00135967 | BCH[0.000013300000000000],JPY[0.000058192552642],LTC[0.000076600000000000] |
| 00135969 | XRP[11304.5400158500000000] |
| 00135970 | JPY[0.115420000000000000] |
| 00135971 | JPY[0.593553651038245800] |
| 00135972 | BTC[0.015000000000000000],JPY[58146.7276874135400599] |
| 00135973 | BTC[0.010055350000000000],JPY[43279.9297500000000000] |
| 00135974 | SOL[0.010900000000000000] |
| 00135975 | SOL[0.009000000000000000] |
| 00135977 | JPY[2555.5972300000000000] |
| 00135978 | ETH[0.163838110000000000],ETHW[0.163838110000000000],JPY[0.140072758000000000] |
| 00135979 | JPY[8000.0000192327264065],SOL[0.003841150000000000] |
| 00135980 | BCH[0.000051620000000000],BTC[0.000003350000000000],ETH[0.000208470000000000],ETHW[0.000208470000000000],JPY[1938.0043771969065147] |
| 00135981 | JPY[2000.0000502872607558],XRP[454391.5908610500000000] |
| 00135982 | JPY[8000.6637700000000000] |
| 00135985 | JPY[0.650100000000000000],SOL[98.1486892600000000] |
| 00135986 | JPY[39.5637605900000000],SOL[3.139372000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00135988 | BTC[0.0479914000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],JPY[0.2278680500448128],XRP[0.0000645800000000] |
| 00135989 | BTC[0.0413494300000000],ETH[0.0388000000000000],ETHW[0.0388000000000000],JPY[239.2208317674998379],SOL[4.2000000000000000] |
| 00135990 | BTC[0.0534160600000000],JPY[15.3486400000000000] |
| 00135991 | AVAX[0.0000466500000000],DOGE[848.7790433200000000],JPY[2606.0024962021317223],SOL[1.8065063100000000],USD[0.0000000001578184] |
| 00135992 | BCH[0.1385358600000000],BTC[0.0058309700000000],ETH[0.0614763900000000],FTT[2.0139308000000000],JPY[0.0000006393877216],XRP[676.9201182100000000] |
| 00135993 | JPY[2500.0000000000000000] |
| 00135994 | JPY[0.0300925945175418] |
| 00135995 | JPY[2061003.1549618000000000],SOL[0.0001771500000000] |
| 00135996 | JPY[4650.7201195431603655],SOL[0.0949899400000000] |
| 00135998 | ETH[0.0000000003835046],JPY[0.0003986192472655],SOL[27.5265097900000000] |
| 00136000 | BAT[301.9101562500000000],DOT[20.0926336300000000],JPY[210862.0300257000000000],SOL[10.0665217000000000],XRP[503.2755073700000000] |
| 00136001 | BTC[0.0000003100000000],FTT[21.3014692300000000],JPY[17.6176207172949565],XRP[1194.7350518500000000] |
| 00136002 | JPY[0.0002132290114422],SOL[0.0000000044161968] |
| 00136003 | JPY[0.6158218680742000] |
| 00136004 | JPY[208.0923074092000000] |
| 00136005 | JPY[0.0022878051584518] |
| 00136006 | BCH[0.5060000000000000],JPY[0.0000122132756118],SOL[8.9002899700000000] |
| 00136009 | ETHW[0.5224647700000000],JPY[0.5695023690576999] |
| 00136011 | JPY[0.0814671200000000],ETHW[0.0804544500000000],JPY[30000.0001498344411011],USD[0.5248068600000000] |
| 00136012 | JPY[0.0000042275142371] |
| 00136013 | BTC[0.0018710742021920],DOT[5.1247905600000000],ETH[0.0245757900000000],ETHW[0.0245757900000000],JPY[12586.7391539429639070],SOL[0.0000000100000000],USD[15.9254099020150250000000000] |
| 00136015 | JPY[27410.0740170000000000],SOL[10.0027876300000000] |
| 00136016 | BTC[3.1265905000000000],ETH[12.0037973400000000],ETHW[12.0005083800000000],FTT[1236.1611443900000000],JPY[238104.2569600000000000],XRP[4275.0000000000000000] |
| 00136017 | BTC[0.0070290000000000],ETH[0.0790000000000000],ETHW[0.0790000000000000],JPY[8114.2271100000000000],SOL[0.3000000000000000] |
| 00136019 | BCH[0.0035981800000000],DOGE[25.8957576400000000],ETH[0.0000002000000000],ETHW[0.0020351300000000],JPY[0.6074747251099924],SOL[0.0000008900000000] |
| 00136020 | BTC[0.0001583900000000],JPY[573.8975268187651126] |
| 00136022 | AVAX[20.5711759200000000],BAT[115.9533318200000000],BTC[0.0089424300000000],DOT[34.9397011800000000],ETH[0.0204484300000000],ETHW[0.0201919700000000],JPY[0.4164727167104289],SOL[13.4144284100000000],XRP[99.8206942900000000] |
| 00136025 | JPY[2046.6615100000000000] |
| 00136026 | JPY[505.3800300000000000] |
| 00136027 | BAT[0.0000000087013825],JPY[0.0000003730992906],USD[5.6956194002982144] |
| 00136028 | ETH[0.1420292500000000],ETHW[0.1402649600000000],JPY[11446.6518209700000000],SOL[83.4887785500000000] |
| 00136029 | JPY[8.2853307900000000],SOL[9.6500000000000000] |
| 00136030 | DOGE[873.7290532100000000],JPY[0.0001200735395680],SOL[185.7004323200000000],XRP[0.0002611400000000] |
| 00136031 | BCH[1.0000000000000000],BTC[0.0670000000000000],ETH[2.3900000000000000],ETHW[2.3900000000000000],JPY[11927.2286200000000000],XRP[100.0000000000000000] |
| 00136033 | BTC[0.0000556682517566],USD[3.1379023132000000] |
| 00136034 | AVAX[0.7046919200000000],BTC[0.0182170000000000],DOGE[85.6131956600000000],DOT[1.0072223000000000],ETH[0.0934816100000000],ETHW[0.0200822600000000],FTT[0.4026472900000000],JPY[64.0878858176212839],SOL[1.7211357600000000],USD[8.0033478001202308],XRP[15.0776103900000000] |
| 00136035 | AVAX[14.6970600000000000],BTC[0.1219100000000000],JPY[29934.6001540000000000],SOL[33.9952800000000000] |
| 00136036 | BCH[0.3045880900000000],BTC[0.3015420700000000],DOT[283.2669655300000000],ETH[0.0284321200000000],ETHW[0.0280761800000000],JPY[8107.7404800000000000] |
| 00136037 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[3286.2056600000000000] |
| 00136039 | JPY[47.0227472113798403] |
| 00136040 | JPY[880463.2148400000000000] |
| 00136041 | JPY[2000.3590000000000000] |
| 00136042 | BTC[0.0000000080000000],JPY[0.0241210887871162],USD[0.0001801095042066] |
| 00136045 | ENJ[326.8659818600000000],JPY[0.0000047173550972],SOL[0.0000331600000000] |
| 00136046 | JPY[8190.1645000000000000],XRP[540.0000000000000000] |
| 00136047 | JPY[5361.9679900000000000],SOL[3.7404722500000000] |
| 00136048 | BTC[0.0003000000000000],JPY[1622.7549179153175000],SOL[0.0016007000000000] |
| 00136049 | BTC[0.0150000000000000],FTT[1.3142935900000000],JPY[58060.2595700000000000],USD[0.0167624600000000],XRP[8.0000000000000000] |
| 00136051 | JPY[263.5092953591000000] |
| 00136055 | BCH[0.0000024111411600],BTC[0.0000000147417600],ETH[0.0000000616466000],ETHW[0.0000172300000000],JPY[284200.7319394272083000],USD[0.0010418970441200],XRP[0.0000036400000000] |
| 00136057 | JPY[0.4285400000000000] |
| 00136058 | JPY[0.0005415378827333] |
| 00136059 | FTT[24.9029519400000000],JPY[18000.0054900000000000] |
| 00136060 | BTC[0.0994262300000000] |
| 00136061 | JPY[262028.4065189379500000],SOL[0.0000852200000000] |
| 00136062 | BTC[0.0031543500000000],JPY[41000.0876187651950128] |
| 00136063 | BTC[0.0007256400000000],ETH[0.0910247600000000],ETHW[0.0045209900000000],JPY[41813.7427605372790591],SOL[11.5000000000000000] |
| 00136064 | JPY[0.6295000000000000] |
| 00136065 | JPY[2043.2493100000000000],SOL[0.0008996000000000] |
| 00136066 | JPY[2066.8453800000000000],SOL[0.0003090000000000] |
| 00136067 | ETH[0.0108216100000000],JPY[0.0015938133052681],SOL[0.0014858000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136068 | JPY[2508.8767205710071991] |
| 00136069 | JPY[13167.154095134000000000],SOL[0.149976300000000000],XRP[22.334627450000000000] |
| 00136070 | BTC[0.019620010000000000],JPY[8034.724150000000000000],XRP[3950.000000000000000000] |
| 00136073 | JPY[1162.738370000000000000],XRP[3.150000000000000000] |
| 00136074 | JPY[2391.566690416000000000] |
| 00136075 | JPY[163917.0075593417878270] |
| 00136076 | BTC[0.030420000000000000],JPY[8010.063943133480800] |
| 00136077 | JPY[0.0000385233612654] |
| 00136078 | JPY[757664.0138600000000000],SOL[154.000000000000000000] |
| 00136079 | ETH[0.014730000000000000],ETHW[0.014730000000000000],JPY[10710.938000000000000000],XRP[900.000000000000000000] |
| 00136080 | BTC[0.000000006000000] |
| 00136081 | ETH[0.001595190000000000],ETHW[0.001595190000000000],JPY[66095.583740000000000000],XRP[63.000000000000000000] |
| 00136082 | ETH[34.000000000000000000],ETHW[34.000000000000000000],JPY[0.202810000000000000] |
| 00136083 | ETHW[0.000000090000000000],JPY[13975.581000612956022398] |
| 00136084 | JPY[2869.200000000000000000] |
| 00136085 | JPY[20777.761710000000000000],SOL[0.000642600000000000] |
| 00136086 | JPY[8740781800000000],SOL[0.004806000000000000] |
| 00136087 | AVAX[2.299620000000000000],BAT[3.005072760000000000],BCH[0.111801060000000000],BTC[0.002914150000000000],DOT[11.964717180000000000],ENJ[43.256157070000000000],ETH[0.388666280000000000],JPY[394.500459343000000000],LTC[0.129818940000000000],MKR[0.014586160000000000],SOL[4.551695690000000000],XRP[1323.132596210000000000] |
| 00136088 | JPY[3595.478320000000000000] |
| 00136089 | ETHW[1.930000000000000000],JPY[0.826919880000000000],SOL[0.000678500000000000] |
| 00136090 | BCH[1.010100000000000000],BTC[0.312011900000000000],ETH[1.005000000000000000],ETHW[1.005000000000000000],JPY[8796.571300000000000000],XRP[656.000000000000000000] |
| 00136091 | JPY[4117.829620000000000000],XRP[0.000410000000000] |
| 00136092 | BCH[0.100000000000000000],ETH[14.020000000000000000],ETHW[14.020000000000000000],JPY[8042.566560000000000000],XRP[29850.000000000000000000] |
| 00136093 | JPY[2121.162800000000000000],SOL[0.000300000000000] |
| 00136094 | BTC[0.002000000000000000],JPY[0.441838860000000000],XRP[4.281000000000000000] |
| 00136095 | JPY[0.0001095507920715],SOL[0.001661500000000] |
| 00136096 | BCH[1.000000000000000000],JPY[8696.677870000000000000],XRP[0.000049300000000000] |
| 00136098 | JPY[3897.455523215000000] |
| 00136099 | JPY[73000.0042003123833610] |
| 00136100 | ETH[0.427545100000000000],ETHW[0.286273800000000000],JPY[30500.0870284778833437] |
| 00136101 | JPY[8000.003530000000000000],XRP[0.000003620000000000] |
| 00136102 | BTC[0.191099900000000000],ETH[2.594749990000000000],JPY[0.026164318320309] |
| 00136103 | ETH[0.000443840000000000],ETHW[0.000633140000000000],JPY[0.250552750000000000],USD[0.527088738000000000] |
| 00136104 | JPY[124998.784840000000000000] |
| 00136107 | JPY[0.972480000000000000] |
| 00136108 | ETH[3.000000000000000000],ETHW[3.000000000000000000],JPY[11151.772350000000000000],SOL[30.000000000000000000] |
| 00136110 | JPY[59034.800010000000000000] |
| 00136111 | JPY[0.482473177539885] |
| 00136112 | ETH[0.014229890000000000],JPY[94888.0388981744814233] |
| 00136113 | ETH[0.000272720000000000],JPY[0.517408900680357891],USD[0.035885667283447] |
| 00136114 | USD[0.932360880000000000] |
| 00136115 | JPY[3964.545430000000000000] |
| 00136116 | JPY[72118.4274393460000000] |
| 00136118 | JPY[0.000491484170347],SOL[2.0338559900000000] |
| 00136119 | BTC[0.000430000000000000],JPY[0.060000000000000],SOL[1.650100000000000000] |
| 00136120 | JPY[114707.000000000000000000],SOL[10.000000000000000000] |
| 00136121 | JPY[15538.024510000000000000],SOL[46.749173220000000000] |
| 00136122 | JPY[0.000493924224137] |
| 00136123 | JPY[9215.077240000000000000],SOL[15.4726170900000000] |
| 00136124 | JPY[0.000147471654625] |
| 00136125 | JPY[0.000041712092069] |
| 00136126 | ETHW[0.950000000000000000],JPY[29707.175426330000000000],SOL[20.004141230000000000] |
| 00136127 | JPY[2008.070830000000000000] |
| 00136128 | JPY[8000.149678750000000000],USD[0.000196374242055],XRP[0.000000004130306] |
| 00136130 | JPY[0.000511931638749] |
| 00136132 | JPY[498.845804938562147 9],SOL[0.000155250000000000],XRP[0.005514130000000000] |
| 00136133 | JPY[0.001798136088 0047],SOL[5.894891560000000000],USD[30.000000000000000000] |
| 00136134 | JPY[0.984596818564 8760] |
| 00136135 | JPY[0.100240000000000000] |
| 00136136 | BTC[0.003239540000000000],ETH[0.048563860000000000],ETHW[0.048065780000000000],FTT[178.727843560000000000],JPY[0.370006625000000000],XRP[4871.569367800000000000] |
| 00136137 | JPY[2.827159390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136139 | JPY[2000.6063600000000000] |
| 00136140 | AVAX[10.8956054600000000],JPY[1749.0000928152850601] |
| 00136141 | AVAX[12.8530663800000000],DOT[83.9799311600000000],FTT[2.2215015400000000],JPY[40.1428636354012399],SOL[45.7248831500000000] |
| 00136143 | BTC[0.1667735500000000],ENJ[727.5300195400000000],ETH[0.5692127900000000],ETHW[0.1298613900000000],JPY[5.1802846450150000],XRP[5839.5358901500000000] |
| 00136144 | JPY[0.0000520830961801],SOL[0.0000319900000000] |
| 00136145 | BTC[0.1822366600000000],JPY[8817.5187700000000000] |
| 00136146 | JPY[14803.3611248518037627],USD[-29.7583958595957431000000000] |
| 00136147 | JPY[0.0023201852690679] |
| 00136148 | AVAX[0.1848606700000000],ETH[0.1268274900000000],JPY[310.4324928899103793],SOL[1.0004320800000000],XRP[1.3971417600000000] |
| 00136149 | JPY[0.0000441736440271],SOL[1.0406350000000000] |
| 00136150 | BTC[12.3823998261967104],ETH[6.1166787700000000],ETHW[3.0085244100000000],FTT[67.3986241600000000],JPY[0.0291545209472949],XRP[20113.2338931000000000] |
| 00136152 | JPY[500675.0689509394080845] |
| 00136153 | FTT[0.2057155200000000],JPY[2000.0000000000000000] |
| 00136154 | BTC[0.0138640200000000],ETH[0.0000000100000000],JPY[1471.9710258269357410],SOL[2.9622067400000000],XRP[707.6099567400000000] |
| 00136155 | JPY[168491.2290900000000000],XRP[1275.0000000000000000] |
| 00136156 | BTC[0.1016230600000000],ETH[0.2576551000000000],XRP[208.4570526500000000] |
| 00136157 | JPY[0.0000000009481143],USD[0.0000000130779424] |
| 00136158 | JPY[189201.5200000000000000] |
| 00136159 | ETH[0.0000297500000000],ETHW[3.2544436600000000] |
| 00136161 | JPY[2186800.2232100000000000],XRP[0.7317130600000000] |
| 00136162 | JPY[0.0004379027487713],SOL[0.0000200100000000] |
| 00136163 | JPY[0.0000033327867724] |
| 00136164 | BTC[0.3967792500000000],ETH[0.7420772100000000],ETHW[0.7331987100000000],JPY[0.0011574395574724] |
| 00136165 | JPY[8000.0000000000000000],SOL[8.9230000000000000] |
| 00136169 | BTC[1.0000000000000000],JPY[221000.0000000000000000] |
| 00136170 | JPY[20773.5567715965000000],SOL[120.0054500000000000] |
| 00136171 | AVAX[0.5084070800000000],BAT[20.2041389600000000],BCH[1.7491782400000000],BTC[0.2448083700000000],DOGE[100.9681221000000000],DOT[1.0101053900000000],ENJ[10.0968122700000000],ETH[1.6692665100000000],FTT[3.1380794800000000],JPY[2471.9751360550000000],LTC[0.2019361000000000],OMG[5.0484061200000000],SOL[0.3036333800000000],XRP[101.6964119700000000] |
| 00136172 | JPY[676.6964777000000000],SOL[14.4542930300000000],XRP[51.7452824900000000] |
| 00136173 | JPY[0.6344216300000000],SOL[0.0010059600000000] |
| 00136175 | BTC[0.1054030300000000],ETH[1.6628035600000000],ETHW[1.5070399500000000],JPY[0.1589000000000000] |
| 00136176 | JPY[1614182.7830400000000000] |
| 00136177 | BTC[0.0161148100000000],JPY[0.0315656565112566] |
| 00136178 | BTC[0.1244098300000000],ETH[0.0150659700000000],ETHW[1.0030732300000000],USD[50.0000000000000000] |
| 00136180 | JPY[0.0298128090000000] |
| 00136181 | JPY[55.0538815667298935] |
| 00136182 | DOT[9.0000000000000000],JPY[13946.4400000000000000],SOL[4.8500000000000000] |
| 00136183 | JPY[0.0000000070457419],SOL[0.0011300000000000],USD[68.8867303061151485] |
| 00136184 | BTC[0.0102419000000000],DOT[94.7645764000000000],ETH[0.1378889100000000],ETHW[0.1362111500000000],FTT[13.3144478000000000],JPY[0.0000081638355016],SOL[43.3109410900000000] |
| 00136185 | JPY[0.3294500000000000] |
| 00136187 | BTC[0.0129000000000000],ETH[0.1517867800000000],ETHW[0.1101931900000000],FTT[27.2876858500000000],JPY[0.0019233725045130],XRP[298.0000000000000000] |
| 00136188 | JPY[0.2975417261484888] |
| 00136189 | BTC[0.0000177900000000] |
| 00136190 | BTC[0.1180211800000000],ETH[0.4728035700000000],JPY[238923.6414110061204133],XRP[1239.6229101600000000] |
| 00136192 | JPY[0.5196672086686220],SOL[0.0058105900000000],XRP[1069.4150785495846570] |
| 00136193 | JPY[9000.0000000000000000] |
| 00136194 | JPY[2000.0087604482191672],SOL[0.0004000000000000] |
| 00136195 | JPY[258.4707400000000000] |
| 00136196 | JPY[8000.0047900000000000],SOL[3.8584116100000000] |
| 00136198 | DOT[10.7128847200000000],ETH[1.8415390400000000],JPY[0.0024604508642682],LTC[1.1997366100000000],XRP[1386.5876835300000000] |
| 00136199 | DOT[1.5000000403426715],JPY[97.9685381800000000],SOL[0.0513781250000000] |
| 00136200 | JPY[0.5134670000000000],USD[0.5959299100000000],XRP[0.9934000000000000] |
| 00136201 | JPY[2736593.2010200000000000] |
| 00136202 | DOGE[135.7571178300000000],JPY[0.0000001339873138] |
| 00136203 | ETH[0.0005510100000000],ETHW[14.3975510100000000],JPY[8201.7863817482500000],XRP[85899.0000000000000000] |
| 00136205 | JPY[262.1011118600000000],SOL[0.0100000000000000] |
| 00136206 | BTC[0.0007085000000000],JPY[0.0346800000000000],SOL[0.0014827000000000] |
| 00136207 | FTT[25.3465806400000000],JPY[41267.0239800000000000],XRP[0.0000370000000000] |
| 00136208 | JPY[10582.4644100000000000] |
| 00136209 | JPY[2000.6755500000000000],SOL[0.0000942200000000] |
| 00136210 | JPY[12348.5380000000000000] |
| 00136211 | JPY[9614.6027500000000000],USD[0.4092300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136212 | JPY[2705.811260000000000] |
| 00136213 | BTC[0.130000000000000],JPY[148444.399820000000000] |
| 00136215 | JPY[19.744956556070022],USD[-0.125940481744000],XRP[0.000000062085433] |
| 00136216 | BTC[0.045000000000000],ETH[11.130000000000000],ETHW[11.130000000000000],JPY[48099.130480000000000],XRP[727.000000000000000] |
| 00136217 | JPY[2074.160030000000000],SOL[0.000017610000000] |
| 00136218 | JPY[8785.291940000000000],SOL[0.000700050000000] |
| 00136219 | BTC[0.401429816000000],ETH[19.481775850000000],ETHW[12.003908410000000],JPY[266.247265000000000],USD[0.240000000000000],XRP[21.354507940000000] |
| 00136220 | JPY[5314.037220000000000] |
| 00136221 | BTC[0.035000000000000],JPY[37928.421280000000000],SOL[10.000000000000000] |
| 00136222 | JPY[2000.011130000000000] |
| 00136223 | BTC[0.000032262028050],JPY[0.325867836428150] |
| 00136224 | FTT[81.005029620000000],JPY[8002.236490000000000],XRP[1929.762987080000000] |
| 00136225 | BTC[0.000001750000000],JPY[218252.600000000000000],SOL[34.520815360000000] |
| 00136226 | BTC[0.169502700000000],ETH[5.352676533500000],ETHW[1.646083530000000],FTT[9.027870920000000],JPY[7658.769375740000000],XRP[632.750786480000000] |
| 00136227 | FTT[0.003446600000000],JPY[0.000000352667784],SOL[3.815069220000000],XRP[2012.403376700000000] |
| 00136228 | BTC[0.062399980000000],JPY[869835.601590000000000],XRP[3490.784265090000000] |
| 00136229 | JPY[52946.901800000000000] |
| 00136230 | JPY[0.000012661383 1997],SOL[0.000079620000000] |
| 00136231 | BTC[0.012000000000000],JPY[624146.834120000000000],SOL[0.000035550000000] |
| 00136232 | JPY[31.390633005483665 9],SOL[9.320000000000000],USD[0.000000061279646],XRP[0.000000005000000] |
| 00136233 | BTC[0.008282220000000],ETH[0.119095050000000],ETHW[0.000241010000000],JPY[0.031891369324 2126],USD[0.000000038414293] |
| 00136234 | JPY[1807.887120000000000],SOL[0.001500000000000],XRP[0.000680000000000] |
| 00136235 | JPY[2744.358451754764 6100],SOL[0.019321830000000] |
| 00136236 | AVAX[0.006000000000000],ETH[0.000306894000000],JPY[448.940692490000000],SOL[0.035596793487042] |
| 00136237 | JPY[65031.239201078984 7653] |
| 00136238 | JPY[0.000026197812 0576],XRP[0.000033000000000] |
| 00136239 | BTC[0.000001760000000],JPY[8052.142550000000000],SOL[362.779909630000000],XRP[1198.816983250000000] |
| 00136240 | BTC[0.052500000000000],JPY[10434.686770000000000] |
| 00136242 | JPY[36591.648600000000000] |
| 00136243 | JPY[2000.006129098505 3754] |
| 00136244 | JPY[0.000329008046055] |
| 00136245 | JPY[2084.020070000000000] |
| 00136247 | BTC[0.310052980000000] |
| 00136248 | ETH[0.016267130000000],ETHW[0.015706500000000],JPY[3842.678832292 1866608],SOL[0.001587600000000] |
| 00136249 | JPY[0.000346910956265],USD[0.000000015130155] |
| 00136250 | ENJ[9.596384089287 4776],JPY[0.000000083784156] |
| 00136251 | FTT[0.000091800000000],JPY[0.001850898316537],SOL[0.000009180000000] |
| 00136252 | JPY[8061.2029233021 922952] |
| 00136253 | JPY[58993.638750000000000] |
| 00136254 | JPY[240.134897881300 0000] |
| 00136256 | JPY[0.000464359467190],SOL[0.003279990000000] |
| 00136257 | DOGE[0.015191586547200],XRP[10.939000000000000] |
| 00136258 | BTC[0.019916570000000],JPY[0.305150000000000] |
| 00136259 | BTC[0.000000100000000],JPY[540.050006256433 4386],SOL[0.000000035079986] |
| 00136260 | SOL[0.000778700000000],USD[0.000000077493828] |
| 00136261 | AVAX[3.406767710000000],JPY[133.711380000000000],SOL[0.100571960000000] |
| 00136264 | JPY[3146.244800000000000] |
| 00136265 | BTC[0.010566480000000],JPY[135.991941313584 0142],SOL[0.216406810000000] |
| 00136266 | BTC[0.310489640000000],JPY[753860.150366427900 0000] |
| 00136267 | JPY[19741.208720000000000],SOL[0.000028660000000] |
| 00136269 | JPY[12830.058820000000000],SOL[7.258200000000000],XRP[5150.000000000000000] |
| 00136270 | JPY[0.000468739296715],SOL[0.000000009455536] |
| 00136271 | BTC[0.343871860000000],SOL[52.231459960000000],USD[1922.194987055000000],XRP[0.007000000000000] |
| 00136272 | JPY[316.347000000000000] |
| 00136273 | BTC[1.000000000000000],JPY[0.235170000000000],SOL[30.000000000000000],XRP[10000.000000000000000] |
| 00136274 | BTC[0.002979460000000],JPY[0.000608183557988],SOL[48.735735810000000] |
| 00136275 | BTC[0.004416750000000],ETH[0.241549150000000],ETHW[0.200576360000000],JPY[0.198778575389 6760],XRP[50.000000000000000] |
| 00136276 | BCH[1.164831380000000],ETH[0.020814580000000],ETH[5.041136340000000],ETHW[11.528876560000000] |
| 00136277 | BTC[0.501294660000000],ETH[0.817788700000000],ETHW[0.816655790000000],FTT[120.403368020000000],JPY[8007.847002028736 8567],SOL[57.720823850000000],XRP[20068.110948550000000] |
| 00136278 | JPY[0.000068316401542],SOL[22.994939180000000],XRP[0.741271990000000] |
| 00136279 | JPY[383.763213015131 2152],SOL[0.001915038876489],USD[0.004724601895 1700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136280 | JPY[0.000000152734065] |
| 00136281 | JPY[0.0000474792119707],SOL[0.0000135900000000] |
| 00136282 | JPY[0.0000014207152041],SOL[12.5268319900000000] |
| 00136283 | BTC[0.0799840000000000],JPY[20000.0000000000000000] |
| 00136285 | BTC[1.0585043700000000],ETH[6.7503585700000000],ETHW[0.1002521700000000],JPY[81.7543770000000000],USD[1409.8712000000000000],XRP[18201.0779985400000000] |
| 00136286 | JPY[0.0002065856393938],SOL[5.5724036000000000] |
| 00136287 | JPY[300000.0000000000000000] |
| 00136288 | BTC[0.1274180400000000],JPY[8000.1181800000000000] |
| 00136289 | JPY[2000.2355300000000000],XRP[1.0195016200000000] |
| 00136290 | JPY[232408.4302500000000000],SOL[0.0000796800000000] |
| 00136291 | JPY[391.0900528093968775] |
| 00136292 | JPY[0.9907920582130832],SOL[0.0334951300000000] |
| 00136293 | JPY[53.5634146496000000] |
| 00136294 | JPY[15771.6987532532523570] |
| 00136295 | BTC[0.3156268400000000],JPY[0.0054021699237015] |
| 00136296 | BTC[0.0003000000000000],ETH[42.1818917700000000],JPY[0.1700100000000000] |
| 00136297 | BCH[0.0900000000000000],ETH[38.0162000000000000],ETHW[38.0162000000000000],JPY[0.0478200000000000],XRP[26000.0000000000000000] |
| 00136298 | JPY[0.1329611806386151] |
| 00136300 | JPY[0.0000074903036421],SOL[0.0280719800000000] |
| 00136301 | JPY[8003.1859400000000000] |
| 00136302 | JPY[0.0000474016819654],USD[0.0987711100000000] |
| 00136303 | JPY[8000.0000000000000000],SOL[8.2243043000000000],USD[307.0188974925600000] |
| 00136304 | JPY[7000.0000000000000000] |
| 00136305 | BTC[0.0000599744224174],ETH[0.0000000017066470],ETHW[0.3172578000000000],JPY[0.4657810000000000],USD[0.0003097177800000],XRP[0.0000002800000000] |
| 00136306 | BCH[0.0002417200000000],BTC[0.0001051200000000],JPY[17888.7848200000000000],XRP[0.0003600000000000] |
| 00136307 | JPY[0.1768372800000000],XRP[0.4700000000000000] |
| 00136308 | JPY[123980.9129200000000000],SOL[0.0000033000000000] |
| 00136309 | JPY[44290.0586100000000000] |
| 00136310 | AVAX[0.7707590600000000],BTC[0.0096540800000000],DOT[1.0165648100000000],ETH[0.0614765500000000],ETHW[0.0607110300000000],JPY[0.0002620060063917] |
| 00136311 | BTC[0.1016941300000000],JPY[37415.1638300000000000],XRP[5084.6812926100000000] |
| 00136313 | ETH[0.0004980000000000],ETHW[0.0000702000000000],JPY[404.2323005031493060],USD[2564.1410500000000000] |
| 00136314 | DOT[80.0852362600000000],JPY[0.0002222226183739],SOL[47.0842954800000000] |
| 00136315 | FTT[2.0000000000000000],JPY[0.0396500000000000],SOL[18.0000000000000000] |
| 00136317 | BCH[1.0000000000000000],BTC[0.0259504400000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],JPY[79823.2025200000000000],XRP[147.5000000000000000] |
| 00136318 | BCH[0.0001820500000000],BTC[0.0441399000000000],ETH[0.0028229600000000],ETHW[0.0028229600000000],JPY[125299.5090880000000000],XRP[500.3587500000000000] |
| 00136319 | JPY[2018.9546360303000000],SOL[0.1500000000000000] |
| 00136320 | ETHW[0.0002391200000000],JPY[1393698.4301091932693936] |
| 00136321 | BTC[0.0351157639955300],USD[20.0000000000000000] |
| 00136322 | JPY[0.7643457037602952] |
| 00136323 | BTC[0.0128423500000000],ETH[1.2109864100000000],ETHW[0.0355409900000000],JPY[69927.6735854731693486],XRP[0.0087955800000000] |
| 00136324 | ETH[0.0475198610505629],JPY[0.0004874131353043] |
| 00136326 | BTC[0.4553663600000000],JPY[0.0289351890491788] |
| 00136327 | BTC[0.0000134000000000] |
| 00136328 | ETHW[0.7327608700000000],JPY[0.0213756326068835],USD[0.0000040996693052l] |
| 00136329 | BTC[0.2601408400000000],ETH[4.7908736900000000],ETHW[2.6249818600000000],FTT[60.0331083500000000],JPY[83689.8499264250052212],SOL[18.3268279700000000],XRP[7522.4486923400000000] |
| 00136330 | AVAX[1.0000000000000000],BTC[0.0010014300000000],DOGE[114.5169966300000000],ETH[0.0700000000000000],FTT[3.4365738800000000],JPY[2780.3027211493228230],XRP[968.0457374100000000] |
| 00136331 | JPY[318738.1429574715484825] |
| 00136332 | AVAX[1.0018281800000000],BCH[0.1000109200000000],BTC[0.0010047200000000],DOGE[501.4710307700000000],DOT[14.9362565000000000],ENJ[301.2057507500000000],ETH[0.1000381400000000],JPY[471757.8920806344000000],MKR[0.0999846400000000],OMG[5.0054579700000000],SOL[2.0265812300000000],USD[1002.2340698800000000],XRP[300.1330491000000000] |
| 00136333 | JPY[9.9174130785608931],USD[2635.5329028522882000],XRP[27941.3214887300000000] |
| 00136334 | JPY[0.0297619055357795] |
| 00136335 | JPY[2000.0000000000000000],SOL[0.1959182800000000] |
| 00136336 | JPY[0.0776971491433920],SOL[0.5491353500000000] |
| 00136337 | FTT[0.0001468900000000],JPY[139.0715100000000000],SOL[-0.0066368427286424] |
| 00136338 | ETH[0.7062653000000000],ETHW[0.2206613800000000] |
| 00136339 | BTC[-0.0000001727623148],JPY[0.4560071783519363],XRP[0.9250720000000000] |
| 00136340 | JPY[0.0009960691506211] |
| 00136341 | JPY[0.0589565180812677],SOL[0.0001388000000000],XRP[0.0004193800000000] |
| 00136342 | JPY[0.0003410643036040],SOL[0.4783349200000000] |
| 00136343 | BTC[0.0197465900000000],JPY[147.4710400000000000] |
| 00136344 | JPY[8293.4651100000000000] |
| 00136345 | AVAX[79.1741943900000000],BTC[0.1105590600000000],FTT[4.1201634200000000],SOL[80.1124975800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136347 | ETH[0.122241662844913\4],ETHW[0.101053811284491\34],JPY[48435.3349453316892066] |
| 00136348 | BTC[0.5058486900000000],ETH[0.3540933700000000],ETHW[0.3507460700000000],FTT[183.5513555100000000],JPY[10777.6638300000000000],SOL[14.0625556700000000],XRP[20834.0100187900000000] |
| 00136349 | BAT[4000.0000000000000000],DOT[200.0000000000000000],FTT[140.0000625700000000],JPY[33406.6213400000000000],XRP[5000.0000000000000000] |
| 00136350 | DOGE[219.9615165000000000],JPY[0.8530265707096073] |
| 00136351 | JPY[122.9416889985681832] |
| 00136352 | JPY[0.0001023224204040],SOL[73.5933327600000000] |
| 00136353 | BTC[0.0015173200000000],JPY[4273.1846672230345284],SOL[3.6726349700000000] |
| 00136354 | JPY[5306.5205599460000000] |
| 00136355 | ETH[0.0126373800000000],ETHW[0.0100045900000000],JPY[1318.5974025337308613],SOL[5.0869060000000000] |
| 00136357 | ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[92748.6215540000000000],XRP[0.8300000000000000] |
| 00136358 | ETH[0.0129725800000000],FTT[0.0006724200000000],JPY[26180.9780734465046640] |
| 00136359 | JPY[2173.2725000000000000] |
| 00136360 | BTC[0.1539848900000000],ETH[1.1326468300000000],ETHW[1.1188196200000000],FTT[2.0346546700000000],JPY[0.0255102366333646],SOL[0.9759111700000000],XRP[735.9996691500000000] |
| 00136362 | JPY[203965.6151700000000000],SOL[8.0000000000000000] |
| 00136363 | JPY[27.9557412000000000],SOL[0.0240841900000000] |
| 00136364 | BTC[0.0807600000000000],JPY[152305.7855240000000000],SOL[172.9576033800000000] |
| 00136365 | BTC[0.8110000000000000],FTT[0.5714319900000000],JPY[1140456.1641500000000000] |
| 00136366 | BTC[0.0099967200000000],JPY[8000.9695900000000000] |
| 00136367 | ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[32502.1198900000000000],XRP[1000.0000000000000000] |
| 00136369 | BCH[0.3249741300000000],BTC[0.0091351200000000],ETH[0.0812432500000000],ETHW[0.0802336000000000],FTT[0.7780991300000000],JPY[8002.6364100000000000],XRP[8.1243532100000000] |
| 00136370 | JPY[0.2638023070208068] |
| 00136371 | JPY[175.2592733493000000] |
| 00136372 | ETH[0.0007186200000000],ETHW[0.0007177800000000],JPY[0.2375097043819018],SOL[0.0030000000000000],USD[0.4780157300000000] |
| 00136373 | BTC[1.4984361820000000],ETH[17.5978305900000000],ETHW[17.4850028900000000],FTT[49.6703042748820645],JPY[21183.7751820901200000] |
| 00136374 | JPY[0.8737862918800485],XRP[0.9150709900000000] |
| 00136375 | JPY[0.6227588208551080] |
| 00136378 | BTC[0.6974465405239635],JPY[0.0278112925170065] |
| 00136379 | DOGE[41.1341977500000000],JPY[0.0000000536469694],SOL[2.1272529900000000],XRP[116.4836418100000000] |
| 00136380 | BTC[0.0320000000000000],JPY[73572.2746798020000000],XRP[800.0000000000000000] |
| 00136381 | JPY[2015.5404200000000000],SOL[0.0000354500000000] |
| 00136382 | JPY[0.0000449463130078] |
| 00136383 | DOGE[199.0880984200000000],JPY[0.0000451236843710],SOL[4.2595907500000000] |
| 00136384 | BTC[0.0807937400000000],FTT[189.6869378000000000],JPY[8091.8096600000000000] |
| 00136385 | JPY[0.0000380470062220],SOL[0.2137454700000000] |
| 00136386 | BTC[-0.0000109840561544],FTT[0.0000000100000000],JPY[6.0260417107146737],USD[0.1866665246910767] |
| 00136387 | JPY[122.3457050000000000],USD[0.4086089750000000],XRP[0.2762000000000000] |
| 00136388 | BTC[0.5000000000000000],JPY[0.9293300000000000] |
| 00136389 | BTC[0.0148996500000000],DOT[5.0838456000000000],ETH[0.1016773900000000],ETHW[0.1004137200000000],JPY[22700.1336420740155926],SOL[12.2256455100000000],XRP[711.7383735000000000] |
| 00136391 | BCH[0.0010000300000000],ETH[0.0001384600000000],ETHW[0.0001384600000000],JPY[0.4467057081086327] |
| 00136394 | JPY[0.0052204463876688],SOL[12.0007813200000000] |
| 00136395 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[2300.4350200000000000] |
| 00136396 | JPY[0.0000474356509537] |
| 00136397 | BCH[1.0052558400000000],BTC[0.0100715500000000],DOGE[100.2212479500000000],DOT[2.0044249700000000],ETH[0.0760000000000000],JPY[134.0828833256500000],SOL[4.2319372500000000] |
| 00136398 | JPY[0.6823502676718339] |
| 00136399 | JPY[0.0489219436226007],SOL[1.7857500900000000] |
| 00136402 | JPY[846.4364000000000000],SOL[185.0052333200000000],XRP[0.0000140000000000] |
| 00136403 | BCH[0.0016256200000000],BTC[0.0050000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[55882.8082235179354996],LTC[2.0000000000000000],XRP[1059.0000000000000000] |
| 00136405 | ETH[0.0555869300000000],ETHW[0.1734000000000000],JPY[0.0013861235601279] |
| 00136406 | JPY[0.3876087414496000],SOL[0.0014545300000000] |
| 00136408 | JPY[2000.1556400000000000] |
| 00136409 | BTC[0.0341680000000000],ETH[0.0264000000000000],ETHW[0.0264000000000000],JPY[10064.1513000000000000],SOL[1.5000000000000000] |
| 00136411 | ETH[0.0999730000000000],ETHW[0.1000000000000000],JPY[0.0507250460000000],SOL[0.0097445100000000] |
| 00136412 | DOT[4.2308724900000000],ENJ[5.9355239900000000],ETH[0.0577634900000000],ETHW[0.0577634900000000],JPY[481.8420792446122163] |
| 00136413 | JPY[949.9644272000000000] |
| 00136414 | BTC[1.4000000000000000],ETH[2.4000000000000000],ETHW[2.4000000000000000],JPY[0.1643400000000000],SOL[30.1779850000000000],USD[20.0000000000000000] |
| 00136416 | JPY[2082.1120000000000000],SOL[0.0390000000000000] |
| 00136417 | BTC[0.0915065300000000],ETH[2.0335011500000000],ETHW[2.0082361200000000],JPY[3083531.2130600000000000] |
| 00136420 | USD[0.0000001222006317] |
| 00136421 | ETH[0.0147300000000000],ETHW[0.0147300000000000],JPY[9843.4009800000000000],XRP[11800.0000000000000000] |
| 00136423 | BTC[0.1000000000000000],ETH[1.0000000000000000],JPY[96131.6453410570000000],SOL[40.0000000000000000] |
| 00136424 | JPY[7.4965000000000000],SOL[0.7998400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0136425 | JPY[863.9878700000000000] |
| 0136426 | JPY[0.0054856025613479] |
| 0136427 | JPY[380.9725048321455694],SOL[0.0095857900000000] |
| 0136428 | ETH[0.0009270000000000],JPY[0.2775946654980623],SOL[31.6672185400000000] |
| 0136429 | JPY[0.9865500000000000] |
| 0136430 | FTT[5.3968243500000000],JPY[20000.0000059435877197] |
| 0136432 | JPY[0.6000000000000000] |
| 0136433 | JPY[63.3308721803521494],SOL[0.0008526800000000] |
| 0136436 | JPY[2735.7367000000000000],SOL[0.0406890100000000] |
| 0136437 | ETH[23.4071383800000000],ETHW[23.4071383800000000],FTT[2.9143032000000000],JPY[8000.5875100000000000],XRP[1210.0000000000000000] |
| 0136440 | BTC[0.0000679900000000],JPY[0.2749149873356129] |
| 0136441 | JPY[8000.0000000000000000],SOL[22.1956394700000000] |
| 0136442 | JPY[2000.6098700000000000],SOL[0.0000591900000000] |
| 0136443 | ETH[0.3879017800000000],ETHW[0.3877000000000000],JPY[6.5633900000000000],SOL[0.0000800000000000],XRP[200.1809027700000000] |
| 0136444 | JPY[120.4615215286887401] |
| 0136445 | BCH[2.0000000000000000],BTC[0.0000009000000000],ETH[1.0900382000000000],JPY[0.4047580000000000],XRP[1000.0000000000000000] |
| 0136446 | BTC[0.0288645500000000],ETH[0.0883569900000000],ETHW[0.0763149100000000],JPY[3894.4577790309000000] |
| 0136447 | JPY[364.7022000000000000],SOL[0.2969406500000000] |
| 0136449 | JPY[0.9039303800000000],USD[0.0000000000049086] |
| 0136450 | JPY[18973.6554600000000000],SOL[0.0000989400000000] |
| 0136451 | JPY[163.8819479763000000] |
| 0136452 | JPY[0.0000509414865625] |
| 0136454 | JPY[0.0004847542446104] |
| 0136455 | ETH[0.1030395150000000],ETHW[0.0599526050000000],JPY[0.0015067408117410],SOL[0.0437741200000000] |
| 0136456 | BCH[0.0000000053832898],BTC[0.0000000017646603],ETH[0.0000003608471750],ETHW[0.0000003608471750],JPY[8000.0157434487351726],SOL[0.0000207900000000],USD[0.0000156222819124] |
| 0136457 | BTC[0.0000820697798687],JPY[133.0060102988973782],USD[0.0001782202911780] |
| 0136459 | BTC[0.0000000100000000],JPY[8000.0000362939742050],SOL[0.0250115100000000] |
| 0136460 | JPY[10169.9579038840000000] |
| 0136461 | BTC[0.0054650900000000],ETH[0.0000000500000000],ETHW[0.0050225500000000],JPY[0.0022770553170726],SOL[0.0000010753839155] |
| 0136463 | ETHW[24.8276470600000000],JPY[0.9310869931976528] |
| 0136465 | BTC[0.4180319600000000],ETH[5.0000000000000000],ETHW[5.0000000000000000],JPY[509697.0841724133801099] |
| 0136466 | BCH[5.0000000000000000],BTC[1.3157991800000000],JPY[29690.9920179395000000] |
| 0136467 | JPY[63.3410111252000000] |
| 0136468 | JPY[0.0005118595547714] |
| 0136469 | JPY[0.0780088700000000],JPY[320.0000000000000000] |
| 0136471 | BTC[0.0524000000000000],ETH[0.5400000000000000],ETHW[0.5400000000000000],JPY[0.3314100100000000],XRP[0.3386000000000000] |
| 0136472 | BAT[30.0000000000000000],BCH[0.0200000000000000],BTC[0.0055614800000000],DOT[2.0000000000000000],ETH[0.0647300000000000],ETHW[0.0647300000000000],FTT[0.4000000000000000],JPY[8067.0357300000000000],LTC[0.0800000000000000],SOL[1.4000000000000000],XRP[206.0000000000000000] |
| 0136473 | BTC[0.0411489500000000],DOT[44.2024062400000000],ETH[0.5082964800000000],ETHW[0.5020543100000000],JPY[119.1510379500000000],XRP[569.2919094000000000] |
| 0136474 | JPY[0.0016568484473768] |
| 0136475 | JPY[56547.2147800000000000] |
| 0136476 | AVAX[8.0000000000000000],BTC[0.0328000000000000],JPY[0.1178280824000000],SOL[0.0616000000000000],XRP[0.5000000000000000] |
| 0136477 | JPY[0.0000000053305845],USD[0.0000000111412464],XRP[0.0238213600000000] |
| 0136478 | BAT[290.0000000000000000],BCH[0.3000000000000000],BTC[0.0692593700000000],DOT[10.8000000000000000],ETH[1.1487300000000000],ETHW[1.1487300000000000],FTT[3.9000000000000000],JPY[11516.1307500000000000],LTC[0.4710000000000000],SOL[5.8000000000000000],XRP[2321.0000000000000000] |
| 0136480 | JPY[90.0341700000000000],SOL[19.4748885300000000] |
| 0136481 | BTC[0.0501806300000000],DOGE[883.8575363100000000],DOT[77.1558605400000000],ENJ[25.8137056000000000],ETH[0.5463123300000000],ETHW[0.0200608400000000],JPY[0.0000500265724388],SOL[28.5412214900000000],XRP[111.7251608700000000] |
| 0136482 | BTC[0.3319304100000000],FTT[27.2373062700000000],JPY[108000.6133700000000000],XRP[11134.9530000000000000] |
| 0136483 | BTC[0.0017000000000000],JPY[210.4578167057000000] |
| 0136484 | JPY[12.5109291040000000],SOL[11.4000000000000000] |
| 0136485 | JPY[8000.0011904764283098],SOL[0.0000000007845725] |
| 0136486 | FTT[466.9673148200000000],JPY[14115.2451500000000000],SOL[60.8706116500000000] |
| 0136487 | JPY[2004.8930100000000000] |
| 0136488 | ETHW[0.2429721100000000],JPY[0.4976181819893398] |
| 0136490 | ETH[0.0019040000000000],ETHW[0.0019040000000000],JPY[5993.0004100000000000] |
| 0136492 | DOGE[0.9544000000000000],JPY[4.3203200000000000],USD[23.6368426200000000] |
| 0136493 | JPY[2263.8470400000000000],XRP[291.2505275200000000] |
| 0136494 | ETHW[0.0003089900000000],JPY[0.0024781924698790] |
| 0136495 | FTT[0.0042857300000000],JPY[2000.0140500000000000] |
| 0136496 | JPY[147750.0400000000000000],SOL[30.0000000000000000] |
| 0136497 | JPY[2000.0000002170766440],SOL[0.0000759800000000] |
| 0136498 | BTC[0.0301960300000000],ETH[0.5032755000000000],ETHW[0.5000000000000000],JPY[493067.8051800000000000] |
| 0136499 | BTC[0.0216315200000000],JPY[150.6845311471750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136501 | BTC[0.213000000000000000],ETH[8.145997990000000000],ETHW[2.146997990000000000],FTT[49.990000000000000000],JPY[30065.7148932486419753] |
| 00136502 | XRP[101.571110710000000000] |
| 00136503 | JPY[1138.297118860000000000] |
| 00136504 | BTC[0.025000000000000000],JPY[406645.797400000000000000] |
| 00136505 | USD[50.000000000000000000] |
| 00136506 | JPY[88079.200000000000000000],SOL[0.000079000000000000] |
| 00136508 | JPY[2000.698600000000000000],SOL[0.010000000000000000] |
| 00136509 | BTC[13.000000000000000000],FTT[17.864359950000000000],JPY[0.144690000000000000],XRP[17759.565000000000000000] |
| 00136510 | BTC[-0.000001443810470,JPY[0.004005847602373S],USD[0.160010079625000] |
| 00136511 | BTC[-0.000046480369570],JPY[0.867999263284900],USD[0.347945157648733G] |
| 00136512 | ETH[1.901749010000000],ETHW[1.389700790000000000],JPY[33.027721950700000] |
| 00136514 | JPY[8574.642797189000000],SOL[0.000632880000000] |
| 00136515 | JPY[2057.403273000000000] |
| 00136516 | BCH[1.016704000000000000],BTC[0.020330350000000000],JPY[9101.741520000000000000],XRP[254.176027310000000000] |
| 00136517 | JPY[0.000012861366911G],SOL[1.084889610000000000] |
| 00136518 | JPY[21644.851150000000000000] |
| 00136520 | JPY[42603.166230000000000000] |
| 00136521 | JPY[0.731078320000000000],SOL[2.029920150000000000] |
| 00136522 | FTT[0.002214600000000000],JPY[2000.002020000000000000],XRP[18.701178240000000000] |
| 00136523 | BTC[0.082012540000000000],JPY[8044.922231450200000000] |
| 00136524 | JPY[2000.000000000000000000],SOL[0.000340010000000000] |
| 00136525 | JPY[0.623778830190164G],USD[0.092211845228061G] |
| 00136526 | ETH[0.705394090000000000],JPY[0.380470640000000000],JPY[0.969521616725000G] |
| 00136527 | JPY[0.000479033778062G] |
| 00136528 | JPY[8000.000000099813425G] |
| 00136529 | BCH[0.394000000000000000],BTC[0.007208870000000000],FTT[0.685718400000000000],JPY[8106.717470000000000000],XRP[11815.207120000000000000] |
| 00136530 | JPY[500.000000000000000000] |
| 00136531 | BTC[0.000321280000000000],JPY[39.813015244721924G] |
| 00136532 | JPY[0.000208932484136G] |
| 00136533 | BTC[0.001100000000000000],JPY[834.696540000000000000],XRP[54.000000000000000000] |
| 00136534 | BTC[0.000341900000000000],ETH[-0.000073419154180?],JPY[0.006618924931884G],USD[0.312402010964943G] |
| 00136535 | JPY[53.837530000000000000] |
| 00136536 | BTC[0.105329540000000000],FTT[134.715694000000000000],JPY[127067.833010000000000000] |
| 00136537 | JPY[0.500000000000000000] |
| 00136539 | ETH[0.700000020000000000],ETHW[0.700000020000000000],JPY[10969.729870000000000000] |
| 00136540 | ETH[10.000000000000000000],ETHW[10.000000000000000000],JPY[42339.772140000000000000],XRP[7140.000000000000000000] |
| 00136542 | BTC[0.016082530000000000],ETH[0.002504680000000000],ETHW[0.002477300000000000],JPY[30000.983302767697460S],SOL[6.574306090000000000] |
| 00136543 | JPY[15800.000000000000000000] |
| 00136545 | BAT[762.019901770000000000],BTC[0.112778680000000000],ETH[1.304567090000000000],ETHW[1.289017740000000000],XRP[762.012988800000000000] |
| 00136546 | JPY[13050.318110000000000000] |
| 00136548 | BTC[1.610895850000000000],JPY[106143.185129853900000] |
| 00136549 | JPY[500.000053001784722S],SOL[0.271134170000000] |
| 00136550 | JPY[2028.898160000000000000],SOL[0.000200000000000000],XRP[0.000109810000000] |
| 00136551 | BCH[0.001584810000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[41993.583010000000000000],XRP[1.000000000000000000] |
| 00136552 | JPY[21473.867259219535190 3] |
| 00136553 | JPY[0.474929141280000G],SOL[0.000031600000000000],XRP[100.439316290000000000] |
| 00136554 | ENJ[30.578830190000000000],JPY[0.458190055585040G] |
| 00136555 | FTT[0.000000008898644],JPY[44.817086814022680C],SOL[115.654629920000000000] |
| 00136557 | ETH[3.018825800000000000] |
| 00136558 | ETH[4.519975907572049G],ETHW[1.221584930000000000],JPY[0.001627506641330],USD[0.000000004357571] |
| 00136559 | AVAX[1.169482590000000000],DOGE[317.211869200000000],ENJ[35.770711210000000000],FTT[1.016592650000000000],JPY[0.000005919577491],SOL[3.051133490000000000] |
| 00136560 | BAT[1250.000000000000000000],BCH[7.000000000000000000],DOT[40.000000000000000000],ETH[2.552011280000000000],FTT[13.018364680000000000],JPY[398.578200000000000000],LTC[4.700000000000000000],SOL[12.400000000000000000],USD[7.688240000000000000],XRP[36.000000000000000000] |
| 00136561 | JPY[0.507490000000000000],SOL[0.012285000000000000],XRP[0.250000000000000000] |
| 00136562 | JPY[18.724292550000000000] |
| 00136563 | BTC[1.000000000000000000],ETH[10.000000000000000000],ETHW[10.000000000000000000],JPY[8100.811270000000000000] |
| 00136564 | FTT[5.742891600000000000],JPY[8567.500370000000000000],XRP[9.000000000000000000] |
| 00136565 | FTT[23.982511956750080G],JPY[0.000473956432514G] |
| 00136567 | SOL[0.001000000000000000],XRP[0.250000000000000000] |
| 00136569 | JPY[363181.425373219193296G],SOL[0.000067100000000] |
| 00136570 | JPY[5285.609800000000000000] |
| 00136571 | ETH[18.851712330000000000],ETHW[18.785725530000000000],JPY[109.097240000000000000],USD[0.309120000000000000],XRP[11127.662415390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136572 | JPY[1.6104300000000000] |
| 00136573 | ETHW[2.7500000000000000],FTT[0.0859200000000000],JPY[1511074.8114783586400000],SOL[0.0094490400000000],XRP[1173.5000000000000000] |
| 00136574 | AVAX[8.9000000000000000],JPY[47604.6475162402107032],SOL[7.2227658200000000] |
| 00136576 | JPY[0.2543812411946600] |
| 00136577 | JPY[0.2450529978994132] |
| 00136578 | JPY[100.0000018704545287],SOL[1.9823615900000000] |
| 00136579 | ETH[0.0182459800000000],JPY[0.9160879214227500],USD[0.0032724000922545] |
| 00136580 | ETH[0.0009506000000000],JPY[0.7743000000000000] |
| 00136581 | BTC[0.1001528800000000],JPY[40085.4046990383000000],SOL[0.0000287500000000] |
| 00136583 | BTC[0.0548958600000000],ETH[0.2033148800000000],ETHW[0.2007887300000000],JPY[22396.6621300000000000],XRP[0.1000000000000000] |
| 00136584 | JPY[4329.2266000000000000] |
| 00136585 | JPY[16327.0652600000000000],SOL[87.3141741300000000] |
| 00136586 | JPY[326.3138621000000000],SOL[1325.9470300000000000] |
| 00136587 | JPY[0.0000449293751893] |
| 00136588 | AVAX[21.9645291900000000],BTC[0.1338885000000000],ETH[0.5292610600000000],FTT[25.0000000000000000],JPY[1499.8087047960429673],SOL[291.3072047300000000] |
| 00136589 | BTC[0.0058000000000000],ETH[0.2929443300000000],JPY[10312.5204500000000000],XRP[6.0000000000000000] |
| 00136590 | JPY[8000.0000000000000000],SOL[53.7446623700000000] |
| 00136591 | JPY[2000.3773000000000000],SOL[1.7100000000000000] |
| 00136597 | JPY[18081.9598000000000000] |
| 00136598 | JPY[0.8142500000000000],XRP[0.3851760000000000] |
| 00136599 | JPY[8892.1751100000000000] |
| 00136602 | JPY[26857.9885905700000000] |
| 00136604 | JPY[0.0004765203526610] |
| 00136605 | JPY[789.6972100000000000],SOL[2.0176297000000000] |
| 00136608 | JPY[8000.0000394436015552],XRP[0.0000940000000000] |
| 00136609 | JPY[2557.1914200000000000] |
| 00136610 | BTC[0.0250470000000000],FTT[0.2857159900000000],JPY[99549.7451800000000000] |
| 00136611 | JPY[0.0002072395106401],XRP[17.1467202800000000] |
| 00136612 | BTC[1.0548963100000000],JPY[0.0003296852333501],SOL[9.1184222571044960] |
| 00136613 | BAT[49.3732887055285768],JPY[0.0000172901119268] |
| 00136614 | JPY[280016.9551000000000000],SOL[12.9900000000000000] |
| 00136615 | JPY[0.1036400000000000] |
| 00136616 | JPY[0.0004625736503609] |
| 00136617 | JPY[0.0000141855757418] |
| 00136618 | JPY[0.1502500000000000],SOL[0.0000486700000000] |
| 00136620 | JPY[23095.8332100000000000],SOL[2.9100000000000000] |
| 00136621 | JPY[0.9725221944047940],USD[0.0000000000486024] |
| 00136622 | SOL[0.0000446000000000] |
| 00136623 | JPY[61626.4000900000000000],XRP[90.0000000000000000] |
| 00136624 | JPY[10000.0000000000000000] |
| 00136625 | JPY[72167.1637800000000000] |
| 00136626 | BCH[0.0002924800000000],ETH[0.0001115200000000],FTT[0.0994318900000000],JPY[0.4883103873803811],LTC[0.0005994400000000],SOL[0.0019589900000000],USD[0.4617956071255648],XRP[0.8187892100000000] |
| 00136627 | JPY[65808.2125300000000000] |
| 00136629 | JPY[0.0750662110000000] |
| 00136630 | JPY[364739.8589779500000000],XRP[0.4345000000000000] |
| 00136631 | JPY[0.0004145707082626] |
| 00136632 | DOGE[1101.6104389100000000],ETH[0.3471667500000000],ETHW[0.3430286800000000],XRP[5431.9150153700000000] |
| 00136634 | BTC[1.0112225600000000],ENJ[214953.2718770600000000] |
| 00136635 | JPY[1.9247569230863534],SOL[76.9314719200000000] |
| 00136636 | BTC[0.2036923600000000],JPY[5964.2524500000000000] |
| 00136637 | JPY[94.0759835600000000],SOL[4.0501617100000000] |
| 00136638 | JPY[0.3003166791000000] |
| 00136639 | ETH[25.0165129500000000],ETHW[24.8369806000000000],JPY[8174.5618300000000000] |
| 00136640 | BTC[0.0235185000000000],ETH[1.2421765800000000],ETHW[3.2037713600000000],JPY[0.1026892443090419] |
| 00136641 | BTC[0.0529100000000000],JPY[158000.0000000000000000],SOL[17.0670000000000000] |
| 00136642 | JPY[5304.2832700000000000] |
| 00136643 | BCH[0.6435633200000000],JPY[0.1428126133061613],SOL[40.5020912900000000] |
| 00136644 | JPY[59593.1981800000000000] |
| 00136645 | JPY[400185.8526778764000000] |
| 00136646 | AVAX[4.3363667200000000],BTC[0.0368292500000000],DOT[3.0441850600000000],JPY[251.5498757593780949],USD[0.0035281500000000] |
| 00136648 | JPY[17468.2762040110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136649 | JPY[141071.461550000000000],SOL[0.003022800000000000] |
| 00136650 | BCH[5.000000000000000000],BTC[0.250000000000000000],ETH[9.000000000000000000],FTT[18.477000000000000000],JPY[323523.362480000000000000],SOL[8.376000000000000000],XRP[885.500000000000000000] |
| 00136651 | BTC[0.000000440000000000],ETH[0.096275080000000000],JPY[0.001966509610483200] |
| 00136652 | JPY[8221.721300000000000000],SOL[36.691140670000000000] |
| 00136653 | JPY[45818.142834266241867700] |
| 00136654 | JPY[3928.063648930000000000] |
| 00136655 | JPY[0.033000000000000000],XRP[0.129999860000000000] |
| 00136656 | BTC[0.802962690000000000],ETH[10.060595390000000000],JPY[55850.654500000000000000] |
| 00136657 | JPY[2361.502200000000000000],XRP[159.540778000000000000] |
| 00136658 | ETH[0.003007700000000000],ETHW[0.003007700000000000],JPY[2000.006000000000000000],SOL[1.000000000000000000] |
| 00136659 | ETH[2.564618200000000000],ETHW[2.346141600000000000],JPY[139.656619463081176420] |
| 00136660 | BTC[0.061012610000000000],JPY[48303.077310000000000000],XRP[2032.572746600000000000] |
| 00136661 | BTC[0.050135520000000000],JPY[0.032481546198782400] |
| 00136662 | BTC[0.150000000000000000],DOT[140.000000000000000000],JPY[1146252.627020000000000000],SOL[55.000000000000000000] |
| 00136664 | JPY[0.000000229009149200],SOL[0.000100000000000000],XRP[140.459123080000000000] |
| 00136665 | BTC[-0.000000483264061300],JPY[69.666040750000000000],USD[0.000000426250571400] |
| 00136666 | JPY[65462.657700000000000000],SOL[5.247080000000000000] |
| 00136667 | JPY[0.798400613436875000],SOL[0.003097580000000000],XRP[704.000000000000000000] |
| 00136668 | JPY[0.000490908198428010] |
| 00136669 | JPY[0.000425264407620],SOL[2.449631670000000000] |
| 00136670 | BTC[0.011637250000000000],FTT[3.142561690000000000],JPY[8000.004690000000000000],XRP[10.000000000000000000] |
| 00136671 | ETH[0.091079550000000000],JPY[0.0026653935627455] |
| 00136672 | AVAX[13.297340000000000000],JPY[8184.700030000000000000],SOL[0.677726040000000000] |
| 00136673 | BCH[0.000000060000000000],BTC[0.000002490000000000],ETH[1.500000000000000000],ETHW[1.500000000000000000],JPY[49048.431420000000000000],SOL[0.002452500000000000] |
| 00136674 | BTC[0.684362880000000000],JPY[12289.000720000000000000],SOL[1516.986218150000000000] |
| 00136675 | BTC[0.006738740000000000],ETH[0.045249930000000000],ETHW[0.070000000000000000],FTT[8.585401090000000000],JPY[84500.425371550393909793],XRP[1.619845670000000000] |
| 00136676 | JPY[142909.614272700000000000],SOL[0.000080000000000000] |
| 00136677 | BTC[0.000801820000000000],JPY[0.0058309870679520] |
| 00136678 | JPY[43.486460000000000000],SOL[27.945637510000000000] |
| 00136679 | BCH[1.000000000000000000],BTC[0.100000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[0.999800000000000000],JPY[9400.519400000000000000],SOL[1.000000000000000000],XRP[1000.000000000000000000] |
| 00136680 | JPY[25194.295130000000000000] |
| 00136681 | BCH[1.770000000000000000],BTC[0.052500070000000000],ETH[0.780000000000000000],JPY[3547.293430000000000000],XRP[2250.000000000000000000] |
| 00136682 | BTC[0.061572120000000000],ETH[0.237575810000000000],ETHW[0.234711640000000000],FTT[0.304841070000000000],JPY[8148.830140000000000000],SOL[0.960452170000000000] |
| 00136683 | ETH[0.000000100000000000],JPY[0.000042528566526],SOL[23.896844710000000000] |
| 00136684 | BCH[80.723660880000000000],BTC[0.200082706600000000],FTT[8.072366170000000000],JPY[1233442.752130000000000000] |
| 00136685 | JPY[0.151600000000000000],SOL[0.002737700000000000] |
| 00136686 | ETH[0.027748790000000000],ETHW[0.027748790000000000],JPY[2560.002959735167373 6],SOL[0.090000000000000000] |
| 00136687 | JPY[6174.360010000000000000] |
| 00136688 | USD[390.039500000000000000] |
| 00136690 | DOT[5.049246200000000000],ENJ[181.117917450000000000],ETH[0.032234950000000000],JPY[73502.979390460000000000],SOL[42.245551160000000000] |
| 00136692 | JPY[59506.570000000000000000],SOL[326.211361570000000000] |
| 00136694 | JPY[0.728495111720409 1] |
| 00136695 | BAT[8.183608690000000000],DOGE[20020.817130450000000000],JPY[62119.997135975500 0000],SOL[158.892719170000000000],USD[0.999810010005 0920] |
| 00136696 | JPY[2000.064720000000000000] |
| 00136697 | BTC[0.296678918000000000],ETH[13.791286410000000000],FTT[151.200077820000000000],JPY[0.586049326578356 7] |
| 00136698 | BTC[0.000000090367984 0],DOGE[0.061651110000000000],ETHW[0.818195780000000000],JPY[9147.828527547959322 38] |
| 00136699 | JPY[0.622350000000000000],USD[0.017970000000000000] |
| 00136700 | BTC[-0.000000220120000000],JPY[0.00000000034266411 1],USD[-0.331168829225897 6],XRP[1.197732840000000000] |
| 00136702 | BTC[0.009606780000000000],JPY[8000.026077139541392 2] |
| 00136703 | BTC[1.438569420000000000],JPY[8000.024489124804110 ] |
| 00136704 | BTC[0.000023130000000000],ETH[0.000544060000000000],ETHW[0.000544060000000000],JPY[233836.908281568000000000] |
| 00136705 | JPY[8777.191300000000000000],XRP[2821.617447000000000000] |
| 00136706 | JPY[3.809790000000000000] |
| 00136707 | JPY[0.230220000000000000] |
| 00136708 | BTC[0.169748030000000000],ETH[1.943834200000000000],ETHW[1.874492020000000000],JPY[10000.000000000000000000],LTC[9.912517540000000000],XRP[1600.564190160000000000] |
| 00136709 | BTC[0.204032190000000000],JPY[8000.027578598774170 5],SOL[29.578312170000000000] |
| 00136710 | USD[184.171438540000000000] |
| 00136711 | JPY[0.327120000000000000],SOL[0.002220000000000000],XRP[0.000085000000000000] |
| 00136712 | JPY[0.000383514660665] |
| 00136713 | BCH[0.000007430000000000],BTC[1.001998320000000000],ETH[1.216785590000000000],ETHW[1.204549220000000000],JPY[14426.033540000000000000] |
| 00136715 | JPY[0.804187685000000000],SOL[4.934430000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136716 | BTC[0.0012576200000000] |
| 00136717 | JPY[0.0000479315923630],SOL[0.0858239900000000] |
| 00136718 | USD[9.5399980300000000] |
| 00136719 | JPY[8000.5531900000000000],SOL[0.0000751300000000] |
| 00136720 | JPY[0.0000266760419788],SOL[172.3824000000000000] |
| 00136722 | FTT[0.0771523200000000],JPY[2870.9110121000000000],USD[50.0000000000000000],XRP[6.0000000000000000] |
| 00136723 | ETH[0.0000613800000000],FTT[0.0000041800000000],JPY[0.4622465493500000],SOL[0.0020881800000000] |
| 00136724 | BCH[13.5532645600000000],BTC[4.7431438500000000],ETH[31.5902460300000000],ETHW[31.3578357000000000],JPY[1874.7922382664711995],SOL[2.4238328200000000],XRP[48139.2598684300000000] |
| 00136725 | BTC[0.1150626100000000],ETH[0.1912083000000000],ETHW[0.1900000000000000],JPY[0.0000133654651633],SOL[1.7207976900000000],XRP[558.5286881500000000] |
| 00136727 | JPY[2000.0889900000000000],SOL[0.0000620000000000] |
| 00136730 | BTC[0.0000000041162757],ETH[0.0000000062361085],ETHW[0.0791908500000000],FTT[0.0000000096338078],JPY[131.6196509193047958],USD[0.0000000072281981] |
| 00136731 | JPY[948.9562306811614460],XRP[546.1213239000000000] |
| 00136732 | JPY[3397.9130100000000000] |
| 00136733 | BTC[0.0059997600000000],ETH[0.0000004500000000],JPY[0.0147959444218516],USD[0.0085766115741036] |
| 00136736 | BTC[0.3760000000000000],ETH[19.0147300000000000],ETHW[19.0147300000000000],FTT[29.4727368000000000],JPY[14956.6977500000000000],SOL[10.0000000000000000],XRP[54704.2500000000000000] |
| 00136737 | BTC[0.0010772000000000],JPY[0.0289665767902398],SOL[0.0000630000000000] |
| 00136738 | JPY[906634.2474321800000000],USD[51.7291916650000000] |
| 00136739 | JPY[2019.1196800000000000] |
| 00136740 | JPY[0.5899021398089216],SOL[0.0096262700000000] |
| 00136742 | JPY[4305.9465900000000000],SOL[0.0100000000000000] |
| 00136743 | BTC[0.0010000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],JPY[201426.3882800000000000] |
| 00136744 | BAT[0.0000000075362622],FTT[1.7807225861905148],JPY[0.0000003338897040],XRP[0.0010722713054410] |
| 00136745 | BCH[11.6371372800000000],BTC[1.0271039900000000],ETH[0.1011929300000000],ETHW[0.1002375600000000],JPY[10428.4941500000000000],XRP[9884.4833268300000000] |
| 00136747 | JPY[66431.4000000000000000],SOL[9.1530228000000000] |
| 00136748 | BTC[0.0025306200000000],JPY[1385.4528166100000000],SOL[0.0042944100000000] |
| 00136749 | FTT[0.0000046200000000],JPY[8000.6998000000000000] |
| 00136750 | SOL[3.5356000000000000] |
| 00136751 | ENJ[11.5843219900000000],JPY[0.0000004537195934],USD[0.0000000040913677] |
| 00136752 | BTC[0.0000001771743779],JPY[0.3417823891898543],USD[0.0040246393766200] |
| 00136753 | JPY[89.0000054253795090],SOL[40.7718440000000000] |
| 00136754 | JPY[0.0072600000000000] |
| 00136755 | FTT[5.0071471300000000],JPY[1228.8596733245225392],SOL[0.0067093500000000],USD[0.6800696625000000],XRP[1764.8435586300000000] |
| 00136756 | ETH[0.0000000033053420],JPY[83.2340004010000000],USD[-0.5212384560000000] |
| 00136757 | JPY[0.1776438023822714] |
| 00136758 | JPY[155.6059983259000000] |
| 00136759 | JPY[2000.6688800000000000],SOL[0.0000641700000000],XRP[0.0000770000000000] |
| 00136760 | JPY[704.2963331790773000],SOL[0.0000012800000000] |
| 00136761 | BCH[18.2626083800000000],SOL[4.0583574200000000],USD[58.8353867184366000] |
| 00136762 | ETH[0.1500000000000000],ETHW[0.1500000000000000],JPY[45826.1806600000000000],SOL[6.7784120100000000] |
| 00136763 | BTC[0.0007000000000000],JPY[8000.6477800000000000] |
| 00136765 | JPY[82.5139700000000000],SOL[0.0011348000000000],USD[0.1349416575000000],XRP[0.6841460400000000] |
| 00136766 | JPY[167.6939395488000000] |
| 00136767 | JPY[3619.4005600319778562],XRP[698.0362979800000000] |
| 00136769 | BTC[-0.0000000000384892],JPY[14.6810501600000000],USD[0.1496939400000000],XRP[0.8500000000000000] |
| 00136770 | JPY[105370.4156750000000000],SOL[0.0050000000000000],USD[163.7168041550000000],XRP[5.0000000000000000] |
| 00136771 | ETH[0.0269948700000000],JPY[1037.9293600000000000],SOL[223.8679783000000000] |
| 00136773 | JPY[97.6115150200000000],USD[4.8002958191854564] |
| 00136774 | BTC[0.0444431425415515],USD[19.3164465800000000] |
| 00136776 | JPY[2279.3785800000000000] |
| 00136778 | JPY[21565.9780000000000000] |
| 00136779 | BCH[0.0000000094371756],ETH[0.0000000001384455],FTT[229.7441014300000000],JPY[5792525.1854374677401751],USD[0.0000000029670632],XRP[0.0000000037657113] |
| 00136780 | JPY[2000.0000000000000000],SOL[1.1000000000000000] |
| 00136783 | JPY[2000.5484200000000000] |
| 00136784 | FTT[172.7748261100000000],JPY[8000.8386500000000000],XRP[6.0000000000000000] |
| 00136785 | JPY[0.7674000000000000] |
| 00136786 | JPY[764.3375000000000000] |
| 00136787 | JPY[218188.1326000000000000],SOL[20.1299322900000000] |
| 00136788 | ETH[1.7321165300000000],ETHW[2.0000000000000000],JPY[328721.4000000000000000],SOL[1.5000000735899885] |
| 00136790 | JPY[0.0000018693089372],SOL[2.0459729900000000] |
| 00136791 | JPY[220350.0000000000000000],SOL[0.0480000000000000] |
| 00136793 | JPY[39.0899600000000000],XRP[24.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136794 | BCH[5.280000000000000000],JPY[8001.1885400000000000],XRP[637.000000000000000] |
| 00136795 | JPY[31.0535154000000000] |
| 00136796 | BTC[0.000000418000000000],JPY[213187.7534587601450909] |
| 00136797 | JPY[9441.7771596409571332],SOL[0.001059400000000000] |
| 00136798 | JPY[2000.037030000000000000],SOL[0.000060260000000000] |
| 00136801 | BTC[0.048186980000000000],JPY[2827.347001366750971],SOL[83.8566476167275946] |
| 00136802 | JPY[2020.027670000000000000],SOL[51.469800540000000000] |
| 00136803 | BTC[0.000000010000000],JPY[0.4015300000000000] |
| 00136804 | JPY[3522.5637900000000000],SOL[0.001682410000000000] |
| 00136805 | BTC[0.200037510000000000],ETH[0.072816150000000000],ETHW[0.050178020000000000],JPY[4909.6220145462909806],SOL[1.5095532000000000000],XRP[1323.7134324700000000] |
| 00136807 | BTC[0.012000000000000000],ETH[0.142300000000000000],ETHW[0.142300000000000000],FTT[0.420800000000000000],JPY[39.4732005800000000],SOL[12.6365300000000000] |
| 00136808 | JPY[60472.722460000000000000],USD[30.000000000000000] |
| 00136809 | BAT[636.621143330000000000],JPY[0.000003884662531] |
| 00136810 | JPY[11186.1845405600000000] |
| 00136811 | USD[50.000000000000000] |
| 00136812 | BTC[0.000013480000000000],ETH[0.000500000000000000],ETHW[5.1934470800000000] |
| 00136814 | JPY[28099.2290000000000000] |
| 00136815 | ETH[0.886559000000000000],ETHW[0.886559000000000000],FTT[0.694289880000000000],JPY[9412.1268300000000000],XRP[10.000000000000000] |
| 00136816 | BTC[0.000100160000000000],JPY[2219.0090556362345600] |
| 00136817 | JPY[667.5766459688663369] |
| 00136818 | JPY[380069.597203600903492],SOL[0.000075000000000000] |
| 00136820 | JPY[19.6642126527923204],SOL[0.003238390000000000] |
| 00136821 | JPY[0.0000478595398821] |
| 00136822 | JPY[2000.155390000000000000] |
| 00136823 | JPY[2000.138910000000000000],SOL[0.000086610000000000] |
| 00136825 | JPY[0.946800000000000000] |
| 00136826 | JPY[8389.957020000000000000],USD[1.651600000000000000],XRP[0.2499999000000000] |
| 00136827 | DOGE[1.000000000000000000],FTT[2.058426040000000000],JPY[5.1118631950000000],SOL[0.049984698320000] |
| 00136828 | BTC[0.000024440000000000],JPY[44.795000000000000000] |
| 00136829 | JPY[449748.367492455000000000],SOL[0.001681200000000000] |
| 00136830 | JPY[207.5345194818000000] |
| 00136831 | JPY[2049.1260100000000000] |
| 00136832 | JPY[113.9574800000000000] |
| 00136833 | JPY[135846.2147600000000000] |
| 00136834 | JPY[0.937890000000000000] |
| 00136835 | JPY[8000.691400000000000000],SOL[16.5123020400000000] |
| 00136836 | BTC[0.004228320000000000],JPY[98582.240680000000000000],XRP[50.000000000000000] |
| 00136837 | JPY[2000.712170000000000000] |
| 00136838 | BTC[0.000021680000000000],JPY[2000.6135200000000000] |
| 00136839 | JPY[14379.0580655674363084] |
| 00136840 | JPY[0.125010000000000000] |
| 00136841 | JPY[2019.1136800000000000] |
| 00136842 | JPY[2000.715538350730640] |
| 00136843 | JPY[0.0000021480327249] |
| 00136844 | JPY[197.0010497800000000] |
| 00136845 | JPY[58628.192450000000000000],SOL[12.3783188300000000] |
| 00136846 | JPY[0.1576954710349617] |
| 00136847 | BTC[0.293000000000000000],JPY[10610.7840100000000000],XRP[20.000000000000000] |
| 00136848 | ETH[0.299940000000000000],JPY[25474.4236100000000000],XRP[3000.000000000000000] |
| 00136849 | JPY[2700.211600000000000000],SOL[0.000022000000000000],XRP[0.0855105800000000] |
| 00136851 | DOGE[3.000000000000000000],JPY[2001.2992357400000000] |
| 00136852 | JPY[200000.000000000000000000] |
| 00136853 | FTT[8.587000000000000000],JPY[6273.3000300000000000],SOL[2.855000000000000000] |
| 00136854 | JPY[1.318050000000000000] |
| 00136855 | BTC[0.015077570000000000],FTT[31.844347360000000000],JPY[0.0671545163913745] |
| 00136856 | BTC[0.000000097000000],JPY[0.0055668953702091],SOL[0.001500000000000000] |
| 00136857 | JPY[2000.446760000000000000],SOL[0.000415600000000000] |
| 00136859 | ETH[37.000000000000000000],ETHW[37.000000000000000000],FTT[354.551012760000000000],JPY[8000.2954900000000000],XRP[93350.000000000000000] |
| 00136860 | JPY[166.696500000000000000] |
| 00136861 | ETHW[1.595952360000000000] |
| 00136862 | JPY[2731.596890000000000000],SOL[0.460024100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136863 | JPY[2001.303541890000000000],SOL[0.000027940000000000],USD[0.000191912462645],XRP[0.000000062060030] |
| 00136864 | JPY[78768.945860000000000000],SOL[1.773286120000000000] |
| 00136865 | JPY[2000.853110000000000000] |
| 00136866 | BTC[0.017149990000000000],ETH[0.212439990000000000],ETHW[0.212439990000000000],JPY[51833.054724306374283],SOL[0.040000000000000000] |
| 00136867 | ETH[0.010730047265049],JPY[0.001864255834488],XRP[0.000000020659864] |
| 00136868 | JPY[21.602770000000000000],SOL[0.000081700000000000],XRP[13.000047000000000000] |
| 00136869 | JPY[0.411650000000000000] |
| 00136870 | JPY[9110.426930000000000000],SOL[0.186441010000000000] |
| 00136871 | BAT[477.909180000000000000],BTC[0.005779630000000000],JPY[29.900000000000000000],XRP[441.916020000000000000] |
| 00136872 | BAT[42.193919720000000000],BCH[0.240825780000000000],BTC[0.027902240000000000],DOGE[356.178996880000000000],DOT[159.298872570000000000],ETH[0.385396150000000000],ETHW[0.526793490000000000],FTT[13.197360000000000000],JPY[32046.256958247400000],SOL[130.864981530000000000],USD[3.030491210000000],XRP[146.238577100000000] |
| 00136873 | BTC[-0.000000267787339],JPY[24462.901903469872106],USD[0.330873190000000],XRP[0.000000370140530] |
| 00136874 | JPY[6366.512000000000000000],SOL[0.500000000000000000] |
| 00136875 | JPY[0.200760000000000000] |
| 00136876 | BTC[0.000023100000000],ETH[0.119000000000000000],FTT[0.007360040000000000],JPY[108.571950949400000] |
| 00136877 | BTC[0.022251950000000000],JPY[25854.659489331273 5827] |
| 00136878 | JPY[0.000450862938234] |
| 00136879 | JPY[3337.632470000000000000] |
| 00136880 | JPY[2027.493960000000000000],XRP[94.000000000000000000] |
| 00136881 | ETH[0.034508564380000],ETHW[0.034083674380000],JPY[2000.001013171249 1575] |
| 00136882 | JPY[2015.866610000000000000] |
| 00136883 | JPY[9182.508030000000000000],SOL[33.679995000000000000] |
| 00136884 | BTC[0.002649100000000] |
| 00136885 | JPY[2049.551090000000000000],XRP[10.000000000000000000] |
| 00136886 | JPY[2039.825090000000000000] |
| 00136887 | JPY[2572.265960000000000000] |
| 00136888 | JPY[312511.775376110000000],SOL[0.000097060000000000] |
| 00136889 | JPY[22570.924950000000000],SOL[10.905298840000000000] |
| 00136890 | BTC[0.000967000000000],JPY[0.456360000000000000] |
| 00136891 | BCH[0.000099900000000],JPY[2022.026450000000000000] |
| 00136892 | JPY[21585.585390000000000],SOL[0.000082230000000] |
| 00136893 | ETH[1.000000000000000000],ETHW[1.000000000000000000],JPY[25313.135450000000000] |
| 00136894 | JPY[2039.103300000000000000] |
| 00136895 | JPY[10570.069790000000000],XRP[9.000000000000000000] |
| 00136896 | BCH[0.224000000000000000],BTC[0.014500000000000000],ETH[0.209000000000000000],JPY[27.372927133075000],USD[30.000940000000000] |
| 00136897 | JPY[0.003690000000000],SOL[0.000025530000000] |
| 00136898 | JPY[0.000003121849844] |
| 00136899 | BTC[0.038849580000000000],DOGE[5.356737650000000],JPY[2085.403014487741705],SOL[33.304289230000000000],XRP[152.296304820000000000] |
| 00136900 | JPY[2280.418760000000000000],SOL[0.000300000000000] |
| 00136901 | BTC[0.000767190000000000],JPY[2106.200000000000000000],SOL[0.000086150000000000] |
| 00136902 | JPY[117140.000000000000000000] |
| 00136903 | JPY[2012.497950000000000000] |
| 00136904 | JPY[60000.004000000000000000],SOL[2.640293900000000000] |
| 00136905 | BTC[0.083600000000000000],JPY[118.376770000000000000] |
| 00136906 | FTT[28.400529140000000000],JPY[8308.828860000000000000],XRP[56.000000000000000000] |
| 00136907 | JPY[4257.344849045356094] |
| 00136908 | JPY[8808.603970000000000000] |
| 00136910 | BTC[0.100000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[10.285776000000000000],JPY[49532.331580000000000000],XRP[3800.000000000000000] |
| 00136911 | JPY[283.574590000000000000],SOL[0.032403150000000] |
| 00136912 | JPY[0.000491786037638] |
| 00136913 | JPY[2032.040000000000000000] |
| 00136914 | JPY[0.000015770580939],SOL[15.358913990000000000] |
| 00136915 | JPY[1000.000000000000000000],SOL[41.000000000000000000] |
| 00136916 | BTC[0.629000000000000000],ETH[7.378000000000000000],ETHW[7.378000000000000000],JPY[785364.203460000000000] |
| 00136917 | JPY[2002.679390000000000000] |
| 00136918 | BTC[0.061000000000000000],ETH[23.270000000000000000],ETHW[23.270000000000000000],JPY[0.221070000000000000],SOL[8.000000000000000000],XRP[39.900000000000000000] |
| 00136919 | JPY[37.160790000000000000] |
| 00136920 | JPY[0.634393520000000000],SOL[0.007210500000000000] |
| 00136921 | JPY[2000.000000000000000000],SOL[0.500000000000000000] |
| 00136922 | JPY[2554.689800000000000000] |
| 00136923 | JPY[2890.105120000000000000] |
| 00136924 | AVAX[2.108842350000000000],BTC[0.003533020000000000],ETH[28.422592690000000000],SOL[10.239053390000000000],USD[9.999262187556 4959],XRP[477.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136925 | BTC[0.113000000000000000],ETHW[1.000000000000000000],JPY[23439.283030000000000000],XRP[1207.000000000000000] |
| 00136926 | BCH[0.300000000000000000],BTC[0.004000000000000000],ETH[0.050000000000000000],ETHW[0.050000000000000000],JPY[5164.217454220000000000],SOL[2.000000000000000000],XRP[200.000000000000000] |
| 00136927 | BTC[0.000001260000000000],JPY[0.601167116575571280],SOL[0.008368690000000000],XRP[0.003723390000000000] |
| 00136928 | JPY[8000.605040000000000000],SOL[0.000070160000000000] |
| 00136929 | JPY[0.934080000000000000],SOL[0.000001000000000000] |
| 00136930 | JPY[2271.707520000000000000] |
| 00136931 | AVAX[28.815936390000000000],JPY[262982.171209551765334200],USD[0.000000080095176] |
| 00136933 | JPY[2000.003600000000000000] |
| 00136934 | ETH[0.000000010000000000],ETHW[0.001302920000000000],JPY[139418.030637674411992700],SOL[0.007524840000000000],XRP[0.625874941350254400] |
| 00136936 | FTT[1.092997220000000000],JPY[4000.000010000000000000],SOL[0.798625470000000000] |
| 00136937 | JPY[0.671948634000000000] |
| 00136938 | BTC[0.001200000000000000],JPY[5439.518750000000000000],XRP[7.000000000000000000] |
| 00136939 | BTC[0.075698894200000000],FTT[0.085812000000000000],JPY[50.134165621000000000] |
| 00136940 | BTC[0.001250080000000000],JPY[0.001500248919193752],SOL[0.020000000000000000] |
| 00136941 | JPY[21799.550010000000000000],SOL[0.010000000000000000] |
| 00136942 | BCH[1.821150290000000000],ENJ[876.488101960000000000],JPY[32474.600000000000000000] |
| 00136943 | JPY[0.000001251861049] |
| 00136944 | BTC[0.100086770000000000],JPY[11040.111590000000000000] |
| 00136945 | BTC[0.008791620000000000],DOGE[47.104059920000000000],JPY[9449.214100429528927400] |
| 00136946 | JPY[0.003290015499530000],XRP[48.134779346698417000] |
| 00136947 | BTC[0.000001380000000000],JPY[7873.121550000000000000] |
| 00136948 | JPY[3038.594860000000000000],SOL[0.010050150000000000] |
| 00136949 | JPY[2240.014340000000000000],XRP[0.070000000000000000] |
| 00136950 | JPY[10843.557800000000000000],SOL[16.201562100000000000] |
| 00136951 | JPY[32695.206147701127321500],XRP[220.000000000000000000] |
| 00136953 | JPY[0.424680000000000000],SOL[0.017582210000000000] |
| 00136954 | BTC[0.038200000000000000],JPY[10476.542910000000000000] |
| 00136955 | JPY[0.000442231652152] |
| 00136956 | JPY[13861.279990000000000000],SOL[0.430000000000000000] |
| 00136957 | FTT[15.763683540000000000],JPY[0.005506217619140000],XRP[2300.000000000000000000] |
| 00136958 | BTC[0.020000000000000000],JPY[0.970040000000000000] |
| 00136959 | FTT[0.000088120000000000],JPY[0.913258897622392000],XRP[0.004871700000000000] |
| 00136960 | JPY[2002.683760000000000000],XRP[0.149666270000000000] |
| 00136961 | BAT[34139.579362590000000000],BTC[8.419869470000000000],ETH[0.043372810000000000],JPY[0.001117342589611] |
| 00136962 | BTC[1.708453590000000000],JPY[0.224877993241528700],XRP[2.576324650000000000] |
| 00136963 | BTC[0.006280000000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],JPY[3168.858706910000000000],SOL[21.000000000000000000] |
| 00136964 | JPY[100000.000005708586326800],SOL[77.604100511869330800],XRP[0.031850130000000000] |
| 00136965 | ETHW[0.200000000000000000],JPY[6.282494835000000000] |
| 00136966 | FTT[1.602853060000000000],JPY[30112.422130000000000000] |
| 00136967 | JPY[3240.839490000000000000] |
| 00136968 | JPY[89574.568000000000000000],SOL[5.239000000000000000] |
| 00136969 | JPY[20001.039711324166770500] |
| 00136970 | JPY[285314.915310000000000000] |
| 00136971 | JPY[2288.837020000000000000],SOL[0.031745000000000000] |
| 00136972 | BTC[0.003999975531866500],JPY[1036.458000000000000000],SOL[4.000000000000000000] |
| 00136973 | JPY[8000.000000000000000000],SOL[14.600209450000000000] |
| 00136974 | JPY[2133.853890497277701900] |
| 00136975 | JPY[2000.224800000000000000],SOL[0.753913080000000000] |
| 00136976 | JPY[21717.616950000000000000] |
| 00136977 | BCH[1.013009230000000000],BTC[0.172212020000000000],ETH[8.205364940000000000],ETHW[8.119829760000000000],JPY[0.509580000000000000],XRP[3200.143451410000000000] |
| 00136978 | BTC[0.030070880000000000],ETH[0.304816050000000000],ETHW[0.301029140000000000],JPY[3864.032250000000000000],SOL[51.940727370000000000] |
| 00136979 | FTT[9.771487200000000000],JPY[8010.619600000000000000],XRP[6.000000000000000000] |
| 00136980 | JPY[2002.522500000000000000] |
| 00136981 | AVAX[18.738656660000000000],BTC[0.030526860000000000],ETH[0.327834830000000000],ETHW[0.323761760000000000],JPY[8234.606710000000000000],SOL[16.625245260000000000] |
| 00136982 | BCH[0.000000030000000000],BTC[1.012458590000000000],FTT[0.568498390000000000],JPY[0.000437524972892],SOL[1.077532600000000000],XRP[0.645751000000000000] |
| 00136983 | BTC[0.001650000000000000],JPY[2022.226900000000000000] |
| 00136984 | JPY[2033.759370000000000000] |
| 00136985 | ETH[0.128179240148156800],ETHW[0.128179240148156800],JPY[8000.000000000000000000] |
| 00136986 | BTC[0.000079940000000000],ETH[0.000060000000000000],ETHW[0.009060000000000000],JPY[2.857202177600000000],SOL[0.004722890000000000] |
| 00136987 | JPY[53420.645513218000000000] |
| 00136988 | BCH[0.852325090000000000],BTC[0.910452590000000000],FTT[8.523884400000000000],JPY[10464.983010000000000000],SOL[0.549400000000000000],XRP[10.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00136989 | JPY[19375.048750000000000] |
| 00136990 | JPY[0.178230000000000] |
| 00136991 | JPY[0.000202567404290] |
| 00136992 | JPY[2000.000047539587094] |
| 00136993 | BTC[0.014527430000000000],ETH[0.089630000000000],ETHW[0.089630000000000] |
| 00136994 | BTC[0.004500000000000000],FTT[0.571431990000000000],JPY[8158.236260000000000] |
| 00136995 | JPY[0.000346836146524],SOL[11.625868800000000] |
| 00136996 | BTC[0.000008000000000000],JPY[0.018270000000000000] |
| 00136997 | JPY[34635.502300000000000],SOL[104.303906449450962] |
| 00136998 | JPY[2000.760710000000000] |
| 00137000 | ETH[0.280000000000000000],JPY[0.664651922726120],XRP[1156.285586450000000] |
| 00137001 | JPY[60.442640000000000000] |
| 00137002 | JPY[17500.222807330000000],SOL[1.016277130000000000] |
| 00137003 | DOT[10.162956590000000000],JPY[9541.640000000000000] |
| 00137004 | JPY[231601.706030000000000],XRP[0.000290000000000] |
| 00137005 | ETH[0.020000000000000000],ETHW[0.020000000000000000],FTT[1.144028940000000000],JPY[47880.868510000000000],XRP[6.000000000000000] |
| 00137006 | FTT[28.649973960000000],JPY[0.000013731134347],SOL[2.028937880000000000],XRP[1505.554350190000000] |
| 00137007 | ETH[4.514730000000000000],ETHW[4.514730000000000000],JPY[71901.388280000000000],XRP[83.000000000000000] |
| 00137008 | JPY[0.362160000000000000] |
| 00137009 | BAT[3000.000000000000000],DOT[300.000060480000000],FTT[99.980000000000000000],JPY[599890.303610000000000],SOL[757.941200000000000] |
| 00137010 | JPY[140624.793880000000000],SOL[9.000000000000000] |
| 00137012 | BTC[0.000433200000000000],DOT[2.043257250000000000],JPY[0.006340000000000000],SOL[0.405006490000000000],XRP[126.677898770000000] |
| 00137013 | BTC[0.035598140000000000],DOGE[1077.000000000000000],ETH[0.524378590000000000],ETHW[0.127457990000000000],JPY[102.728176294709487],USD[1.350800000000000000],XRP[127.000000000000000] |
| 00137014 | JPY[4263.952000000000000000],SOL[0.089520430000000000] |
| 00137016 | JPY[2001.312440000000000000] |
| 00137017 | JPY[2000.009910000000000000],SOL[0.000188600000000] |
| 00137018 | BTC[0.001509840000000000],JPY[0.049020000000000000],SOL[2.492317490000000000] |
| 00137019 | ETHW[0.500000000000000000],JPY[0.282165654680000000] |
| 00137020 | FTT[87.212143370000000000],JPY[8019.012950000000000],XRP[562.000000000000000] |
| 00137022 | FTT[7.200043200000000000],JPY[8149.593530000000000] |
| 00137023 | BTC[0.101728350000000000],ETH[1.400000000000000000],ETHW[1.400000000000000000],JPY[8000.020070000000000],XRP[187.314237130000000] |
| 00137024 | JPY[10.003980294111530],XRP[35.993710820000000] |
| 00137025 | BTC[0.020983510000000000],ETH[1.008625970000000000],ETHW[0.996340050000000000] |
| 00137026 | JPY[24216.400000000000000] |
| 00137027 | ETH[22.304252250000000000],ETHW[22.304252250000000000] |
| 00137028 | BCH[0.597130270000000000],BTC[0.005161400000000000],DOT[1.016119360000000000],ETH[0.032118430000000000],ETHW[0.031721420000000000],JPY[2000.000000000000000],SOL[0.119506530000000000] |
| 00137029 | JPY[0.002143302934878] |
| 00137030 | JPY[9083.150000000000000],SOL[15.000000000000000] |
| 00137031 | BTC[0.002009300000000000],DOT[8.336033620000000000],ETH[0.050213900000000000],ETHW[0.050000000000000000],JPY[7775.750930000000000],SOL[6.025533560000000000],XRP[100.425558520000000000] |
| 00137032 | JPY[65028.676151069531850] |
| 00137033 | JPY[0.390360000000000000] |
| 00137034 | JPY[2000.872570000000000000] |
| 00137035 | JPY[2000.181920000000000000] |
| 00137036 | JPY[2534.610900000000000000] |
| 00137037 | ETH[0.254069480000000000],ETHW[0.250912790000000000],JPY[9937.148250000000000] |
| 00137038 | BTC[0.005044650000000000],DOT[20.154013940000000],JPY[0.005943783861996],SOL[0.864407470000000000] |
| 00137039 | BCH[1.490000000000000000],BTC[0.149808610000000000],JPY[11555.000000000000000] |
| 00137040 | BTC[0.021623630000000000],JPY[18595.980750293474660] |
| 00137041 | JPY[2100.000000000000000] |
| 00137042 | BTC[0.010155790000000000],JPY[33102.754990000000000] |
| 00137043 | BTC[0.000046480000000000],JPY[0.478899353400000000],USD[0.225789930000000] |
| 00137044 | ETH[0.000872750000000000],JPY[0.908979628681717100] |
| 00137045 | FTT[0.135715100000000000],JPY[8055.279490000000000],XRP[580.000000000000000] |
| 00137046 | JPY[8427.160540000000000000],SOL[22.740355960000000000] |
| 00137047 | JPY[2000.000000284534313] |
| 00137048 | BTC[0.015001780000000000],JPY[16592.166040000000000],SOL[5.290000000000000000],XRP[1.485400000000000000] |
| 00137052 | BTC[0.004388500000000000],ETH[0.014062350000000000],JPY[7717.602023857521795],USD[30.000000000000000] |
| 00137053 | FTT[123.453839980000000],JPY[966448.310607871733258] |
| 00137054 | JPY[12075.534900000000000],SOL[8.790000000000000000] |
| 00137055 | JPY[208000.000000000000000],SOL[70.751000000000000] |
| 00137056 | AVAX[3.549279540000000000],ETH[2.007489270000000000],ETHW[1.003650400000000000],JPY[0.012538238632295],XRP[0.999996930000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137057 | BTC[0.0000000081686267],FTT[12.8059399900000000],JPY[0.0180444587430189] |
| 00137058 | BTC[0.0206000000000000],JPY[27257.0366500000000000],XRP[1056.0000000000000000] |
| 00137059 | BCH[0.0036722800000000],BTC[0.0982692800000000],JPY[9967.2628900000000000],XRP[6.0000000000000000] |
| 00137061 | ETHW[0.0501803200000000],JPY[0.0024961971577453],SOL[0.0000000086323800] |
| 00137062 | BCH[0.1360000000000000],JPY[8171.7255600000000000] |
| 00137063 | BTC[0.0297639600000000],ETH[0.2954043700000000] |
| 00137064 | BCH[0.0000999600000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],FTT[176.3515844800000000],USD[1.0523025884928000] |
| 00137065 | JPY[20.2081200000000000] |
| 00137066 | JPY[0.1837318900000000],USD[-0.0002071884634635],XRP[0.0000000021434390] |
| 00137067 | JPY[2123.0697000000000000] |
| 00137068 | BTC[0.0020396400000000],JPY[2000.0047619048631728],USD[0.0000900000000000] |
| 00137069 | JPY[0.9213100000000000],XRP[7.0000000000000000] |
| 00137071 | JPY[2014.2658300000000000],XRP[42.0000000000000000] |
| 00137072 | BTC[0.0409918000000000],ETH[0.4099180000000000],FTT[1.1428639900000000],JPY[3539.2962500000000000],SOL[5.0989800000000000],XRP[6276.0000000000000000] |
| 00137073 | BTC[0.0084709900000000],ETH[0.7752696300000000],ETHW[0.7752696300000000],FTT[0.0000065000000000],JPY[0.0268222281026960],XRP[213.0000000000000000] |
| 00137074 | JPY[71761.1820900000000000] |
| 00137075 | ETHW[175.0000000000000000],JPY[0.7375700000000000] |
| 00137076 | ETHW[45.8100000000000000],JPY[0.5213000000000000] |
| 00137077 | JPY[6542.8416491980000000],SOL[-0.0106180940435857] |
| 00137078 | FTT[19.2170353600000000],JPY[13518.4149171500000000] |
| 00137079 | JPY[2671.1196400000000000],USD[30.0000000000000000] |
| 00137080 | BCH[0.2015846600000000],BTC[0.0065518400000000],DOT[2.0158432300000000],ETH[0.0196138200000000],ETHW[0.0195299400000000],FTT[0.0077215000000000],JPY[17807.7967600000000000],SOL[0.4838024800000000],XRP[131.0298057300000000] |
| 00137081 | JPY[15285.2117947143350090],SOL[0.0000905100000000] |
| 00137082 | ETHW[200.0000000000000000],JPY[0.6235400000000000] |
| 00137083 | BCH[0.0387241700000000],FTT[1.5266520100000000],JPY[8797.3110200000000000],XRP[50.0000000000000000] |
| 00137084 | BTC[0.0109245300000000],JPY[167.1318770476000000] |
| 00137085 | JPY[6328.3993900000000000],SOL[0.0042868100000000] |
| 00137086 | BTC[0.0000000053370705],FTT[0.2391418000172301],JPY[0.0000055528911098],XRP[0.0000000044504908] |
| 00137087 | JPY[2383.5641500000000000],XRP[110.0000000000000000] |
| 00137088 | JPY[0.0000006341588580],XRP[0.0000000099400000] |
| 00137089 | JPY[3388.5704100000000000] |
| 00137090 | JPY[0.2122000000000000],SOL[0.0000519000000000] |
| 00137091 | JPY[148294.1312400000000000] |
| 00137092 | JPY[10867.2656200000000000],XRP[7.0000000000000000] |
| 00137093 | DOGE[406.1154998300000000],JPY[141.3261037328962747],SOL[8.8840000000000000] |
| 00137094 | JPY[0.8880100000000000],SOL[0.6842138800000000] |
| 00137095 | JPY[117544.2265000000000000] |
| 00137096 | BTC[0.0991103400000000],JPY[8000.0262900000000000] |
| 00137097 | FTT[36.6869393300000000],JPY[8713.1622000000000000] |
| 00137099 | BCH[0.1500000000000000],ETH[0.8700000000000000],ETHW[0.8700000000000000],FTT[30.7140362800000000],JPY[8004.3823100000000000],SOL[3.8973184200000000],XRP[83.0000000000000000] |
| 00137100 | JPY[11075.1969700000000000],XRP[5400.4633000000000000] |
| 00137101 | ETH[1.1049757800000000],ETHW[1.1049757800000000],JPY[0.1145000000000000] |
| 00137102 | JPY[48.3156974680000000],SOL[0.0000616351761867],USD[2.0000000000000000],XRP[0.0001297100000000] |
| 00137103 | JPY[27890.7749126895412600] |
| 00137104 | ETH[1.0000000000000000],FTT[80.0949800000000000],JPY[90323.8664600000000000],USD[-257.4459443620000000000000000] |
| 00137105 | JPY[63809.9718500000000000] |
| 00137106 | JPY[195.0811473015000000] |
| 00137108 | JPY[2000.0000000000000000],SOL[0.0139000000000000] |
| 00137111 | JPY[16889.3800000000000000],SOL[41.8600305200000000] |
| 00137112 | JPY[2000.0000000000000000],SOL[0.0330000000000000] |
| 00137113 | FTT[25.0000000000000000],JPY[600000.8831178590365992],USD[0.0000000000230900] |
| 00137115 | FTT[3.6240217400000000],JPY[8066.4446800000000000],XRP[1090.0000000000000000] |
| 00137117 | BAT[0.0002213000000000],JPY[92481.4804479154753325],NFT [50940416116417969O][1] |
| 00137118 | JPY[0.0000015753883999] |
| 00137119 | JPY[0.7502112900000000] |
| 00137120 | FTT[24.0511162400000000],JPY[0.0000015698254367],SOL[0.0000000095768400] |
| 00137122 | JPY[39.9104857415557492],XRP[0.0000000077492645] |
| 00137123 | AVAX[15.1014590900000000],BTC[0.0108213658500000],ENJ[1010.5377213300000000],ETH[0.0002730000000000],FTT[0.0006707300000000],JPY[294.8944491425101775],SOL[65.0579297340000000],USD[0.3041672312776393],XRP[1106.6970427300000000] |
| 00137124 | JPY[2138.4797404891544280],XRP[10.3396163100000000] |
| 00137125 | ETH[0.0300889200000000],ETHW[0.0000008800000000],JPY[0.0002011167930938],SOL[4.5700800100000000] |
| 00137126 | JPY[0.7452861094183133] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00137127 | BAT[1.2982200000000000],BTC[0.1700000000000000],ETH[4.2500000000000000],ETHW[4.2500000000000000],FTT[0.9600057600000000],JPY[67054.0.332600000000000],LTC[0.0074700000000000],XRP[14066.0000000000000000] |
| 00137129 | BCH[1.0000000000000000],BTC[0.1000000000000000],ETH[3.0700000000000000],ETHW[3.0700000000000000],JPY[28236.626840000000000],XRP[2000.7500000000000000] |
| 00137130 | JPY[120415.0000000000000000],SOL[0.0000865600000000] |
| 00137131 | JPY[0.0004730417160015],USD[0.0082137000000000] |
| 00137132 | BTC[0.0002000000000000],JPY[4659.3604000000000000] |
| 00137133 | FTT[217.0000000000000000],JPY[28944.480960000000000],XRP[0.0002480000000000] |
| 00137134 | ETHW[0.0435212600000000],JPY[137447.837030798660.03324] |
| 00137135 | ETH[0.0009001800000000],ETHW[0.0009001800000000],FTT[1.4485801200000000],JPY[2001.774670000000000],XRP[7.0000000000000000] |
| 00137136 | JPY[38109.1304300000000000] |
| 00137137 | JPY[3327.0568800000000000] |
| 00137138 | JPY[3844.8563500000000000],SOL[0.0000900000000000] |
| 00137139 | BTC[0.0010000000000000],ETH[0.2700000000000000],ETHW[0.2700000000000000],JPY[16501.2140100000000000] |
| 00137141 | BTC[0.1266588800000000],ETH[1.1064956300000000],ETHW[1.0929278700000000],JPY[8006.708345648000000],SOL[0.0002162300000000] |
| 00137142 | DOGE[4.7081557700000000],DOT[0.1816183400000000],ENJ[3.0190777700000000],FTT[100.0894285600000000],JPY[505765.187821134000000],SOL[0.0148594100000000],USD[2.3434875002275000],XRP[3.8891630600000000] |
| 00137143 | BCH[8.5000000000000000],JPY[138840.7913600000000000] |
| 00137144 | BCH[0.2405225500000000],JPY[10775.872900000000000],SOL[9.5597446800000000] |
| 00137145 | FTT[2.3995440000000000],JPY[30.5078800000000000] |
| 00137146 | FTT[0.0068571800000000],JPY[2006.347570000000000],XRP[0.7500000000000000] |
| 00137147 | JPY[41415.4707930428128257] |
| 00137148 | JPY[0.0005131995143014] |
| 00137150 | ETH[0.0447844300000000],JPY[0.0014444918429960] |
| 00137151 | JPY[0.0002324478768890],SOL[0.0000383600000000] |
| 00137152 | JPY[2041.7312900000000000] |
| 00137153 | JPY[37936.7730000000000000] |
| 00137154 | ETH[43.9756000000000000],ETHW[38.9768000000000000],JPY[289294.477769880000000] |
| 00137155 | JPY[0.6999424200000000],SOL[0.0099900000000000],USD[0.0572659200382668] |
| 00137156 | JPY[75.5147810000000000],XRP[1087.3248972500000000] |
| 00137157 | JPY[0.5633400000000000],SOL[0.0000500000000000] |
| 00137158 | JPY[72136.6007300000000000] |
| 00137159 | JPY[2000.1451100000000000],SOL[0.0000428500000000] |
| 00137160 | JPY[2274.7783400000000000] |
| 00137162 | JPY[0.3560000000000000] |
| 00137163 | JPY[3695.4403200000000000] |
| 00137165 | JPY[9939.9709000000000000],XRP[9.0000000000000000] |
| 00137166 | JPY[0.7310000000000000],SOL[0.9300384400000000] |
| 00137167 | JPY[7.4406503000000000],USD[0.0000000000499480] |
| 00137168 | ETHW[0.0156102700000000],JPY[0.0022624492857085],SOL[0.0000000025130658] |
| 00137169 | JPY[34.9945860000000000] |
| 00137170 | JPY[2000.0000000000000000],SOL[0.0000217000000000] |
| 00137171 | ETH[0.1000000000000000],ETHW[0.1000000000000000],FTT[5.7132899900000000],JPY[15058.9295200000000000] |
| 00137172 | BTC[0.0000482300000000],JPY[8605.9283900000000000],SOL[20.1408407600000000] |
| 00137173 | JPY[0.0000091349361347] |
| 00137174 | FTT[0.0348590300000000],JPY[2000.477460000000000],USD[3.8408900000000000] |
| 00137176 | DOT[170.0000000000000000],JPY[25843.286935580000000],SOL[50.0000000000000000] |
| 00137177 | FTT[0.0928442000000000],JPY[204.583158240000000],SOL[21.0819595000000000] |
| 00137178 | FTT[780.8026756300000000],JPY[0.8963500000000000],SOL[83.699479660000000],XRP[160619.7758099900000000] |
| 00137179 | JPY[2000.3778700000000000] |
| 00137180 | BAT[100.0000000000000000],BTC[0.0010000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[2.1428639900000000],JPY[13587.314170000000000],LTC[0.6000000000000000],SOL[1.9000000000000000],XRP[60.0000000000000000] |
| 00137183 | JPY[17968.3996648180147041],XRP[0.0368793400000000] |
| 00137184 | JPY[0.8864050536256843] |
| 00137185 | JPY[0.0004478781582158] |
| 00137186 | BCH[0.0000012800000000],BTC[3.5823728200000000],ETH[343.273347330000000],ETHW[345.661300000000000],FTT[1.4290464500000000],JPY[968.115670000000000],USD[2.2923500000000000],XRP[9.0029387900000000] |
| 00137187 | JPY[169.7298228094096228],SOL[3.1032574000000000],XRP[563.4423449500000000] |
| 00137188 | JPY[1030.1925500000000000],XRP[0.1811772700000000] |
| 00137189 | JPY[0.3933958894813850],SOL[0.0005708900000000],XRP[0.0000760000000000] |
| 00137190 | BTC[0.0017489900000000],JPY[0.0291545368670922],SOL[2.6723538600000000] |
| 00137191 | JPY[38330.4544300000000000],SOL[34.0000000000000000] |
| 00137192 | JPY[58546.2324900000000000] |
| 00137193 | JPY[0.0004957985512191] |
| 00137194 | BTC[0.0001772596997497],JPY[19.0895591736732042],LTC[0.0080823500000000],XRP[0.0260637815052757] |
| 00137196 | BAT[0.0038654400000000],FTT[102.496804960000000],JPY[0.0000554966719731],USD[-24.2858697306250000],XRP[0.6591705900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137197 | JPY[0.7189662252000000],SOL[0.0099685600000000] |
| 00137198 | JPY[0.0000038420444770],SOL[0.0000199900000000] |
| 00137199 | ETH[1.5054399400000000],XRP[4001.0190697300000000] |
| 00137200 | AVAX[70.0899520100000000],DOGE[35701.9590656200000000],JPY[0.0063319782555284],MKR[2.4144462800000000],SOL[62.4518795300000000] |
| 00137201 | BTC[0.1000000000000000],JPY[1087131.6339200000000000] |
| 00137202 | BCH[0.0400000000000000],BTC[0.0173278000000000],ETH[0.0123000000000000],ETHW[0.0123000000000000],FTT[0.0142857900000000],JPY[8006.7286600000000000],XRP[378.0000000000000000] |
| 00137204 | JPY[0.1067800000000000] |
| 00137206 | BTC[0.0030000000000000],JPY[8080.7504800000000000],XRP[150.0000000000000000] |
| 00137207 | FTT[1.7418512800000000],JPY[584740.2950400000000000],USD[88.0000000000000000] |
| 00137208 | JPY[2017.2124000000000000],USD[30.0000000000000000],XRP[2.9999524100000000] |
| 00137209 | JPY[2930.6229841504567714],SOL[0.0608895800000000] |
| 00137210 | JPY[0.0000548618757384],USD[0.0011432391151104] |
| 00137211 | BAT[223.4831779400000000],BCH[0.0100188100000000],BTC[0.0177972900000000],DOT[10.0216672300000000],JPY[28489.0162700000000000],XRP[1379.2167453700000000] |
| 00137212 | JPY[31250.9391239992000000],SOL[0.0000424600000000] |
| 00137213 | BCH[0.1834155500000000],BTC[0.0156598200000000],FTT[14.2857999900000000],JPY[8000.4437400000000000] |
| 00137214 | JPY[2086.6862700000000000],XRP[60.0000000000000000] |
| 00137215 | BTC[0.3152116100000000],ETH[33.3886713900000000] |
| 00137217 | JPY[2110.1200000000000000] |
| 00137218 | JPY[124.9976895919000000],SOL[0.0038275500000000] |
| 00137219 | JPY[7197.7248400000000000] |
| 00137221 | JPY[0.5053947080000000] |
| 00137222 | JPY[0.0000011972692256],XRP[327.7566949700000000] |
| 00137223 | JPY[0.8348643541031395] |
| 00137224 | ETH[0.1200000000000000],ETHW[0.1200000000000000],JPY[0.0000003175890944],XRP[127.9156275200000000] |
| 00137225 | BTC[0.0000019000000000],FTT[8.6053453400000000],JPY[8263.3947000000000000],XRP[10.0000000000000000] |
| 00137226 | BTC[0.1000000000000000],JPY[255916.5628300000000000] |
| 00137227 | BTC[0.0020336600000000],JPY[23369.9116100000000000],SOL[20.3097703300000000] |
| 00137228 | JPY[20.5604600000000000] |
| 00137229 | JPY[0.0000233172922874],SOL[2.6469371200000000] |
| 00137230 | JPY[2421.1420500000000000] |
| 00137231 | JPY[66383.2989888500000000],USD[15.4106683681183425] |
| 00137232 | BTC[0.0102351700000000],DOGE[402.7050195000000000],ETH[1.8113618800000000],ETHW[1.1338970700000000],JPY[630.1236816937000000],SOL[5.0804255900000000] |
| 00137233 | BTC[0.0000371000000000],FTT[2.9148183500000000],JPY[8000.5725500000000000] |
| 00137234 | BTC[0.0300000000000000],JPY[1400.0000000000000000],XRP[211.2500000000000000] |
| 00137235 | JPY[108000.9620452063857552],SOL[0.0000088000000000] |
| 00137236 | JPY[3027.2382900000000000],XRP[5.0000000000000000] |
| 00137237 | JPY[0.1331600000000000],SOL[0.1827315700000000] |
| 00137238 | JPY[64.0534056341136682] |
| 00137239 | ETH[0.1208487800000000],ETHW[0.0006607300000000],JPY[0.0000179176907695],SOL[27.6414893700000000] |
| 00137241 | BCH[1.0078908000000000],ETH[0.0100774000000000],FTT[0.0142857900000000],JPY[76.4437600000000000],SOL[0.0937322700000000] |
| 00137242 | JPY[0.0676500000000000],USD[0.7204000000000000] |
| 00137243 | JPY[0.0020200000000000],SOL[0.0764156900000000] |
| 00137244 | JPY[0.2017810988942058],SOL[17.9356411500000000] |
| 00137245 | JPY[278.5109300000000000] |
| 00137246 | ETHW[0.3000000000000000],JPY[630404.0070905523646539] |
| 00137247 | JPY[0.0024200207837478] |
| 00137248 | BAT[2100.0000000000000000],ETH[0.1626689900000000],FTT[29.8348719900000000],JPY[0.0018442434725648],SOL[10.6727039900000000],XRP[1345.5736331200000000] |
| 00137249 | JPY[7987.9901200000000000] |
| 00137250 | BTC[0.0000225900000000],JPY[0.7387100000000000] |
| 00137251 | BTC[0.0099000000000000],JPY[0.3820200000000000] |
| 00137252 | BTC[0.1999600000000000],JPY[995227.3394300000000000],USD[1.3115600000000000] |
| 00137253 | JPY[3336.9845700000000000] |
| 00137254 | BTC[0.0100000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[8384.7876100000000000] |
| 00137256 | JPY[2097.8570200000000000],XRP[8.0000000000000000] |
| 00137257 | JPY[43000.0000000000000000] |
| 00137258 | BTC[1.0151570800000000],DOT[271.7450911900000000],ETH[13.1545329300000000],ETHW[13.0999279100000000],JPY[20573.5933200000000000],XRP[138662.5199863100000000] |
| 00137259 | BTC[0.1685000000000000],ETH[2.1800000000000000],ETHW[2.1800000000000000],JPY[9386.5575600000000000],SOL[1.9000000000000000] |
| 00137262 | BTC[0.1308699900000000],JPY[102547.8983950929561431] |
| 00137263 | JPY[0.0004218674471158],SOL[2.6338656100000000] |
| 00137264 | ETH[0.0600000000000000],ETHW[0.0600000000000000],FTT[0.6857184000000000],JPY[0.2430400000000000],SOL[1.0000000000000000],XRP[15000.0000000000000000] |
| 00137265 | FTT[2.0023304500000000],JPY[230.5409804400000000],SOL[3.5734712300000000],XRP[100.2331469600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137266 | JPY[32781.7505000000000000] |
| 00137267 | BAT[180.0000000000000000],JPY[0.2187471944000000] |
| 00137269 | FTT[543.0718298400000000],JPY[8000.3642900000000000],XRP[1275.0000000000000000] |
| 00137270 | JPY[47.3208511205359693],SOL[2.0158180491140000] |
| 00137271 | JPY[2000.4802100000000000],XRP[1063.7799036100000000] |
| 00137272 | FTT[0.8914339200000000],JPY[5340.2800000000000000],USD[50.0000000000000000] |
| 00137273 | JPY[0.8956000000000000],SOL[0.0200000000000000] |
| 00137274 | BTC[0.3234844500000000],ENJ[15.1910688800000000],FTT[1.4372864225000000],JPY[0.0051020464111482],OMG[5.0641521000000000],XRP[4623.5183020500000000] |
| 00137276 | JPY[10000.0000000000000000],USD[30.0000000000000000] |
| 00137277 | BTC[0.0007000000000000],ETH[0.0120000000000000],ETHW[0.0030000000000000],JPY[6367.0111102302950000],SOL[1.8678807823500000],USD[50.0000000000000000] |
| 00137279 | JPY[0.0004630723272291],XRP[0.0002270000000000] |
| 00137280 | BTC[0.0000000091329666],JPY[0.2139363147370170],USD[0.0000000087299718] |
| 00137282 | JPY[2673.6320000000000000],SOL[2.0000000000000000] |
| 00137284 | JPY[1297.8663262150000000] |
| 00137285 | JPY[28804.8480000000000000] |
| 00137286 | BTC[0.0003774000000000],FTT[13.6577596300000000],JPY[8786.2725600000000000] |
| 00137287 | JPY[2000.0075200000000000],SOL[0.0100400000000000],XRP[32.2498896800000000] |
| 00137288 | AVAX[3.9175739000000000],JPY[588192.3619827041303058],SOL[10.0038363600000000] |
| 00137290 | BTC[0.0000005300000000],ETH[0.0004244100000000],JPY[155132.6430296742211680],SOL[12.0609780300000000],XRP[0.0000155800000000] |
| 00137292 | BTC[0.0103749200000000],ETH[1.7278113200000000],ETHW[0.7110762200000000],JPY[0.0023278551083317],XRP[887.9063204500000000] |
| 00137293 | JPY[0.5303300000000000] |
| 00137294 | JPY[0.8751200000000000] |
| 00137295 | JPY[10734.2137600000000000] |
| 00137296 | DOGE[878.5541365000000000],JPY[0.0000000833479758],XRP[744.6499823300000000] |
| 00137297 | BTC[0.0311000000000000],ETH[0.4180000000000000],ETHW[0.4180000000000000],JPY[0.0847200000000000],SOL[15.4000200000000000] |
| 00137298 | JPY[2191.8545723850700000],SOL[0.0010000000000000] |
| 00137299 | BTC[0.0000013400000000],JPY[0.0000001194106455],SOL[1.1064797000000000],XRP[100.3740554500000000] |
| 00137300 | JPY[8000.0050000000000000] |
| 00137301 | BTC[0.0284000000000000],ETH[0.1163699800000000],ETHW[0.0003801800000000],JPY[148.2428476407000000],SOL[0.0000222100000000] |
| 00137303 | AVAX[35.5326642500000000],BTC[0.0041641000000000],JPY[0.0000173869591082] |
| 00137306 | BTC[-0.0001930056720861],JPY[1417.4127016000000000],SOL[0.1000000000000000],USD[0.5054783000000000] |
| 00137307 | JPY[0.0055100000000000],SOL[65.9382192700000000] |
| 00137308 | JPY[0.0062419042639198] |
| 00137309 | JPY[0.2630646470000000],SOL[0.0080848000000000] |
| 00137310 | JPY[2960.1624300000000000],SOL[0.0497810800000000] |
| 00137311 | JPY[129160.4173500000000000],SOL[0.0001000000000000] |
| 00137312 | JPY[8000.0681800000000000],XRP[5044.7054546900000000] |
| 00137313 | BTC[-0.0000048623498101],ETH[0.0000100000000000],ETHW[0.0000100000000000],JPY[420872.4244598586452570],USD[701.9291965127500000000000] |
| 00137314 | JPY[50000.0000465121739998] |
| 00137315 | JPY[300000.0000000000000000],SOL[515.8000000000000000] |
| 00137316 | ETH[1.1903979300000000],JPY[0.1353208000000000],SOL[0.0037706400000000] |
| 00137317 | BTC[0.0000320900000000],JPY[80701.4223090767047173],XRP[122.0000000000000000] |
| 00137318 | JPY[186.9336794800000000],SOL[2.0151637200000000] |
| 00137319 | JPY[3961.5538800000000000],XRP[50.0000000000000000] |
| 00137320 | JPY[10000.1461400000000000] |
| 00137321 | ETH[0.0805073800000000],ETHW[0.0795076800000000],JPY[0.0546912530000000] |
| 00137323 | BTC[0.0000241000000000],JPY[106914.6830841000000000],USD[39.2600377500000000],USD[30.0000000000000000] |
| 00137324 | BTC[-0.0000004422533510],ETH[0.0002719600000000],FTT[50.2121826600000000],USD[5068.5746563772159690] |
| 00137325 | JPY[33285.8249700000000000],SOL[1.0000000000000000] |
| 00137326 | BTC[0.1735000000000000],JPY[137.6253023124000000] |
| 00137327 | AVAX[4.7000000000000000],ETH[0.0339892000000000],ETHW[0.0539892000000000],FTT[0.0543046400000000],JPY[65.0134804800000000],USD[1.4407597200000000] |
| 00137328 | JPY[75323.9846000000000000],SOL[0.0000738400000000] |
| 00137329 | BTC[0.0575171000000000] |
| 00137330 | ETH[0.0097525400000000],ETHW[0.0097525400000000],SOL[0.0000003933924588] |
| 00137331 | JPY[44.1561997000000000],SOL[16.8790318300000000] |
| 00137332 | AVAX[0.6734534900000000],BTC[0.0021521300000000],ETH[0.0743731200000000],ETHW[0.0734491200000000],JPY[0.0000508069890469],SOL[0.0718977400000000],XRP[0.0012019900000000] |
| 00137333 | JPY[18796.3866000000000000] |
| 00137334 | JPY[10000.0633345145706672],SOL[43.4404360800000000] |
| 00137335 | ETH[0.0023042300000000],ETHW[0.0022977100000000],JPY[613.3099384850722536],USD[0.0000000855172587] |
| 00137336 | JPY[2180.7500000000000000] |
| 00137337 | BTC[0.0500000000000000],ETH[0.3000000000000000],ETHW[0.5000000000000000],JPY[1311294.1862008507000000],LTC[12.0000000000000000],SOL[10.0000000000000000],XRP[2125.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137338 | JPY[16459.00000000000000000],SOL[0.682619380000000000] |
| 00137339 | JPY[0.0000000512008371],SOL[0.000045450000000000],XRP[234.082083310000000000] |
| 00137340 | JPY[0.0655000000000000] |
| 00137341 | BCH[1.000000000000000000],JPY[15548.454820000000000000],XRP[1600.000000000000000000] |
| 00137342 | BTC[0.002080860000000000],JPY[0.014204084512347 6] |
| 00137343 | BTC[1.087000000000000000],ETH[61.341300490000000000],JPY[299.205920000000000000],USD[0.256140000000000000],XRP[63.000000000000000000] |
| 00137344 | ETH[0.017398000000000000],ETHW[0.017398000000000000],JPY[8001.363100000000000000],SOL[1.719594200000000000] |
| 00137345 | ETH[0.144351690000000000],JPY[0.000882505565956 9],SOL[24.180034410000000000] |
| 00137346 | BTC[0.000063183933094],JPY[0.575601232600000000],USD[0.448785589000000000] |
| 00137347 | BTC[0.000017200000000],ETH[0.002586500000000000],ETHW[40.001745990000000000],FTT[0.000005610000000],JPY[0.7350775439551772] |
| 00137348 | BTC[0.000000078228251],JPY[0.617608115028952],LTC[0.000000000504386 56] |
| 00137349 | ETH[0.000030000000000],ETHW[0.000030000000000],JPY[0.199280000000000000] |
| 00137350 | JPY[0.6361094749111280] |
| 00137351 | JPY[265.778841063300000000] |
| 00137352 | JPY[2000.398340000000000000] |
| 00137354 | JPY[265646.682220000000000000],XRP[7.000000000000000000] |
| 00137355 | JPY[0.000096122562573 5],SOL[0.024251980000000000] |
| 00137356 | JPY[2000.000750000000000000],SOL[0.000062780000000] |
| 00137357 | JPY[199573.490060000000000000],XRP[0.000004000000000000] |
| 00137358 | BTC[0.000000100000000],JPY[8.819961983327 1213] |
| 00137359 | FTT[0.014285800000000000],JPY[27250.71175000000000000] |
| 00137362 | FTT[22.528964650000000000],JPY[5067.940366676000000000],XRP[600.000000000000000000] |
| 00137363 | BAT[8.915000000000000000],BTC[0.003730863411983 1],ETH[0.338222500000000000],ETHW[0.338222500000000000],FTT[2.000000000000000000],JPY[178234.522682183403214 3],LTC[0.063847000000000000],SOL[4.950000000000000000],USD[107.0035795471529780] |
| 00137364 | JPY[2000.826440000000000000] |
| 00137365 | JPY[20515.077200000000000000] |
| 00137366 | JPY[0.0000002313619150],XRP[0.000231080000000000] |
| 00137367 | BTC[0.100000000000000000],JPY[396593.656920000000000000],XRP[7500.000037200000000000] |
| 00137368 | JPY[2007.601270000000000000],XRP[22.000000000000000000] |
| 00137369 | BCH[0.368075820000000000],BTC[0.005720780000000000],JPY[0.000004915875501],XRP[28.869158600000000000] |
| 00137370 | JPY[2013.024020000000000000] |
| 00137371 | JPY[11423.520000000000000000] |
| 00137372 | JPY[15224.297000000000000000],SOL[4.810352320000000000] |
| 00137373 | BTC[0.004478460000000000],FTT[1.491648400000000000],JPY[8019.514640557388409 1],SOL[3.509975000000000000] |
| 00137374 | JPY[203273.742490000000000000] |
| 00137375 | BTC[0.000001240000000000],JPY[0.000050251865730 1],XRP[0.000097230000000000] |
| 00137376 | BTC[0.000018170000000000],JPY[0.501151777250000 0],USD[3478.550511157569756 4],XRP[0.704674090000000000] |
| 00137377 | FTT[0.000088000000000000],JPY[2000.750280000000000000] |
| 00137378 | JPY[0.0004688821981976] |
| 00137379 | FTT[1.594295280000000000],JPY[2014.196310000000000000],XRP[0.249964220000000000] |
| 00137380 | JPY[31.175154981300000000] |
| 00137381 | BCH[0.000002050000000000],BTC[1.000000050000000000],JPY[8000.344850000000000000] |
| 00137382 | JPY[0.0000003029870214],XRP[0.001081890000000000] |
| 00137385 | JPY[0.000051549165118],SOL[7.816626960000000000] |
| 00137386 | JPY[920.0402336413014180] |
| 00137387 | JPY[1082706.521400000000000000] |
| 00137388 | ETH[0.000525590000000000],JPY[52587.412844838000000000],SOL[0.002177760000000000] |
| 00137389 | JPY[0.0000001117975335] |
| 00137390 | JPY[2000.646970000000000000] |
| 00137391 | BTC[0.220000000000000000],ETH[5.863751930000000000],ETHW[5.863751930000000000],JPY[57663.280300130000000000],USD[0.0000000000434690],XRP[2007.000000000000000000] |
| 00137392 | DOGE[335.268229110000000000],JPY[0.0000000339970624] |
| 00137393 | JPY[3847.283910000000000000],SOL[0.000060000000000] |
| 00137394 | BCH[0.020000000000000000],BTC[0.012000000000000000],ETH[0.161300000000000000],ETHW[0.161300000000000000],FTT[1.142863990000000000],JPY[86422.322030000000000000],XRP[10.000000000000000000] |
| 00137395 | JPY[19258.146800000000000000] |
| 00137396 | JPY[55987.351820000000000000] |
| 00137397 | BTC[0.035496420000000000],JPY[8000.013520000000000000],XRP[5.000000000000000000] |
| 00137398 | JPY[0.7777704385000000],SOL[0.007026640000000000],XRP[0.000077000000000] |
| 00137399 | JPY[2002.077490990000000000],SOL[0.000000064094876],USD[0.0233202527763095] |
| 00137400 | BTC[0.012000000000000000],ETH[0.161300000000000000],ETHW[0.161300000000000000],FTT[0.571431990000000000],JPY[108000.000100000000000000] |
| 00137401 | ETH[0.001000000000000000],ETHW[0.001000000000000000],JPY[2012.992480000000000000] |
| 00137402 | JPY[2000.021040000000000000],SOL[0.000084700000000] |
| 00137403 | JPY[0.9198000000000000] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137404 | JPY[66337.637850000000000] |
| 00137405 | JPY[2000.000000000000000],SOL[0.000047390000000000],XRP[0.000010000000000] |
| 00137406 | ETH[1.087217900000000],ETHW[1.073709770000000000],FTT[5.272574040000000000],JPY[11254.910260000000000] |
| 00137407 | BTC[0.001000000000000000],JPY[76092.316400000000000000] |
| 00137408 | JPY[8122.017800000000000],SOL[2.523802170000000000] |
| 00137409 | JPY[2001.573270000000000000] |
| 00137410 | JPY[0.000011523808762800],SOL[10.319939940000000000],XRP[6460.602638330000000000] |
| 00137411 | BTC[7.513458624936942200],JPY[14092.708275525100000000],USD[0.044418890000000000] |
| 00137412 | JPY[2022.532990000000000000],XRP[19.000000000000000000] |
| 00137413 | ETH[4.421394060000000000],ETHW[4.379000000000000000],JPY[0.000330222271872],SOL[1.632830810000000000],XRP[19.688783810000000000] |
| 00137414 | JPY[4620.000000000000000000] |
| 00137415 | JPY[8011.570440000000000000] |
| 00137416 | BTC[1.600000000000000000],JPY[6712158.574820000000000000] |
| 00137417 | JPY[0.775625591397700] |
| 00137418 | JPY[50799.848650000000000000],SOL[3.000086110000000000] |
| 00137419 | BTC[0.477180660000000000],ETH[0.006237380000000000],JPY[8000.007320000000000000],LTC[0.034484000000000000],XRP[184.833856000000000000] |
| 00137420 | JPY[2360.704746529665719],SOL[0.480640000000000000] |
| 00137421 | JPY[0.336371716478113],XRP[0.307624000000000000] |
| 00137422 | JPY[10670.760000000000000],SOL[15.115372480000000000] |
| 00137423 | BTC[0.000000009918816],ETH[0.000546874214016],ETHW[0.000145798731677],JPY[3469.063533767073392203],SOL[0.000000056721600],USD[0.000000079788189],XRP[0.290000011789978] |
| 00137424 | JPY[0.000466679406822] |
| 00137425 | JPY[499779.821619234648021] |
| 00137426 | JPY[84971.142300000000000000] |
| 00137427 | ETHW[0.100000000000000000],JPY[8093.065560157000000000] |
| 00137428 | BTC[-0.000000016649930],JPY[14780.868109740000000000],USD[74.286558603832810] |
| 00137429 | BTC[0.150000000000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],JPY[13907.000000000000000000] |
| 00137430 | JPY[54.355409433095974],SOL[0.017868790000000000] |
| 00137431 | JPY[104.607627062400000000] |
| 00137432 | BCH[0.000000010000000000],JPY[2780.296270000000000000],SOL[0.000092000000000000] |
| 00137433 | BTC[0.000013500000000],JPY[2005.003880000000000000],SOL[0.000424000000000000] |
| 00137434 | JPY[11359.510150000000000000],SOL[123.143460800000000000] |
| 00137435 | ETH[0.000000010000000000],JPY[4764.630550000000000000] |
| 00137436 | JPY[19232.857200000000000000] |
| 00137437 | JPY[22717.503810000000000000],SOL[0.000091020000000000],XRP[0.000092640000000000] |
| 00137438 | BTC[0.009800390000000000],JPY[8914.971050000000000000],USD[1.034800000000000000] |
| 00137439 | JPY[272112.242400000000000000] |
| 00137440 | JPY[0.307940000000000000],SOL[1.013668710000000000] |
| 00137441 | JPY[44029.015362161508243] |
| 00137442 | JPY[2000.000000000000000],SOL[1.026300000000000000] |
| 00137443 | JPY[1000000.000000000000000] |
| 00137444 | JPY[14101.773370000000000000],SOL[0.000351900000000] |
| 00137445 | JPY[8862.021000000000000000],SOL[49.182358270000000000] |
| 00137446 | FTT[10.000000000000000000],JPY[333775.950000000000000000],SOL[15.000000000000000000] |
| 00137447 | JPY[2003.043030000000000000],SOL[1.219298540000000000] |
| 00137448 | JPY[64102.421880000000000000],XRP[112.000000000000000000] |
| 00137449 | JPY[13014.339464500000000000] |
| 00137450 | JPY[0.031540000000000000] |
| 00137451 | BAT[793.626117420000000000],BTC[0.388707040000000000],ETH[2.194611850000000000],FTT[1.144823210000000000],JPY[87987.359060000000000000],XRP[219.382790790000000000] |
| 00137452 | ETH[2.194629080000000000],ETHW[1.341448480000000000],JPY[10884.380540000000000000],SOL[0.002756900000000000] |
| 00137453 | JPY[0.632155085238097B],USD[0.000000000124433B] |
| 00137454 | BTC[0.118360000000000000],JPY[8009.820640000000000000],SOL[26.846452780000000000],XRP[8.000000000000000000] |
| 00137455 | BTC[0.105772900000000],JPY[699999.916680713842590B] |
| 00137457 | ETH[0.000209000000000],JPY[0.000005568875527T],SOL[0.132865150000000000],XRP[0.407617380000000000] |
| 00137459 | JPY[8000.002307656453280B],SOL[0.000100000000000000] |
| 00137460 | BTC[0.000500000000000],JPY[42577.071733862830369B],SOL[22.028099990000000000] |
| 00137461 | JPY[299.168070000000000000],SOL[96.236279530000000000] |
| 00137462 | BTC[0.465820860000000000],ETH[17.094292940000000000],ETHW[17.094292940000000000],JPY[190810.395760000000000000],XRP[127.000000000000000000] |
| 00137463 | JPY[0.274290000000000000] |
| 00137464 | JPY[2050.169190000000000000] |
| 00137465 | DOGE[162.449037570000000000],FTT[0.715847340000000000],JPY[1.563300000000000000] |
| 00137466 | BCH[7.087077190000000000],ETH[11.127975190000000000],ETHW[11.020515470000000000],JPY[8001.000100000000000000],SOL[101.250002060000000000],XRP[3408.830258270000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137468 | BTC[3.670500000000000000],ETH[12.250000000000000000],JPY[11784.9436885990000000] |
| 00137469 | JPY[2749.433200000000000000],SOL[0.054730700000000000] |
| 00137470 | JPY[0.523000000000000000] |
| 00137471 | BCH[0.003156000000000000],ETH[0.007105800000000000],ETHW[0.007105800000000000],JPY[2163.7700800000000000],XRP[147.1826375500000000] |
| 00137472 | ETH[0.000000010000000000],FTT[0.269348777765866648],JPY[297.3041573556558960] |
| 00137473 | BTC[0.019230160000000000],JPY[18000.002780000000000000],XRP[20.000000000000000000] |
| 00137475 | BTC[0.000013260000000000],JPY[2122.855830000000000000],XRP[0.203389000000000000] |
| 00137476 | JPY[2000.342500000000000000] |
| 00137477 | BTC[0.100000000000000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],JPY[446111.7119000000000000],XRP[1275.0000000000000000] |
| 00137478 | ETHW[0.014776670000000000],JPY[0.637432734250026651] |
| 00137479 | JPY[2149.699470000000000000] |
| 00137480 | BTC[0.073373990000000000],ETH[1.348360220000000000],ETHW[1.331607710000000000] |
| 00137481 | FTT[8.786370350000000000],JPY[0.787525507066669400] |
| 00137482 | JPY[0.000019815827108800],SOL[1.135501430000000000] |
| 00137483 | JPY[0.000000204082446800],XRP[2158.1191421000000000] |
| 00137484 | ETH[0.042000000000000000],ETHW[0.042000000000000000],JPY[8925.6747200000000000] |
| 00137485 | JPY[8074.438850000000000000],SOL[26.948000000000000000] |
| 00137486 | BCH[1.025999460000000000],JPY[82.926000000000000000],XRP[1117.0011267800000000] |
| 00137487 | BCH[1.000000000000000000],BTC[0.800000000000000000],ETH[8.000000000000000000],ETHW[8.000000000000000000],JPY[66752.6716400000000000],XRP[15503.1500000000000000] |
| 00137488 | JPY[9045.094000000000000000],SOL[4.500000000000000000] |
| 00137489 | JPY[8000.217640000000000000] |
| 00137490 | BTC[0.750000000000000000],JPY[3774065.7172400000000000] |
| 00137491 | JPY[2354.336280000000000000] |
| 00137492 | JPY[0.518840556690152200],XRP[1384.1645899000000000] |
| 00137493 | BTC[0.067199990000000000],ETH[0.216130000000000000],ETHW[0.216130000000000000],JPY[309875.9759531560216061] |
| 00137494 | JPY[2116.326390000000000000],SOL[0.000064080000000000] |
| 00137497 | FTT[2.216270830000000000],JPY[37.000171605104885000],SOL[0.494570310000000000] |
| 00137498 | JPY[0.315272527459579200],SOL[6.728756620000000000] |
| 00137499 | JPY[0.849750000000000000],SOL[0.000000023095186000] |
| 00137501 | JPY[2544.845020000000000000],USD[0.206870000000000000] |
| 00137502 | JPY[58993.638750000000000000] |
| 00137503 | JPY[2427.821620000000000000],SOL[1.133077750000000000] |
| 00137504 | JPY[18.053446763187478500],XRP[6684.4043295900000000] |
| 00137505 | FTT[0.051115050000000000],JPY[68854.9396760000000000],USD[0.290311555000000000],XRP[0.810050330000000000] |
| 00137506 | JPY[374932.300000000000000000],SOL[0.305435440000000000] |
| 00137507 | ETH[3.552669670000000000],ETHW[0.086310320000000000],JPY[45002.8765553508700029] |
| 00137508 | ETH[2.500000000000000000],JPY[1327.588463875000000000] |
| 00137509 | JPY[0.000002685530205] |
| 00137510 | BCH[4.000000000000000000],FTT[2.357156990000000000],JPY[532552.3388500000000000] |
| 00137511 | JPY[2048.267210000000000000],SOL[0.000085000000000000],XRP[0.000070000000000000] |
| 00137512 | JPY[16512.496630000000000000],SOL[8.944565630000000000] |
| 00137513 | BTC[0.183331270000000000],ETH[1.287296470000000000],ETHW[1.248317640000000000],FTT[1.255203640000000000],JPY[33708.9903966875329435],XRP[418.2184963900000000] |
| 00137514 | JPY[2007.214570000000000000],SOL[0.000094340000000000],XRP[4.600000000000000000] |
| 00137515 | JPY[8000.000000000000000000],SOL[10.756000000000000000] |
| 00137516 | BTC[0.400791950000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],JPY[9379.5434100000000000] |
| 00137517 | BTC[0.102293940000000000],JPY[8000.000000000000000000],USD[0.000150375545426400] |
| 00137518 | JPY[14888.220540000000000000],SOL[99.000000000000000000] |
| 00137519 | JPY[129605.924044540000000000],USD[0.000000000337824] |
| 00137520 | JPY[2025.401270000000000000] |
| 00137521 | ETH[1.044223840000000000],ETHW[1.044223840000000000],JPY[8010.7999900000000000] |
| 00137522 | FTT[2.988017860000000000],JPY[8015.288890000000000000],XRP[1765.0000000000000000] |
| 00137524 | JPY[0.000037791956032] |
| 00137525 | JPY[2370.372000000000000000] |
| 00137526 | BTC[0.016776900000000000],ETH[0.104648540000000000],ETHW[0.301034640000000000],JPY[8786.2251700000000000],SOL[22.1217687500000000] |
| 00137527 | JPY[2396.887010000000000000],SOL[0.000099900000000000],XRP[10.0808728800000000] |
| 00137528 | JPY[0.000308687153100],SOL[70.164671960000000000] |
| 00137529 | BTC[0.250828430000000000],ETH[3.496081130000000000],ETHW[3.454691050000000000] |
| 00137530 | BTC[0.016470960000000000],ETH[0.306453480000000000],JPY[1781.3596282178737741] |
| 00137531 | JPY[6.660219181446528] |
| 00137532 | JPY[61702.879850000000000000],SOL[0.000017090000000000] |
| 00137533 | JPY[0.000000017810889],SOL[0.609423540000000000],USD[1.406682483951495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137534 | JPY[1123639.445090000000000] |
| 00137535 | JPY[83.912533136200024074],XRP[1.0000000000000000] |
| 00137536 | JPY[19808.951900000000000],SOL[2.536631000000000000] |
| 00137537 | JPY[2000.004650000000000000],XRP[0.000097800000000] |
| 00137539 | JPY[12555.883592225000000000] |
| 00137540 | JPY[0.823439114772287000] |
| 00137541 | JPY[365.140450279049702],SOL[0.300000000000000000] |
| 00137542 | BCH[0.349685680000000000],BTC[0.003662500000000000],ETH[0.198866600000000000],ETHW[0.198866600000000000],JPY[13794.149890000000000000],SOL[0.753555790000000000],XRP[248.084402860000000000] |
| 00137543 | JPY[285978.857770000000000] |
| 00137545 | JPY[0.053128831700000000],SOL[0.000043900000000] |
| 00137546 | BAT[1028.80000000000000000],ETH[0.188710000000000000],ETHW[0.188710000000000000],JPY[28600.531510000000000000],XRP[911.1000000000000000] |
| 00137547 | JPY[49662.270380000000000000],SOL[0.000000010000000] |
| 00137548 | JPY[2135.835600000000000000] |
| 00137549 | JPY[2000.491200000000000000],SOL[0.660000000000000000] |
| 00137551 | JPY[0.205072000000000000],SOL[0.005254000000000000],XRP[0.827000160000000] |
| 00137552 | JPY[0.000038953009684] |
| 00137553 | ETH[4.358142770000000],ETHW[4.358142770000000],JPY[40970.001020000000000] |
| 00137554 | JPY[0.000038790104459] |
| 00137555 | JPY[2000.033030000000000000],SOL[0.010003040000000] |
| 00137556 | JPY[0.000495134293558],SOL[1.000309230000000] |
| 00137557 | JPY[189216.184289770000000],SOL[0.000005000000000000] |
| 00137558 | BTC[0.397258390000000],ENJ[151.814173680000000],ETH[0.125317810000000],ETHW[0.123783230000000],LTC[1.640327230000000000],OMG[6.965078550000000],XRP[358.910932650000000] |
| 00137559 | BCH[0.500000000000000],BTC[0.025000000000000],ETH[0.300000000000000],ETHW[0.300000000000000],FTT[2.837607780000000],JPY[13676.888480000000000000],XRP[1250.0000000000000000] |
| 00137560 | BTC[0.000000010000000],JPY[2000.564745813257 4336] |
| 00137561 | JPY[235504.952850000000000] |
| 00137562 | JPY[71.285812231500000] |
| 00137563 | JPY[9756.903000000000000] |
| 00137564 | JPY[2316.856400000000000] |
| 00137565 | JPY[8610.810000000000000000],SOL[21.300000000000000000] |
| 00137566 | JPY[31188.505000000000000000] |
| 00137567 | BTC[0.001700000000000000],JPY[247.341188005400000] |
| 00137568 | BTC[0.000026600000000],JPY[0.042163872567 1763] |
| 00137569 | BCH[3.037648410000000],BTC[0.536651310000000],ETH[1.417569080000000],ETHW[1.404065200000000000],JPY[337.138210000000000000],XRP[10163.166041910000000000] |
| 00137570 | JPY[46288.400000000000000] |
| 00137571 | JPY[21541.102350000000000],SOL[0.000018390000000] |
| 00137572 | JPY[2000.566220000000000000],XRP[0.000100000000000] |
| 00137573 | JPY[10783.355700000000000] |
| 00137574 | JPY[63.055701808120220],SOL[0.019443550000000] |
| 00137575 | ETH[0.430800000000000],ETHW[0.430800000000000],JPY[8000.000000000000000],SOL[4.500336690000000] |
| 00137576 | JPY[108.887770000000000],USD[0.000000038163076] |
| 00137578 | JPY[0.000000505089171 0],XRP[32.529212780000000] |
| 00137579 | ETH[0.000000030448540],JPY[0.000000080000000],USD[0.066879427527 7585] |
| 00137580 | AVAX[0.000033780000000],BTC[0.007255930000000],ETH[0.000001400000000],JPY[1796.413986260707 8335],SOL[11.722958180000000000],XRP[659.669504460000000000] |
| 00137581 | JPY[8049.113240000000000000],SOL[2.109700000000000] |
| 00137582 | FTT[1.139609450000000],JPY[8011.430840000000000],XRP[190.000000000000000] |
| 00137583 | ETH[1.760605850000000],JPY[88584.014965181371 9886] |
| 00137584 | JPY[0.000017937115460],SOL[1.057781990000000] |
| 00137585 | ETH[1.041722850000000],ETHW[1.028780010000000],FTT[0.000077110000000],JPY[8828.164700000000000],XRP[3439.569692450000000] |
| 00137586 | FTT[0.000033920000000],JPY[27975.335007390000000],SOL[9.000000000000000] |
| 00137587 | JPY[1.815950000000000],XRP[6.600000000000000] |
| 00137588 | BTC[0.015000000000000],JPY[52097.954320000000000] |
| 00137589 | JPY[0.076260000000000],USD[30.000000000000000] |
| 00137590 | JPY[82445.869200000000000] |
| 00137591 | JPY[9117.795660000000000],SOL[148.104790000000000] |
| 00137592 | BTC[0.000075550000000],FTT[25.00000000000000000],JPY[218330.335855614007 5000],USD[-354.027212857056750000000000000] |
| 00137594 | JPY[0.000496947254368] |
| 00137595 | JPY[2125.234800000000000] |
| 00137596 | JPY[15787.901400000000000],SOL[8.900000000000000] |
| 00137597 | JPY[2000.003200000000000] |
| 00137598 | JPY[40369.077180000000000],USD[50.000000000000000] |
| 00137599 | JPY[39281.650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137600 | JPY[0.763990000000000] |
| 00137601 | JPY[447.000045089729441] |
| 00137602 | JPY[2087.121690000000000],SOL[0.000570000000000] |
| 00137603 | JPY[2720.178700000000000] |
| 00137604 | JPY[2000.273420000000000] |
| 00137605 | BTC[0.024215110000000],JPY[35000.120918433545853],SOL[5.636090080000000] |
| 00137606 | BTC[0.000037300000000],JPY[4.876271841600000] |
| 00137607 | JPY[11054.376660000000000],XRP[1800.000000000000000] |
| 00137608 | JPY[0.899160000000000] |
| 00137609 | BTC[0.010000000000000],ETH[0.130000000000000],ETHW[0.130000000000000],JPY[9853.579500000000000],XRP[10.000000000000000] |
| 00137611 | BCH[0.000003330000000],ETH[0.011000000000000],ETHW[0.011000000000000],JPY[6476.117300000000000],XRP[10.000000000000000] |
| 00137612 | BTC[0.038800570000000],JPY[1513.049873381018382],SOL[0.200000000000000],XRP[1613.000000000000000] |
| 00137613 | BTC[0.579148190000000],ETH[11.422265940000000],ETHW[11.330954730000000],JPY[16370.322210000000000],XRP[166869.029821600000000] |
| 00137614 | BCH[0.003300000000000],BTC[0.967922850000000],ETH2[1.902371100000000],ETHW[1.900295110000000],JPY[9313.148190000000000],USD[0.237210000000000],XRP[3729.990000000000000] |
| 00137615 | BTC[0.002841530000000],JPY[0.028211343833404],SOL[2.000072790000000] |
| 00137616 | FTT[0.000003600000000],JPY[679.298294080000000],SOL[194.868942360000000] |
| 00137617 | JPY[4003.242120000000000] |
| 00137618 | BTC[0.180000000000000],FTT[25.000000000000000],JPY[53094.380700000000000] |
| 00137619 | JPY[2000.329030000000000],USD[14.913570000000000] |
| 00137620 | BCH[31.094241150000000],BTC[1.641369250000000],ETH[2.706260390000000],ETHW[2.706260390000000],JPY[0.000240000000000],XRP[6.000000000000000] |
| 00137621 | JPY[6866.340000000000000] |
| 00137623 | JPY[35730.000000000000000] |
| 00137624 | BAT[35.944741340000000],ETH[0.008110750000000],ETHW[0.008014920000000],JPY[5000.000000000000000],SOL[0.000100000000000] |
| 00137625 | JPY[100000.800047674990004],SOL[87.247258630000000] |
| 00137627 | BTC[0.000015300000000],JPY[2009.339930000000000] |
| 00137628 | BTC[0.099000000000000],JPY[8372.390000000000000] |
| 00137629 | JPY[2000.467200000000000] |
| 00137630 | JPY[2036.861800000000000] |
| 00137631 | BTC[0.600050220000000],JPY[0.040514320400000] |
| 00137632 | JPY[2000.180200000000000] |
| 00137633 | JPY[8953.034590000000000] |
| 00137635 | BTC[0.100000000000000],JPY[12620.455000000000000],XRP[11106.000000000000000] |
| 00137636 | BTC[0.002000000000000],JPY[70318.440620000000000] |
| 00137637 | JPY[2000.015050000000000],USD[30.000000000000000] |
| 00137638 | JPY[2102.503130000000000] |
| 00137639 | ETH[0.100000000000000],ETHW[0.100000000000000],FTT[0.471431400000000],JPY[41605.229610000000000] |
| 00137640 | BAT[42.669217670000000],JPY[2005.212000000000000],SOL[0.000030000000000] |
| 00137641 | JPY[0.269090000000000],SOL[0.000000010000000] |
| 00137643 | BTC[0.064119800000000],ETH[0.069884540000000],ETHW[0.069884540000000],FTT[24.999580000000000],JPY[32441.997990300000000] |
| 00137644 | JPY[2000.010410000000000],SOL[0.847989070000000],XRP[0.000350300000000] |
| 00137645 | FTT[0.034538000000000],JPY[193612.529409567000000] |
| 00137646 | BTC[0.004200000000000],JPY[0.491500000000000],USD[2.150920000000000],XRP[999.000000000000000] |
| 00137647 | FTT[0.891433920000000],JPY[58000.000000000000000] |
| 00137649 | JPY[8137.309250000000000],SOL[8.605311300000000] |
| 00137650 | BCH[0.000100020000000],BTC[0.076000000000000],ETH[0.018458490000000],ETHW[0.018458490000000],JPY[75943.477620000000000],USD[0.002380000000000] |
| 00137651 | JPY[0.084010000000000],XRP[8097.256000000000000] |
| 00137652 | BTC[0.017423580000000],JPY[0.030014219620842] |
| 00137653 | JPY[108434.620060000000000] |
| 00137654 | BTC[0.100000000000000],FTT[0.142858000000000],JPY[923483.611230000000000],XRP[250.000000000000000] |
| 00137655 | JPY[124.326951985563735],SOL[0.747331410000000] |
| 00137656 | ETH[0.000332000000000],JPY[0.594395550000000],USD[0.573904771000000] |
| 00137657 | JPY[4.781440000000000],SOL[5.658868008184406] |
| 00137658 | JPY[2006.206000000000000] |
| 00137659 | BTC[0.098807100000000],JPY[8348.000000000000000] |
| 00137660 | JPY[9946.250730000000000],XRP[0.000000100000000] |
| 00137661 | JPY[8000.400000000000000],SOL[0.042330080000000] |
| 00137662 | ETH[0.368795750000000],ETHW[0.368795750000000],JPY[26730.350048020000000],SOL[10.668466000000000] |
| 00137663 | JPY[2535.435400000000000] |
| 00137664 | FTT[342.859199820000000],JPY[0.998380000000000] |
| 00137666 | JPY[126.000004793114604],XRP[28.212906057461815] |
| 00137667 | BTC[-0.000000080230513],SOL[0.001839530000000],USD[-0.004316549657000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137668 | ETH[9.860830000000000],ETHW[9.860830000000000],JPY[8019.360970000000000],XRP[1275.000000000000000] |
| 00137670 | BTC[0.001005070000000000],ETH[0.016942000000000000],ETHW[0.016942000000000000],JPY[2000.000000000000000],SOL[0.084453100000000000] |
| 00137672 | JPY[27594.675000000000000],SOL[2.700000000000000000] |
| 00137673 | FTT[1.318850150000000000],JPY[86263.815610000000000],XRP[275952.746004270000000000] |
| 00137674 | ETH[0.000208600000000000],ETHW[0.000906400000000000],JPY[5905687.694415090000000000],SOL[0.002812750000000000],USD[0.000000050365896] |
| 00137675 | JPY[2464.362070000000000000] |
| 00137676 | JPY[2000.000000000000000000],SOL[0.000050800000000000] |
| 00137677 | JPY[10371.463000000000000000] |
| 00137678 | BTC[0.027400000000000000],ETH[0.014010770000000000],ETHW[0.014010770000000000],JPY[8000.988390000000000] |
| 00137679 | JPY[40.488055000000000000] |
| 00137680 | JPY[41.059000000000000000],SOL[4.838634000000000000] |
| 00137681 | BTC[0.014491070000000000],FTT[1.540100060000000000],JPY[8026.602040000000000000] |
| 00137682 | BTC[0.000043000000000000],ETH[0.000620570000000000],JPY[135.041905533350000000],USD[2096.203934971000000000] |
| 00137683 | BTC[0.017320630000000000],ETH[0.076669220000000000],ETHW[0.075716520000000000],JPY[0.727397729888860000] |
| 00137684 | JPY[477.876350000000000000] |
| 00137685 | ETH[0.200740230000000000],ETHW[0.198246470000000000],JPY[0.002526910224632000] |
| 00137686 | JPY[2000.772020000000000000],SOL[0.000006100000000] |
| 00137687 | BTC[1.999680000000000000],ETH[9.998000000000000000],JPY[271817.693070000000000000] |
| 00137688 | AVAX[50.000000000000000000],BTC[1.000000000000000000],DOT[200.000000000000000000],ENJ[1000.000000000000000000],ETH[5.000000000000000000],ETHW[5.000000000000000000],JPY[1524950.717956500000000000],SOL[50.000000000000000000],XRP[1000.000000000000000000] |
| 00137689 | JPY[17780.000000000000000000] |
| 00137690 | BTC[0.021190000000000000],JPY[0.910560000000000000] |
| 00137691 | JPY[25844.541690000000000000] |
| 00137693 | JPY[328.492693000000000000],SOL[0.000553780000000] |
| 00137694 | BAT[13.000000000000000000],BTC[0.189778180000000000],DOGE[479.719315000000000000],ETH[1.313120705000000000],ETHW[1.311930000000000000],FTT[0.171431170000000000],JPY[0.498774932530797000],LTC[3.200029220000000000],XRP[40.000228310000000000] |
| 00137695 | JPY[2100.000000000000000000],SOL[0.005500000000000000] |
| 00137696 | BCH[0.000035100000000000],JPY[0.224430000000000000] |
| 00137697 | JPY[42984.594850000000000000],XRP[30.000000000000000000] |
| 00137698 | JPY[0.000003871491330],XRP[642.304839293939046400] |
| 00137699 | JPY[8000.697430000000000000],SOL[0.000010130000000000] |
| 00137700 | DOT[5.000000000000000000],JPY[12741.940000000000000000],SOL[0.000078700000000000],XRP[0.000079000000000000] |
| 00137701 | ETH[0.001514490000000000],JPY[0.406265700831912300],SOL[0.000184330000000000] |
| 00137702 | JPY[2000.030040000000000000],SOL[0.085885580000000000] |
| 00137703 | BTC[0.000000920000000000],JPY[8000.407756798097140800],XRP[0.091416040000000000] |
| 00137704 | JPY[2000.006500000000000000],SOL[0.010000000000000000] |
| 00137705 | BCH[1.000000000000000000],BTC[0.700000000000000000],ETH[1.100000000000000000],ETHW[1.100000000000000000],JPY[11628.017130000000000000],XRP[5000.000000000000000000] |
| 00137706 | BTC[-0.000000008026150],FTT[0.069925880000000000],JPY[0.000000002000000000],USD[0.001088146105462000],XRP[344.615175286406052700] |
| 00137707 | JPY[0.940941260000000000],SOL[0.044430270000000000] |
| 00137708 | JPY[2140.378890000000000000] |
| 00137709 | JPY[2066.003691286514563000],SOL[0.000017920000000000] |
| 00137710 | JPY[3546.325827150000000000],SOL[11.000000000000000000] |
| 00137711 | JPY[9038.119830000000000000] |
| 00137712 | JPY[2009.444780000000000000],SOL[0.000067000000000000] |
| 00137713 | JPY[0.611809385000000000] |
| 00137714 | JPY[0.000038996349880 09],SOL[0.013223810000000000] |
| 00137715 | JPY[2627.597060000000000000],XRP[0.000008800000000000] |
| 00137716 | ETHW[0.309834900000000000],JPY[0.000001236018724] |
| 00137718 | JPY[0.838660000000000000] |
| 00137719 | JPY[8000.004486727673727 0],SOL[0.000267700000000000] |
| 00137720 | JPY[38747.600000000000000000],SOL[0.000000000000000000] |
| 00137721 | BTC[0.053169620000000000] |
| 00137722 | JPY[4600.000000000000000000] |
| 00137723 | ETHW[32.367075040000000000],FTT[0.077725490000000000],JPY[0.504378000000000000] |
| 00137724 | JPY[2765.263120000000000000] |
| 00137725 | JPY[0.000205404801834],SOL[8.953728010000000000],XRP[5.000000000000000000] |
| 00137726 | JPY[2254.895400000000000000],SOL[0.000006100000000000] |
| 00137727 | JPY[2500.000000000000000000] |
| 00137728 | JPY[2000.386960000000000000],SOL[0.000047000000000000] |
| 00137729 | BCH[0.000035140000000000],BTC[0.012125580000000000],DOGE[139888.662594450000000000],ETH[0.652392750000000000],ETHW[0.161417600000000000],XRP[2304.244713060000000000] |
| 00137730 | JPY[2000.817680000000000000] |
| 00137731 | JPY[38517.224870000000000000],SOL[10.092530000000000000] |
| 00137732 | JPY[2000.297190000000000000],SOL[0.000033800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137733 | JPY[3439.015000000000000] |
| 00137734 | BTC[0.001076590000000000],ETH[0.012836050000000000],JPY[93728.47541113199966760],SOL[0.375128120000000000],XRP[1028.368457660000000000] |
| 00137735 | JPY[2000.300000000000000],SOL[0.000090000000000] |
| 00137736 | FTT[8.571480000000000000],JPY[11.206280000000000000],XRP[131.974392000000000000] |
| 00137737 | JPY[76375.909184560000000000],SOL[20.010099900000000000] |
| 00137738 | JPY[66932.370510000000000000] |
| 00137739 | JPY[147579.298740000000000000],SOL[0.000211800000000] |
| 00137740 | BAT[501.765659270000000000],BTC[0.010034740000000000],DOT[1.003531230000000000],ETH[0.000005300000000000],JPY[128721.88151196969640920],SOL[2.007062710000000000] |
| 00137741 | BTC[0.002685570000000000],JPY[0.00012024229571154] |
| 00137742 | BTC[0.003100000000000000],JPY[12094.178870000000000000],XRP[1074.767164000000000000] |
| 00137743 | BTC[0.000043010000000000],JPY[2441.155800000000000000] |
| 00137746 | BTC[0.390851670000000000],DOT[596.967073390000000000],ETH[0.003817700000000000],ETHW[0.003793040000000000],JPY[258506.000000000000000000],SOL[67.573100400000000000],XRP[0.050835700000000000] |
| 00137747 | JPY[8378.017230000000000000],SOL[11.000000000000000000] |
| 00137748 | BTC[0.001700000000000000],ETH[0.241955730000000000],ETHW[0.232955730000000000],JPY[247461.067300958015000000] |
| 00137749 | BTC[0.000098247000000000],JPY[1421017.98906534543804150],USD[8.294325000000000000],XRP[0.282611640000000000] |
| 00137750 | JPY[5000.000000000000000000] |
| 00137752 | BTC[0.509120000000000000],ETH[5.041324730000000000],ETHW[5.041324730000000000],JPY[22.065610000000000000],USD[0.004653071237200000],XRP[2800.000000000000000000] |
| 00137753 | JPY[76137.476090000000000000] |
| 00137754 | JPY[2344.208590000000000000] |
| 00137755 | JPY[71741.446110000000000000] |
| 00137756 | JPY[0.652609697656587920] |
| 00137757 | SOL[6.310269780000000000],USD[264.411361000000000000] |
| 00137758 | BTC[0.012618000000000000],JPY[8000.000000000000000000] |
| 00137759 | JPY[4510.625000000000000000] |
| 00137761 | JPY[2211.063740000000000000] |
| 00137762 | JPY[2249.310930000000000000] |
| 00137763 | JPY[6176.047840000000000000],SOL[0.079768150000000000] |
| 00137764 | BTC[0.000063940000000000],JPY[0.382447610678820] |
| 00137765 | JPY[8000.008630000000000] |
| 00137766 | JPY[4336.234592549600000000] |
| 00137767 | BTC[0.010703150000000000],JPY[8000.000000000000000000] |
| 00137768 | JPY[10721.827830000000000000],XRP[1276.000000000000000000] |
| 00137769 | JPY[8000.000022596091944] |
| 00137770 | JPY[3498.083880000000000000],XRP[5.000000000000000000] |
| 00137771 | JPY[97730.000000000000000000],SOL[2.300061740000000000] |
| 00137772 | JPY[0.161600000000000000],SOL[17.996400000000000000] |
| 00137773 | JPY[3542.143000000000000000] |
| 00137774 | BAT[100.946916570000000000],DOGE[100.039276950000000000],JPY[2506.576868956126358] |
| 00137775 | ETH[6.000000000000000000],ETHW[6.000000000000000000],JPY[127992.560040000000000000] |
| 00137776 | JPY[760.716070000000000000],SOL[12.151412400000000000] |
| 00137777 | BTC[0.229027070000000000],ETH[0.196706620000000000],ETHW[0.005234950000000000],JPY[298.876623128660591 5],SOL[44.476697530000000000],USD[6.918470000000000000] |
| 00137778 | JPY[0.000048736760445 8] |
| 00137779 | JPY[2000.000600000000000],XRP[0.000100000000000] |
| 00137780 | JPY[2561.535650000000000000],SOL[0.450000000000000000] |
| 00137781 | JPY[0.570315678448794 2] |
| 00137782 | AVAX[0.050225078000000000],BCH[0.001000000000000000],ETH[0.000000008598706],JPY[3147.699171728387478 9],USD[0.000000075292082] |
| 00137783 | JPY[2542.343420000000000000],SOL[0.014000000000000000] |
| 00137784 | JPY[0.381310000000000000],SOL[0.000029600000000] |
| 00137785 | JPY[0.353188920000000000],USD[0.000000000617424] |
| 00137786 | ETH[0.182870220000000000],ETHW[0.180598170000000000],JPY[8516.969750000000000000],SOL[22.2491523700000 00000] |
| 00137787 | JPY[10702.755910000000000000] |
| 00137788 | JPY[0.329644112393809 0],XRP[0.101969000000000000] |
| 00137789 | JPY[8.077200000000000] |
| 00137790 | JPY[4678.354420000000000000],SOL[0.000040070000000] |
| 00137791 | JPY[1.177300000000000] |
| 00137792 | JPY[2014.295100000000000000],SOL[1.000000000000000000] |
| 00137793 | BTC[0.062400224307046 9],ETH[0.106899210000000000],JPY[0.001597481601145 2],XRP[10.352094228736635 3] |
| 00137794 | ETH[0.003000000000000000],ETHW[0.003000000000000000],JPY[9676.332559763846842 6] |
| 00137795 | FTT[3.500000000000000000],JPY[28.029752500000000000] |
| 00137796 | BTC[0.000054815075347 5],JPY[0.000000082934382],USD[-0.452011471229885 5] |
| 00137797 | JPY[46366.824459850016044 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137798 | JPY[2000.00006000000000000],SOL[0.0001000000000000] |
| 00137799 | JPY[0.0000111053215793],XRP[0.0000530000000000] |
| 00137800 | BTC[2.2967882100000000],JPY[4817.1710400000000000],XRP[7.0721044900000000] |
| 00137801 | JPY[0.0000270698655249] |
| 00137802 | JPY[27380.3388317866705368] |
| 00137804 | JPY[51069.3781700000000000],SOL[0.0000950000000000] |
| 00137805 | JPY[137.6663095200000000],SOL[36.4165280000000000] |
| 00137806 | USD[30.0000000000000000] |
| 00137807 | DOGE[402.1172919000000000],JPY[0.2616400392258420],SOL[4.0000402100000000] |
| 00137808 | BCH[1.5442334000000000],BTC[0.0414510600000000],ETH[0.5994062600000000],ETHW[0.5919589900000000],JPY[10150.2980700000000000],USD[8.8910000000000000],XRP[2178.1818574700000000] |
| 00137809 | BTC[0.0192512400000000],JPY[8000.0000000000000000] |
| 00137810 | FTT[437.2605687400000000],JPY[8000.0000100000000000] |
| 00137811 | JPY[2000.2304600000000000] |
| 00137812 | JPY[2194.3204600000000000],XRP[0.6301018700000000] |
| 00137813 | JPY[2000.8802251240000000],SOL[0.2992439100000000] |
| 00137814 | JPY[11.1003700000000000],XRP[0.0002250000000000] |
| 00137815 | BTC[0.0000000033229658],JPY[0.5459260617325720],SOL[0.0000000100000000],USD[-0.0000000115267020] |
| 00137816 | JPY[23190.1333600000000000],SOL[1.0000000000000000] |
| 00137817 | BTC[0.0000098000000000],JPY[0.3294800000000000],SOL[15.0000000000000000] |
| 00137818 | JPY[25000.0000038880354700],SOL[0.0125699900000000] |
| 00137819 | JPY[0.0004220501622288] |
| 00137820 | BCH[1.4262374900000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[10996.4242100000000000],XRP[100.0000000000000000] |
| 00137821 | JPY[2000.0016200000000000],XRP[0.4279173800000000] |
| 00137822 | BTC[0.0000179389140250],JPY[2000.0000000042450000],SOL[0.0088156100000000],USD[41.1864788588807382] |
| 00137823 | BTC[0.0006905700000000],JPY[0.0291545515995386],SOL[0.0000300000000000] |
| 00137824 | JPY[2422.2450100000000000],XRP[87.0000000000000000] |
| 00137826 | ETH[2.3567198800000000],ETHW[2.3274389000000000] |
| 00137827 | BAT[449.2956767700000000],BCH[0.6987737200000000],BTC[0.0001383900000000],ETH[0.3024956000000000],ETHW[0.3024956000000000],JPY[149970.2765900000000000],LTC[0.0030029700000000],USD[30.0000000000000000],XRP[410.9828271100000000] |
| 00137828 | BTC[0.0000153800000000],ETH[0.0069996000000000],ETHW[0.0069996000000000],JPY[45467.9360900000000000],XRP[127.0000000000000000] |
| 00137829 | BTC[0.0207311000000000],JPY[42.6166468952952789] |
| 00137830 | BTC[0.0129000000000000],JPY[50681.2819700000000000],XRP[0.3292000000000000] |
| 00137831 | JPY[0.7122957459780974] |
| 00137832 | JPY[3366.5000100000000000],SOL[0.0000690000000000] |
| 00137833 | JPY[2902.6571000000000000],SOL[0.0000800000000000] |
| 00137834 | ENJ[39.3569948900000000],JPY[27.0491919700000000] |
| 00137835 | ETH[0.0050000000000000],ETHW[0.0050000000000000],JPY[2271.7584800000000000] |
| 00137836 | JPY[8000.4898400000000000] |
| 00137837 | FTT[100.0000000000000000],JPY[117611.3606835400000000] |
| 00137838 | JPY[21754.1121200000000000] |
| 00137839 | JPY[163431.6096681114341893],SOL[0.0000441900000000],XRP[0.2880000000000000] |
| 00137840 | BTC[0.4000000000000000],ETH[1.0000000000000000],JPY[42694.7831700000000000] |
| 00137841 | BTC[0.0017800000000000],JPY[2027.7605800000000000],SOL[0.0000850000000000] |
| 00137842 | JPY[118.1580000000000000],SOL[2.5061261800000000] |
| 00137843 | BCH[0.2603000000000000],BTC[0.0000009200000000],FTT[2.4188716500000000],JPY[11005.3325100000000000],XRP[9.0000000000000000] |
| 00137844 | BTC[0.0000000338497541],DOGE[0.0000000013088000],ETH[0.0000000018009445],ETHW[0.1192501226550583],FTT[0.0005080906094723],JPY[0.0008992174733364],LTC[0.0000000099272230],MKR[0.0000000021471616],SOL[0.0000000043520887],XRP[121.2017018664794649] |
| 00137845 | FTT[0.3009000000000000],JPY[11927.9749100000000000],XRP[200.0000000000000000] |
| 00137846 | JPY[342313.2672500000000000] |
| 00137847 | JPY[2000.4021300000000000] |
| 00137848 | ETH[8.5041263600000000],ETHW[8.5041263600000000],FTT[2.3000137900000000],JPY[731325.0508000000000000],XRP[12032.8000000000000000] |
| 00137849 | BTC[0.0040692400000000],ETH[0.0115579000000000],ETHW[0.0100325800000000],JPY[8275.7810000000000000],XRP[50.7966876000000000] |
| 00137850 | JPY[2192.1400000000000000],SOL[0.0000969100000000] |
| 00137851 | BTC[0.0116767900000000],DOGE[319.1614241700000000],FTT[0.1360821800000000],JPY[0.0000000701937490],XRP[1105.6349937300000000] |
| 00137852 | BTC[0.0658464100000000],JPY[542.0091350473872164],SOL[51.1186749300000000] |
| 00137853 | JPY[18326.8918100000000000] |
| 00137854 | BTC[0.1295898564082797],ETH[0.0000000083000000],USD[0.0000065643808047] |
| 00137855 | JPY[51.6484516500000000] |
| 00137856 | JPY[4110.4826100000000000] |
| 00137857 | JPY[2000.0300300000000000] |
| 00137858 | JPY[2000.4092000000000000],USD[30.0000200000000000] |
| 00137859 | JPY[3802.4838800000000000] |
| 00137860 | JPY[2000.3700300000000000],XRP[0.0000345200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137861 | BTC[0.0000013500000000],JPY[3784.3613500000000000],SOL[0.0000813300000000] |
| 00137862 | BTC[0.0000117000000000],ETH[2.0000000000000000],JPY[20455.4419500000000000],USD[43.3601500000000000] |
| 00137863 | JPY[8000.0000000000000000],SOL[73.7605905500000000] |
| 00137864 | JPY[64173.8288116751106932],XRP[0.3942302100000000] |
| 00137865 | JPY[2047.3948300000000000] |
| 00137866 | JPY[2128.4894900000000000] |
| 00137867 | BAT[8059.7137854300000000],JPY[8000.0000004083815028],SOL[0.0000529000000000] |
| 00137868 | JPY[20920.1144100000000000] |
| 00137869 | ETH[0.0100650700000000],JPY[32473.8893200000000000] |
| 00137870 | JPY[10352.5000000000000000] |
| 00137871 | BTC[0.0197703100000000],JPY[0.0133928708810980] |
| 00137872 | JPY[8669.2065100000000000],SOL[0.0067588000000000] |
| 00137874 | JPY[0.0000404412359510],XRP[1134.8352837900000000] |
| 00137875 | BTC[0.0035020700000000],ETH[0.0406123100000000],ETHW[0.0401057800000000],JPY[0.0000003499910480],XRP[0.0000185900000000] |
| 00137876 | JPY[246.2491800000000000],SOL[0.0000990000000000],XRP[0.1205127663735163] |
| 00137877 | JPY[0.0000509651458941] |
| 00137878 | JPY[26619.5100000000000000],SOL[1.4300000000000000] |
| 00137879 | BCH[0.0023037400000000],FTT[2.0000000000000000],JPY[27259.8618280000000000],XRP[5000.7630080000000000] |
| 00137880 | JPY[0.4379203913379049] |
| 00137881 | BCH[0.0009763000000000],JPY[1700575.6206672321430121] |
| 00137883 | JPY[53522.9933919500000000],SOL[12.0000000000000000] |
| 00137884 | JPY[2000.0063000000000000],SOL[0.0100467200000000] |
| 00137885 | JPY[0.7277920156141072] |
| 00137886 | JPY[19485.9071100000000000],XRP[48.0000000000000000] |
| 00137887 | JPY[11378.3166600000000000],SOL[41.3232240800000000] |
| 00137888 | FTT[1.6021359900000000],JPY[0.8000100000000000],XRP[7116.9818856300000000] |
| 00137889 | JPY[2006.0961800000000000],USD[30.0000000000000000] |
| 00137890 | FTT[0.0014760000000000],JPY[436413.5413079300000000],USD[237.3856256466249010000000000],XRP[2500.0000000000000000] |
| 00137891 | BCH[1.5000000000000000],BTC[0.0520000000000000],JPY[144244.9085400000000000],XRP[720.0000000000000000] |
| 00137892 | JPY[10000.0000490754738107],SOL[0.0275516000000000] |
| 00137893 | JPY[0.8887400000000000] |
| 00137894 | JPY[34101.4641200000000000],XRP[1376.0301160000000000] |
| 00137897 | ETH[0.0294963600000000],JPY[51852.4579795695597031],SOL[8.9777733800000000] |
| 00137898 | BCH[4.0000000000000000],BTC[0.1233586700000000],ETH[3.0000000000000000],ETHW[3.0000000000000000],JPY[63778.0714400000000000] |
| 00137899 | BAT[101.5924474600000000],ETH[0.4063698600000000],ETHW[0.4013206100000000],JPY[0.5025700000000000],SOL[12.1910937500000000],XRP[730.1855565100000000] |
| 00137900 | JPY[152.6874000000000000],SOL[38.3837544800000000] |
| 00137901 | JPY[11347.2694105307199200] |
| 00137902 | BCH[1.0401467000000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],FTT[0.7487258000000000],JPY[8000.0012014893617011] |
| 00137903 | BTC[-0.0000000000184767],ETH[-0.0000037473660204],JPY[285.3992034570000000] |
| 00137904 | BTC[0.0295359192715893],USD[-245.5226851619646396] |
| 00137905 | AVAX[0.1997800000000000],FTT[0.0999800000000000],JPY[0.5500000000000000],SOL[0.1099780000000000] |
| 00137906 | BTC[0.2026069700000000],FTT[0.7270385600000000],JPY[0.0000137533555667],XRP[16163.7764358800000000] |
| 00137907 | JPY[8000.0000000000000000],SOL[103.9500000000000000] |
| 00137908 | BTC[0.0508060900000000],ETH[0.0485097100000000],ETHW[0.0582167400000000],JPY[3994.5076170000000000],SOL[9.9980000000000000] |
| 00137909 | JPY[226157.0447400000000000],SOL[0.6586591400000000] |
| 00137910 | JPY[2828.0240600000000000] |
| 00137911 | JPY[9917.9956392852403303],SOL[0.0035189800000000] |
| 00137912 | JPY[54361.7249600000000000] |
| 00137913 | JPY[11668.0000000000000000] |
| 00137914 | JPY[0.0083400000000000] |
| 00137916 | JPY[190446.2146300000000000] |
| 00137917 | JPY[2771.1505400000000000] |
| 00137918 | JPY[8060.2000000000000000],SOL[32.0000000000000000] |
| 00137919 | JPY[0.6377321200000000],SOL[0.0004964300000000] |
| 00137920 | JPY[8381.8066695000000000],XRP[0.0005596000000000] |
| 00137921 | BTC[0.0100000000000000],JPY[0.2606800000000000] |
| 00137922 | JPY[0.0000159515213500],SOL[1.9439640000000000] |
| 00137923 | JPY[12339.7803018406428376] |
| 00137924 | JPY[39.3235860078480000],SOL[0.0000294916210688] |
| 00137926 | JPY[0.2054745820000000],SOL[0.0028712400000000],XRP[0.0047990000000000] |
| 00137927 | USD[0.0000000026228086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137928 | BCH[0.141390250000000000],BTC[0.011737030000000000],ETH[0.222184640000000000],ETHW[0.220000000000000000],FTT[0.051901700000000000],JPY[0.001200482730833],LTC[0.048125755000000000],XRP[151.489531990000000000] |
| 00137929 | BTC[0.002000000000000000],JPY[4931.573840000000000000] |
| 00137930 | ETH[-0.000002175861552],JPY[672016.565496872384812],USD[-18.963929784718283] |
| 00137931 | ETH[3.043795860000000000],ETHW[3.005978550000000000],JPY[37897.166500000000000000],SOL[10.145986230000000000] |
| 00137932 | BCH[0.095000000000000000],BTC[0.003600880000000000],ETH[0.092000000000000000],JPY[1947.607700000000000000],XRP[243.989885050000000000] |
| 00137933 | JPY[0.990504360207777] |
| 00137934 | JPY[39.027610000000000] |
| 00137935 | BTC[0.000000100000000],JPY[2000.037790000000000000] |
| 00137936 | JPY[0.000008693471212O],SOL[0.114347660000000000] |
| 00137937 | JPY[8000.008000000000000000],SOL[0.589261480000000000] |
| 00137938 | BTC[1.015113920000000],ETH[1.350000000000000000],ETHW[1.350000000000000000],JPY[65473.812240000000000000],XRP[39253.812640000000000000] |
| 00137940 | JPY[1941847.984565850000000000] |
| 00137941 | JPY[0.378660000000000000],XRP[0.000021960000000000] |
| 00137942 | BTC[-0.000000044242584],ETH[0.000000002170746],JPY[81.457730000895340],USD[0.170007088235750] |
| 00137943 | ETH[2.420000000000000000],JPY[10306.063340000000000000],SOL[82.820247680000000000],XRP[0.050000280000000000] |
| 00137944 | JPY[448168.000020000000000000] |
| 00137945 | JPY[10494.155250000000000000] |
| 00137946 | JPY[3608.630704671849681500],SOL[24.432695980000000000] |
| 00137947 | JPY[195916.271800000000000000],SOL[40.000000000000000000] |
| 00137948 | ETHW[0.102795490000000000],JPY[50395.938645340641025I] |
| 00137949 | BTC[0.000470900000000000],JPY[8000.833690000000000000] |
| 00137950 | JPY[0.000011894218157],SOL[4.227515030000000000] |
| 00137951 | JPY[0.018680000000000000] |
| 00137952 | BTC[2.849208341569040O],ETH[36.818320144736600O],ETHW[36.621516607442400O],XRP[28282.334558492944020O] |
| 00137953 | ETH[2.260305820000000000],JPY[0.084158000000000000],SOL[39.277956700000000000],XRP[0.527368160000000000] |
| 00137954 | BTC[0.000103830000000000],ETH[-0.000470743104441],JPY[0.000000060000000000],USD[18.112273711778291100000000000] |
| 00137955 | JPY[99390.789800000000000000] |
| 00137956 | JPY[303715.000510000000000000],SOL[35.400975250000000000] |
| 00137957 | JPY[2218.027740000000000000] |
| 00137959 | BTC[0.013000000000000000],JPY[20533.689080000000000000] |
| 00137960 | JPY[2004.901490000000000000],SOL[0.173913340000000000] |
| 00137961 | BCH[0.250000000000000000],BTC[0.049000000000000000],ETH[0.010000000000000000],ETHW[0.010000000000000000],JPY[13583.734610000000000000] |
| 00137963 | ETH[0.000030000000000000],ETHW[0.000030000000000000],FTT[3.257162400000000000],JPY[8000.393350000000000000] |
| 00137964 | JPY[10000.000000000000000000] |
| 00137965 | BTC[0.246413920000000000],ETH[0.105227880000000000],ETHW[0.103985110000000000],FTT[0.000034650000000000],JPY[0.258023577799270Z],XRP[1058.304988800000000000] |
| 00137967 | DOGE[931.813600000000000000],ETH[0.000179161870556I],ETHW[0.112179161870556I],JPY[11.018750000000000000],SOL[10.387922000000000000] |
| 00137968 | JPY[252716.162134840000000000],SOL[0.070000000000000000] |
| 00137970 | JPY[0.239190000000000000] |
| 00137971 | JPY[0.040000000000000000] |
| 00137972 | JPY[2449.514300000000000000],SOL[0.019500000000000000] |
| 00137973 | JPY[85610.054080000000000000],SOL[0.010000000000000000] |
| 00137974 | JPY[1957.448827000000000000],USD[0.756535200000000000],XRP[0.000081600000000000] |
| 00137977 | BTC[0.000000100000000],JPY[2000.000445934684453] |
| 00137978 | JPY[0.000038209979620] |
| 00137979 | JPY[264593.152680000000000000] |
| 00137980 | BTC[0.000694680000000000],JPY[2000.310630000000000000] |
| 00137981 | JPY[136833.185680000000000000] |
| 00137982 | JPY[41976.317100000000000000],SOL[0.002676460000000000] |
| 00137983 | JPY[2029.748360000000000000] |
| 00137984 | AVAX[2.033358310000000000],BTC[0.003050400000000000],ETH[0.010155430000000000],ETHW[0.010032220000000000],JPY[7262.414551700000000000],SOL[20.318044410000000000] |
| 00137985 | ETH[19.000000000000000000],ETHW[19.000000000000000000],JPY[10275.652390000000000000],XRP[17590.000000000000000000] |
| 00137986 | JPY[0.799830000000000000] |
| 00137987 | BCH[6.007538960000000000],FTT[11.863225230000000000],JPY[13.651155692594979],XRP[3120.146647460000000000] |
| 00137988 | BCH[13.000000000000000000],BTC[0.029000000000000000],ETH[0.400000000000000000],ETHW[0.400000000000000000],FTT[26.060721400000000000],JPY[409898.552700000000000000],SOL[21.000000000000000000],XRP[2500.000000000000000000] |
| 00137989 | FTT[200.000000000000000000],JPY[9163911.759480000000000000] |
| 00137990 | JPY[0.000436665994370],SOL[0.000046500000000000] |
| 00137991 | JPY[3528.942660000000000000],XRP[6.000000000000000000] |
| 00137992 | JPY[0.000053654348563],SOL[0.166270780000000000] |
| 00137993 | FTT[1.142863990000000000],JPY[0.235370000000000000],XRP[6.000000000000000000] |
| 00137994 | BTC[0.000467720000000000],FTT[0.000084200000000000],JPY[2000.376191939100000],USD[0.818966870000000000],XRP[0.930000000000000000] |
| 00137995 | BTC[0.000700000000000000],JPY[23.304110906800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00137997 | JPY[18420.111660000000000000],SOL[0.0000015100000000] |
| 00137998 | JPY[14980.110921960000000000],SOL[1.7574224100000000] |
| 00137999 | BTC[1.00000000000000000000],ETH[4.00000000000000000000],ETHW[4.00000000000000000000],JPY[0.2467600000000000],XRP[8635.7710830000000000] |
| 00138000 | JPY[208000.0000000000000000] |
| 00138001 | BTC[0.06000000000000000000],FTT[7.6921851700000000],JPY[0.0000036347892479],SOL[23.5000000000000000] |
| 00138002 | BCH[0.00761505000000000000],BTC[0.00020000000000000000],ETH[0.00000320000000000],ETHW[0.000003200000000000],JPY[8609.8835700000000000],SOL[0.5000000000000000] |
| 00138003 | JPY[12940.1510100000000000] |
| 00138004 | ETH[0.01923746000000000000],JPY[0.0017182132102848] |
| 00138005 | JPY[2002.00341000000000000000],USD[30.0000000000000000] |
| 00138006 | BTC[0.00008022000000000000],ETH[0.72200000000000000000],ETHW[0.7220000000000000],JPY[8408.2096800000000000] |
| 00138007 | BTC[0.01000000000000000000],ETH[0.20000000000000000000],JPY[10.3716700000000000],SOL[1.6425273600000000],XRP[18.0000000000000000] |
| 00138008 | BTC[0.56213000000000000000],ETH[3.74870000000000000000],ETHW[3.7487000000000000],JPY[8000.5729800000000000] |
| 00138009 | ETH[0.01473000000000000000],ETHW[0.01473000000000000000],USD[13.6821828892416000],XRP[0.3452320000000000] |
| 00138010 | FTT[3.42144909000000000000],JPY[8023.5039900000000000],XRP[479.0000000000000000] |
| 00138011 | JPY[2086.55064000000000000000],SOL[0.0000368000000000] |
| 00138012 | JPY[2198.1692258000000000] |
| 00138013 | BCH[0.13544086000000000000],BTC[0.00147415000000000],ETH[0.19950412000000000],ETHW[0.1110377600000000],FTT[1.2001215700000000],JPY[39925.4276667531333183],USD[6.8902640100000000],XRP[28.5266563100000000] |
| 00138014 | JPY[2003.47316914097926556],SOL[0.0009780179320927],XRP[0.8000000000000000] |
| 00138015 | JPY[2006.161000000000000000],SOL[0.0000335700000000] |
| 00138016 | BCH[0.40000000000000000000],BTC[0.00250000000000000],JPY[8000.0090300000000000],XRP[824.8180000000000000] |
| 00138017 | JPY[0.00004012882807150000],SOL[23.4767999900000000] |
| 00138018 | JPY[45972.17153000000000000000],XRP[1063.0000000000000000] |
| 00138019 | JPY[2357.27850000000000000000],SOL[0.0000412400000000] |
| 00138020 | JPY[2081.0560700000000000] |
| 00138021 | JPY[97484.2924700000000000] |
| 00138022 | FTT[0.00000923000000000000],JPY[178.9557678079564855],SOL[1.1135955419480482],XRP[0.0000277700000000] |
| 00138024 | JPY[9107.31064000000000000000],XRP[350.4299326900000000] |
| 00138025 | ETH[0.00000004417883580000],JPY[33.4394478225000000],USD[-0.2084895680000000] |
| 00138026 | JPY[2000.0730500000000000] |
| 00138027 | JPY[127629.0735096585112396] |
| 00138028 | JPY[2027.6513100000000000] |
| 00138029 | BCH[1.13200000000000000000],JPY[8345.5194800000000000],XRP[2010.3627997200000000] |
| 00138031 | JPY[0.0000474030133634] |
| 00138032 | BTC[0.00022703000000000000],JPY[24093.5999518554233369] |
| 00138033 | JPY[108000.0000000000000000] |
| 00138034 | JPY[0.00047666581557300000],SOL[1.6782271900000000] |
| 00138035 | JPY[137.93308000000000000000],USD[1255.7488000000000000] |
| 00138036 | DOT[25.00000000000000000000],ETH[2.00000000000000000],ETHW[2.0000000000000000],JPY[30315.4316800000000000],SOL[20.0000000000000000],XRP[1009.0000000000000000] |
| 00138037 | JPY[3852.1655500000000000] |
| 00138038 | JPY[0.54602298230000000000],SOL[0.0017781400000000] |
| 00138039 | JPY[60410.52640000000000000000],SOL[0.0002029000000000] |
| 00138040 | DOT[60.95101561000000000000],FTT[29.2643858600000000],JPY[10824.2235400000000000],SOL[80.9510156000000000],XRP[1523.7753825600000000] |
| 00138041 | ETH[3.04615022000000000000],ETHW[3.0094302100000000],JPY[0.0000103680745735],XRP[1015.4426535400000000] |
| 00138043 | ETH[0.00001000000000000000],ETHW[0.00001000000000000],JPY[2166.8667100000000000] |
| 00138044 | JPY[49813.50000000000000000000],SOL[1.8000000000000000] |
| 00138045 | BTC[0.04254039000000000000],DOT[0.17063000000000000],ETH[0.45270000000000000],ETHW[0.4527000000000000],JPY[8000.0090600000000000],SOL[5.4600679500000000] |
| 00138046 | DOGE[396.59715991000000000000],JPY[0.0000001209331104],XRP[42.2115279800000000] |
| 00138047 | AVAX[1.58920834000000000000],BAT[22.0863497800000000],DOGE[1020.1136316300000000],ENJ[43.2337632700000000],JPY[310.0000133069251592],OMG[3.8687728900000000],SOL[2.3175301900000000],XRP[321.7309033100000000] |
| 00138048 | JPY[94895.1943600000000000] |
| 00138049 | JPY[58000.0000000000000000] |
| 00138050 | JPY[2221.61753000000000000000],SOL[0.1870796300000000],XRP[0.0000730000000000] |
| 00138051 | BTC[0.01366900000000000000],JPY[0.0000090411086284],SOL[60.2073407100000000] |
| 00138052 | JPY[46307.01118000000000000000],XRP[15.0000000000000000] |
| 00138053 | ETH[1.00000000000000000000],ETHW[1.00000000000000000],JPY[8000.0447500000000000] |
| 00138054 | JPY[6191.8370000000000000] |
| 00138055 | JPY[2000.50261000000000000000],USD[30.0000000000000000] |
| 00138056 | JPY[2102.13150000000000000000],SOL[0.4323627200000000] |
| 00138057 | BTC[0.00001260000000000000],JPY[610876.5554900000000000] |
| 00138058 | JPY[249.8995000000000000] |
| 00138059 | BTC[0.00059745000000000000],ETH[0.0042957900000000],ETHW[0.0042957900000000],FTT[5.1769270900000000],JPY[8000.7469717562157429],SOL[0.0824262400000000],XRP[64.1641856100000000] |
| 00138060 | JPY[10652.72185000000000000000],SOL[0.7000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138061 | JPY[1034.1146365400000000],SOL[5.6987200000000000],XRP[0.6640000000000000] |
| 00138062 | DOT[9.7581684500000000],ETH[0.0362919300000000],ETHW[0.0358401600000000],JPY[39558.0000000000000000],SOL[1.9816010200000000] |
| 00138063 | BTC[1.1096085000000000],ETH[1.1063814900000000],JPY[2724.4936000000000000] |
| 00138064 | JPY[8000.0000459325870642] |
| 00138065 | JPY[634768.3592100000000000] |
| 00138066 | JPY[18000.0000000000000000] |
| 00138067 | JPY[18337.6105900000000000],SOL[20.0618585200000000] |
| 00138068 | BAT[700.0000000000000000],BCH[4.5000000000000000],ETH[1.7000000000000000],ETHW[1.7000000000000000],FTT[12.5428731900000000],JPY[33765.5309500000000000],XRP[2500.0000000000000000] |
| 00138069 | JPY[993677.9577800000000000] |
| 00138070 | JPY[0.0000005580639900],XRP[40.3758171600000000] |
| 00138071 | BCH[0.0001175500000000],JPY[0.3684414400000000],SOL[0.0020000100000000],XRP[6.0000000000000000] |
| 00138074 | JPY[0.0000551125408504],SOL[0.9598079900000000] |
| 00138075 | JPY[47363.7235400000000000] |
| 00138076 | ETH[14.5915278400000000],ETHW[14.5687159900000000],JPY[8000.4928800000000000] |
| 00138077 | JPY[770355.1137200000000000],SOL[0.8998000000000000] |
| 00138079 | ETHW[0.2507547800000000],JPY[27089.0278820439802723],SOL[2.0312738000000000] |
| 00138080 | BTC[0.0601444400000000],JPY[93522.236497278210 0000] |
| 00138082 | JPY[1324.1885000000000000],SOL[0.0010696000000000] |
| 00138083 | JPY[90017.4171500000000000],SOL[20.0000000000000000] |
| 00138084 | JPY[8520.3396200000000000],SOL[0.0000297000000000] |
| 00138085 | JPY[8600.8000000000000000],SOL[9.4617516900000000] |
| 00138086 | BCH[0.0130000000000000],BTC[0.0007154000000000],ETH[0.1613000000000000],ETHW[0.1613000000000000],JPY[8651.6009200000000000] |
| 00138087 | BTC[0.0509300000000000],DOT[136.9300000000000000],JPY[8000.0000000000000000],LTC[22.0560000000000000],SOL[0.0420000000000000] |
| 00138088 | FTT[0.0012648500000000],JPY[118772.3840200000000000],USD[415.5657200000000000] |
| 00138089 | JPY[238825.7260000000000000] |
| 00138090 | ETH[0.0279400000000000],ETHW[0.0279400000000000],JPY[15957.4181900000000000] |
| 00138091 | BTC[0.2910818100000000],ETH[0.0149457600000000],ETHW[0.0147561300000000],JPY[8765.2918500000000000] |
| 00138092 | JPY[0.7155113545139760] |
| 00138093 | JPY[66286.3255362875157180] |
| 00138094 | JPY[2000.0089000000000000] |
| 00138095 | JPY[2000.5660000000000000] |
| 00138096 | JPY[384.7842000000000000],SOL[23.9000000000000000] |
| 00138097 | FTT[0.0000878500000000],JPY[0.6091600000000000] |
| 00138098 | JPY[2.7968508000000000],SOL[0.0060524800000000] |
| 00138099 | BTC[0.5541551900000000],JPY[2213.5425700000000000],USD[35.0000000000000000] |
| 00138100 | JPY[2061.4397900000000000] |
| 00138101 | JPY[68433.2081000000000000] |
| 00138102 | FTT[0.2366918600000000],JPY[8000.4519700000000000] |
| 00138103 | BCH[0.1000000000000000],JPY[71.1443005428272528],XRP[27.0130449800000000] |
| 00138105 | JPY[19.5365561147250125],SOL[7.7500000000000000] |
| 00138106 | JPY[18106.5033300000000000],SOL[1.2000892000000000] |
| 00138107 | JPY[0.0002914177711664],SOL[352.3246583300000000] |
| 00138108 | JPY[2068.9144800000000000],SOL[0.0000980000000000] |
| 00138110 | JPY[2000.0000000000000000],SOL[0.0073300000000000] |
| 00138111 | JPY[4002013.5562200000000000] |
| 00138112 | BTC[0.0557665000000000],ETH[0.3554115000000000],ETHW[0.3511333700000000],JPY[160750.2704883854352293] |
| 00138113 | JPY[2000.0018800000000000],SOL[0.0010000000000000] |
| 00138114 | JPY[14466.6400000000000000],SOL[2.8243437400000000] |
| 00138115 | BTC[0.0014000000000000],JPY[62.6460621974000000] |
| 00138116 | JPY[8278.8720000000000000] |
| 00138117 | JPY[2004.0094500000000000],SOL[0.1016043300000000] |
| 00138118 | BTC[0.5001577400000000],ETH[10.0032334700000000],JPY[0.4256659186077587] |
| 00138119 | JPY[51156.0195100000000000],SOL[3.0000000000000000] |
| 00138120 | JPY[2000.0000176109460429] |
| 00138122 | JPY[0.0000004339934827] |
| 00138123 | USD[30.0000000000000000] |
| 00138124 | ETH[0.0100000000000000],ETHW[0.0100000000000000],JPY[2848.9058000000000000] |
| 00138125 | JPY[87088.9889000000000000] |
| 00138126 | JPY[8000.1000100000000000],SOL[20.4294478500000000] |
| 00138127 | JPY[0.8717717265000000],SOL[55.6986094000000000] |
| 00138128 | JPY[2508.0967400000000000] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138129 | JPY[2000.3012400000000000] |
| 00138130 | ETH[0.0318300700000000],JPY[0.1752780258461936] |
| 00138131 | JPY[0.0000382267878644],SOL[2.0890439900000000] |
| 00138132 | BTC[0.0087088000000000],JPY[0.9037236428111424],SOL[0.0000000095363620],USD[0.0000000094568480],XRP[0.0034144100000000] |
| 00138133 | JPY[57276.9057204000000000] |
| 00138134 | JPY[8000.8288535940000000],SOL[0.0083250000000000],USD[0.0035554500571726] |
| 00138135 | BCH[0.3970000000000000],JPY[144885.9634800000000000],XRP[178.7850000000000000] |
| 00138136 | JPY[0.0000476139228732],SOL[0.0332404200000000] |
| 00138137 | JPY[3351.7000000000000000],SOL[0.0000060000000000] |
| 00138138 | BTC[0.0100477900000000],ETH[0.1808753700000000],ETHW[0.1805783700000000],JPY[17371.0620700000000000],SOL[3.9992000000000000],XRP[502.4305330700000000] |
| 00138139 | BTC[0.0088157400000000],ETH[0.0507921200000000],ETHW[0.0501623800000000],FTT[11.9773664900000000],JPY[243668.6743251346426968],SOL[2.0317005300000000] |
| 00138140 | JPY[969231.7700000000000000],SOL[38.0100000000000000] |
| 00138141 | BTC[0.0000001000000000],JPY[2740.0576700000000000],USD[30.0000000000000000],XRP[0.0000037000000000] |
| 00138142 | JPY[8134.2681000000000000],SOL[5.0000000000000000] |
| 00138143 | JPY[61.7522900000000000] |
| 00138144 | BAT[103.1400000000000000],JPY[13969.2988300000000000],XRP[99.8700000000000000] |
| 00138145 | JPY[4115.9232100000000000] |
| 00138146 | JPY[0.0331000000000000],SOL[0.0000131000000000] |
| 00138147 | JPY[0.0046153100905600] |
| 00138148 | JPY[23.1996568303000000] |
| 00138149 | BTC[0.0111304600000000],ETHW[0.0424859900000000],JPY[0.0000706112960209],USD[0.0001768477600204] |
| 00138150 | JPY[4408.2726100000000000],XRP[0.2500000000000000] |
| 00138151 | JPY[0.5904000000000000],XRP[0.0017860000000000] |
| 00138152 | JPY[8042.2208300000000000],SOL[0.0794580000000000] |
| 00138153 | ETH[0.3831112000000000],ETHW[0.3831112000000000],JPY[19899.7318800000000000],XRP[1676.9431930000000000] |
| 00138154 | BCH[0.0007577000000000],JPY[2921.8156800000000000] |
| 00138155 | JPY[404117.2008700000000000] |
| 00138156 | DOT[15.0000000000000000],JPY[8301.4067300000000000],XRP[200.0000000000000000] |
| 00138157 | DOT[0.0000000085989706],ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[0.0000041312152968],SOL[0.0000000032453766],USD[1262.4231942152959430] |
| 00138158 | ETH[0.0000012600000000],JPY[2000.0015039423341665],LTC[0.0005878000000000],NFT[43387423381599311]{1},SOL[14.8462455344083290] |
| 00138160 | ETH[0.0148505600000000],ETHW[0.0147300000000000],FTT[155.5457634900000000],JPY[10374.3367800000000000] |
| 00138161 | DOT[106.4440000000000000],FTT[3.0000665300000000],JPY[8000.0020500000000000],SOL[7.0000000000000000],XRP[1049.9200000000000000] |
| 00138162 | JPY[0.0000048848047126] |
| 00138163 | FTT[12.9652616700000000],JPY[8000.1250000000000000],SOL[34.9999999900000000],XRP[281.2490548400000000] |
| 00138164 | JPY[9101.4474600000000000] |
| 00138165 | BCH[0.4500000000000000],JPY[48291.9756900000000000],USD[2049.4370200000000000],XRP[127.0000000000000000] |
| 00138167 | BTC[0.0000100100000000],JPY[2000.0519300000000000] |
| 00138168 | ETH[0.6600000000000000],ETHW[0.6600000000000000],JPY[8911.4227800000000000],XRP[3000.0000000000000000] |
| 00138169 | JPY[0.0009300000000000] |
| 00138170 | JPY[0.0000005593564140],SOL[0.0001401800000000],XRP[0.0248029300000000] |
| 00138171 | BTC[0.0002000000000000],FTT[18.8743989600000000],JPY[8910.0000000000000000] |
| 00138172 | BTC[0.0028029100000000],JPY[34114.2092200000000000] |
| 00138173 | JPY[3653.1535700000000000],USD[0.0004500000000000] |
| 00138174 | JPY[52241.4226700000000000],SOL[0.0200000000000000] |
| 00138176 | JPY[144269.3730000000000000] |
| 00138177 | BTC[0.9528564400000000],JPY[0.0000000050000000],USD[0.0000042499018773] |
| 00138178 | JPY[0.0298000000000000] |
| 00138179 | JPY[99445.1289200000000000] |
| 00138180 | BTC[0.0127337600000000],JPY[8000.0000000000000000] |
| 00138181 | BTC[0.0000568800000000],JPY[1421.4870422954181014] |
| 00138182 | BAT[5.8410000000000000],JPY[0.0029500000000000],SOL[0.0000863000000000],XRP[4.1490900000000000] |
| 00138183 | JPY[0.5594700872216250] |
| 00138184 | BTC[0.8622551200000000],USD[1.0477825058804000],XRP[0.0805939700000000] |
| 00138185 | JPY[8000.3819800000000000] |
| 00138186 | JPY[0.0002263302850435] |
| 00138187 | BTC[0.0006998600000000],JPY[8.1583300000000000] |
| 00138188 | BTC[0.0006210100000000],JPY[2000.0100800000000000] |
| 00138189 | JPY[8000.0000000000000000],XRP[3570.9840290400000000] |
| 00138190 | DOT[112.8604166000000000],JPY[775.2103900000000000],XRP[0.0000020000000000] |
| 00138192 | JPY[0.0681800000000000] |
| 00138193 | BTC[2.0283633300000000],ETH[16.7517097600000000],JPY[2000.8833000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138194 | BTC[0.2495450600000000],JPY[45783.8745700000000000] |
| 00138195 | JPY[111180.0000000000000000] |
| 00138196 | JPY[15908.3600000000000000],SOL[1.0000000000000000] |
| 00138197 | JPY[0.0002210479984325],SOL[17.6206501200000000] |
| 00138198 | BTC[0.1495033300000000],ETH[0.4017270000000000],ETHW[0.0120030200000000],JPY[394640.9555857289000000] |
| 00138199 | BTC[0.0200000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],JPY[171026.6080000000000000],SOL[7.7058000000000000] |
| 00138200 | JPY[0.0005954142101678],SOL[1.2198239900000000] |
| 00138201 | JPY[6331.9009000000000000] |
| 00138202 | JPY[0.0003852269877705],SOL[12.4407643600000000] |
| 00138203 | JPY[8000.0992500000000000] |
| 00138204 | JPY[0.9382389600000000],SOL[0.0000183500000000] |
| 00138205 | BTC[0.0004000000000000],JPY[3587.6176200000000000],XRP[2.3235184600000000] |
| 00138206 | BTC[0.0000000100000000],FTT[1.3142935900000000],JPY[1465445.5760200000000000],XRP[6.0000000000000000] |
| 00138208 | JPY[3722.7342800000000000],SOL[0.0048375000000000] |
| 00138209 | JPY[48616.6150475656000000] |
| 00138210 | ETH[0.8069951400000000],JPY[0.9410875643893427] |
| 00138211 | JPY[8610.2834800000000000] |
| 00138212 | JPY[2000.7519100000000000] |
| 00138213 | JPY[4162.3800000000000000],SOL[0.0200000000000000] |
| 00138214 | JPY[4126.8160100000000000] |
| 00138215 | FTT[117.9628561200000000],JPY[257.0305800000000000] |
| 00138216 | JPY[2363.0613400000000000] |
| 00138217 | JPY[54.6525004900000000],SOL[0.0000000600000000],XRP[0.1000000000000000] |
| 00138218 | BTC[0.0120000000000000],JPY[8000.0000000000000000] |
| 00138219 | JPY[14585.5997400000000000] |
| 00138220 | JPY[18655.5381500000000000] |
| 00138221 | ETH[0.0060987400000000],ETHW[0.0060175900000000],JPY[8319.5917554800000000] |
| 00138222 | JPY[3373.1168300000000000] |
| 00138223 | JPY[3127.8000000000000000] |
| 00138225 | BCH[0.1000000000000000],BTC[0.0580000000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],JPY[108795.4779200000000000],XRP[102.4000000000000000] |
| 00138226 | ETH[0.2014000000000000],ETHW[0.2014000000000000],JPY[100568.4272200000000000],XRP[89.0000000000000000] |
| 00138227 | JPY[2959.1879000000000000] |
| 00138228 | JPY[3000.0080000000000000] |
| 00138229 | JPY[711307.1388500000000000] |
| 00138230 | BTC[0.0953700000000000],FTT[1.9439537300000000],JPY[13609.0669577672000000],USD[95.6729080000000000],XRP[6117.0000000000000000] |
| 00138231 | FTT[5.1428880000000000],JPY[8000.0000100000000000] |
| 00138232 | JPY[0.5726600000000000] |
| 00138233 | BCH[0.2000000000000000],BTC[0.0430000000000000],JPY[163239.4963000000000000],XRP[1200.0000000000000000] |
| 00138234 | USD[30.0000000000000000] |
| 00138235 | JPY[2628.9671600000000000],SOL[0.0000832300000000] |
| 00138236 | JPY[7447.0661900000000000] |
| 00138237 | JPY[35415.4039521132592516],SOL[1.0000000000000000],XRP[100.0000000000000000] |
| 00138238 | JPY[2286.8560000000000000] |
| 00138239 | BTC[0.0611113400000000],ETH[0.0912932500000000],ETHW[0.0901591600000000],JPY[57479.7182550375438932],USD[30.0000000000000000] |
| 00138240 | BTC[0.0000007200000000],JPY[0.2784424444059420],SOL[0.7586400000000000] |
| 00138241 | ETH[2.4436538000000000],ETHW[0.0001426000000000],JPY[5885.0363243387463987],SOL[403.0527779900000000] |
| 00138242 | JPY[226989.3311600000000000] |
| 00138243 | BTC[0.0037499900000000],JPY[9343.8466400000000000] |
| 00138244 | BCH[2.1999200000000000],BTC[0.0383536400000000],ETH[0.2818202020000000],ETHW[0.2518260200000000],JPY[146741.4630000000000000],XRP[2226.4278430700000000] |
| 00138245 | JPY[2000.5000300000000000] |
| 00138246 | BTC[0.0050000000000000],JPY[69558.5621000000000000],SOL[0.0000153200000000],XRP[50.0000000000000000] |
| 00138247 | JPY[2128.9681000000000000] |
| 00138248 | BTC[0.0236385100000000],ETH[2.6000000000000000],ETHW[2.6000000000000000],JPY[10892.7965600000000000],XRP[5000.0000000000000000] |
| 00138249 | BTC[0.0000885260000000],DOGE[0.9298000000000000],FTT[0.0876850000000000],JPY[61.2331201110000000],USD[11880.0205529150000000],XRP[-1.5362580161246195] |
| 00138250 | BTC[0.1660000000000000],JPY[30526.9030600000000000] |
| 00138251 | JPY[914.6137000000000000],XRP[15.0000000000000000] |
| 00138252 | BTC[0.0189000000000000],ETH[0.0100000000000000],JPY[1010.9527000000000000],XRP[2160.5622690000000000] |
| 00138253 | JPY[765.2159200000000000] |
| 00138254 | JPY[2000.0083328537291083] |
| 00138256 | DOGE[218.0332913400000000],ETH[0.4000008500000000],ETHW[0.3952116200000000],FTT[34.5835571600000000],JPY[0.0000001500444650],SOL[9.2707357700000000],USD[0.7792092554736434] |
| 00138257 | JPY[7045.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138258 | JPY[2000.398430000000000000],SOL[1.596372510000000000] |
| 00138259 | JPY[0.000041328864032S],SOL[1.074593764656956984],USD[0.000001798200725] |
| 00138260 | JPY[2001.612950000000000000] |
| 00138261 | JPY[2774.312990000000000000] |
| 00138262 | JPY[2000.548030000000000000],USD[30.000000000000000000] |
| 00138264 | JPY[908.574600000000000000] |
| 00138265 | BTC[0.231411990000000000],ETH[0.550000000000000000],ETHW[0.550000000000000000],JPY[11376.385180000000000000] |
| 00138266 | BTC[0.001000000000000000],USD[30.000000000000000000] |
| 00138267 | BTC[-0.000000000048946],JPY[0.000041692466818S],SOL[-0.000959550956867],USD[0.003385287S166945] |
| 00138268 | JPY[0.000057406685032],SOL[5.537141240000000000] |
| 00138269 | JPY[2199.839500000000000000] |
| 00138270 | ETH[0.785000000000000000],ETHW[0.785000000000000000],JPY[196214.505010000000000000] |
| 00138271 | ETH[0.717862470000000000],ETHW[0.240684840000000000],JPY[152.026636449350000000] |
| 00138272 | BTC[0.000095530000000000],JPY[2042.057610000000000000] |
| 00138273 | BTC[0.200000000000000000],ETH[3.000000000000000000],ETHW[3.000000000000000000],JPY[162790.162690000000000000] |
| 00138274 | JPY[2000.474830000000000000],SOL[0.000046480000000000] |
| 00138275 | JPY[3943.161200000000000000] |
| 00138276 | JPY[0.000341849283743] |
| 00138278 | BTC[0.000000001000000000],JPY[275.360318150000000000],USD[29.9816735936930359] |
| 00138279 | JPY[2135.995630000000000000] |
| 00138280 | JPY[424549.000000000000000000],SOL[16.986443680000000000] |
| 00138282 | JPY[18965.654040000000000000],XRP[20.000000000000000000] |
| 00138283 | BTC[0.026176680000000000],JPY[60413.585050000000000000],USD[30.000000000000000000] |
| 00138284 | FTT[1.546646620000000000],JPY[0.000000371021288],SOL[2.979231458000000000],XRP[108.962491650000000000] |
| 00138285 | JPY[50042.400000000000000000] |
| 00138286 | JPY[9825.166120000000000000],SOL[0.000065020000000000] |
| 00138287 | ETH[2.090870180000000000],ETHW[0.000000400000000000],JPY[92.303502080142969S],XRP[0.120001100000000000] |
| 00138288 | BTC[0.239960000000000000],ETH[1.189000000000000000],ETHW[1.189000000000000000],JPY[8657.233870000000000000] |
| 00138289 | BTC[0.938966790000000000],ETH[1.509274660000000000],ETHW[1.494445940000000000],USD[30.000000000000000000] |
| 00138290 | BTC[0.007245070000000000],DOGE[177.339402570000000000],JPY[0.000000107995919S],XRP[48.281809800000000000] |
| 00138291 | BCH[0.000000010000000000],BTC[0.000044700000000000],JPY[2000.000010000000000000],USD[50.000000000000000000] |
| 00138292 | SOL[0.022000000000000000] |
| 00138293 | JPY[0.969143890000000000],SOL[0.069319000000000000] |
| 00138294 | FTT[0.004950980760460],JPY[0.063629852000000000],USD[0.000000000661928],XRP[0.660000000000000000] |
| 00138295 | BAT[1808.741828840000000000],BTC[4.287741930000000000],ENJ[1115.078183890000000000],ETH[7.865314490000000000],JPY[0.000001168375766],OMG[1066.762765520000000000],XRP[7681.661495150000000000] |
| 00138296 | JPY[254.510640742300000000] |
| 00138301 | BTC[1.194443670000000000],JPY[0.030012442029786S] |
| 00138303 | JPY[43.372530323000000000],SOL[0.000003961266806S] |
| 00138304 | BTC[0.002884627600000000],JPY[0.562886718702S450],SOL[81.459371320476741S],USD[1642.9665740614438497] |
| 00138305 | ETH[1.200000000000000000],ETHW[1.200000000000000000],FTT[5.142888000000000000],JPY[99585.355040000000000000],XRP[2900.000000000000000000] |
| 00138306 | BTC[0.000015641705171],DOT[0.476613479204864S],ETH[0.000012870000000000],JPY[49622.066702696631297S],XRP[1845.991781840000000000] |
| 00138307 | ETH[0.040000000000000000],JPY[11943.038132000000000000] |
| 00138308 | JPY[712.856750000000000000] |
| 00138309 | BTC[0.070136960000000000],JPY[0.998334648153999S] |
| 00138310 | JPY[100000.000000000000000000] |
| 00138312 | BTC[0.002089910000000000],ETH[0.004563600000000000],JPY[575.728730000000000000] |
| 00138314 | JPY[862.915880000000000000] |
| 00138315 | DOT[8.998709900000000000],ETH[0.025995060000000000],FTT[10.000000000000000000],JPY[103.200050585450202S],SOL[10.605030520000000000],XRP[206.961439500000000000] |
| 00138316 | ETH[0.005010570000000000],JPY[0.013275539920158] |
| 00138317 | ETH[0.000400000000000000],JPY[3521.032919380000000000],USD[0.862077000000000000] |
| 00138319 | JPY[0.739244042420000] |
| 00138320 | BTC[0.001400000000000000],JPY[48.993904371800000000] |
| 00138321 | BTC[0.051808000000000000],ETH[1.138453870000000000],ETHW[1.022806080000000000] |
| 00138322 | BTC[0.031471250000000000],ETH[0.035551680000000000],ETHW[0.035283840000000000],JPY[0.032916392337597O],OMG[9.962321590000000000] |
| 00138323 | USD[30.000000000000000000] |
| 00138329 | BTC[0.004299140000000000],ETH[5.234618790000000000],ETHW[4.295799900000000000],JPY[58906.270232785451769777] |
| 00138330 | JPY[0.000018044034509S],SOL[19.085769540000000000] |
| 00138331 | ETHW[0.062160200000000000],JPY[0.000032713029239Z] |
| 00138333 | BTC[0.035314890000000000],ETH[0.390700000000000000],JPY[0.001874414192S200],SOL[1.009112460000000000] |
| 00138334 | JPY[0.000004289812159],XRP[0.522476320000000000] |
| 00138338 | FTT[8.500000000000000000],JPY[147.034361977200000000],SOL[14.000000000000000000],XRP[350.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138343 | JPY[0.8407534740000000] |
| 00138345 | ETH[0.0004731400000000],JPY[0.1806122150000000],XRP[500.1900510000000000] |
| 00138346 | SOL[0.0086228680000000] |
| 00138347 | ETH[0.0000000028628727],USD[0.1348372920000000] |
| 00138348 | USD[30.0000000000000000] |
| 00138351 | ETH[0.0059519800000000],ETHW[0.0059519800000000],JPY[6000.0048185478382558] |
| 00138359 | JPY[0.6619000000000000] |
| 00138364 | JPY[0.0000004096653886] |
| 00138365 | ETH[-0.0000194462745135],ETHW[-0.0000193024768292],JPY[15.1571823230000000],USD[-0.0644390200000000] |
| 00138368 | BTC[0.0045000000000000],ETH[0.0890000000000000],JPY[71.9669753608000000] |
| 00138369 | JPY[0.0004738609254456],SOL[0.6330887900000000] |
| 00138370 | JPY[0.0000003509586403] |
| 00138374 | JPY[38.5180811058000000] |
| 00138375 | BTC[0.0000001000000000],JPY[1499.8117372327573365] |
| 00138376 | BCH[1.7491664000000000],BTC[0.1059698300000000],DOGE[2196.1246934694410247],ETH[0.2166549900000000],ETHW[0.0141798500000000],JPY[0.0000001385128832],XRP[1704.7819851500000000] |
| 00138378 | BTC[0.1783000000000000],JPY[2.7582108444000000] |
| 00138381 | JPY[256.6681410909000000] |
| 00138383 | JPY[132.6272100000000000] |
| 00138385 | AVAX[0.0509401500000000],BTC[0.0000008780900000],ETH[0.0000105977000000],FTT[0.0504083600000000],JPY[32.8131585950067045],SOL[0.0033000000000000],USD[26.9857823415825000] |
| 00138386 | BTC[0.0069297700000000],ETH[0.1175207300000000],JPY[12.8364757630830019],USD[1.6898381600000000],XRP[148.8982674600000000] |
| 00138387 | ETH[1.6500000000000000],JPY[1155.6254600000000000] |
| 00138389 | JPY[0.0024314378142821] |
| 00138390 | JPY[212.5178586825765585],SOL[0.0000399900000000],USD[0.0133831413167715] |
| 00138392 | JPY[0.3505900000000000],USD[0.2363717100000000] |
| 00138395 | ETH[2.3282500000000000],JPY[112135.7292700000000000],SOL[0.0043943000000000],XRP[1500.0000000000000000] |
| 00138396 | JPY[50000.0000000000000000] |
| 00138397 | JPY[41.7214198240000000] |
| 00138398 | JPY[0.9935000000000000],USD[20.0704054500000000],XRP[0.8000000000000000] |
| 00138399 | JPY[445.6614133190921798] |
| 00138401 | BTC[0.0000937870000000],FTT[0.0994300000000000],JPY[0.9590412051200000] |
| 00138402 | BAT[6561.9840585600000000],BCH[7.2399263400000000],BTC[0.0399000000000000],DOGE[272.9470380000000000],DOT[139.1336932300000000],ETH[0.0603331000000000],ETHW[0.0600668300000000],FTT[34.8284599000000000],JPY[16.9673300000000000],LTC[25.0852125000000000],SOL[68.7536594900000000],XRP[13317.5467145000000000] |
| 00138403 | ETH[1.5082134500000000],ETHW[1.5082134500000000] |
| 00138408 | BTC[0.0183275100000000],JPY[4833.2425693914625774],USD[29.8726900800057822] |
| 00138410 | ETHW[1.3391562300000000],USD[50.0000000000000000] |
| 00138414 | JPY[0.0000007384937885] |
| 00138416 | ETH[0.0600000000000000],JPY[3326.5377800000000000] |
| 00138417 | BTC[1.0802461065500000],FTT[4.5991450000000000],JPY[0.2430637508015500] |
| 00138418 | BTC[0.7349000000000000],ETH[8.5141936700000000],ETHW[8.4639249600000000],USD[30.0000000000000000] |
| 00138419 | JPY[5778.3249005782421344],SOL[0.0044143900000000] |
| 00138420 | JPY[0.5545058282250238],SOL[0.0018953000000000] |
| 00138421 | BTC[0.0000659700000000],FTT[267.3465200000000000],JPY[58.0401428252183717],SOL[0.0181583900000000],USD[0.5576573100000000] |
| 00138422 | BTC[0.0240000000000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],JPY[31245.8789400000000000] |
| 00138424 | FTT[7.3660829900000000],JPY[0.0000011936305422] |
| 00138429 | JPY[1074.3476122856267233] |
| 00138430 | JPY[4.8643443653000000],SOL[1.2216965148280678],USD[0.6155446101978985] |
| 00138433 | BTC[0.0007000000000000],JPY[193.8714826797000000] |
| 00138435 | JPY[25.6539804179949052],SOL[0.0000000082276127],USD[-0.1522621123000000] |
| 00138437 | USD[30.0000000000000000] |
| 00138438 | ETH[0.0003100000000000],JPY[0.6594281491375828] |
| 00138439 | BTC[0.0000000036161490],JPY[0.1190498999255386],SOL[0.0000000097300000] |
| 00138440 | BTC[0.1775000000000000],JPY[146.8645349593000000] |
| 00138441 | JPY[15.7312939200000000] |
| 00138442 | JPY[0.4245367850050723],SOL[0.0049718300000000] |
| 00138443 | ETH[4.4659688850379072],ETHW[4.4104819750379072],JPY[0.0011904736122450],USD[3.2053879910000000] |
| 00138444 | JPY[98.3446200000000000],USD[30.0000000000000000] |
| 00138445 | BTC[0.0000998810000000],DOGE[1.9981000000000000],JPY[9666.2577217080000000],SOL[0.0099240000000000] |
| 00138447 | FTT[16.8967890000000000],JPY[0.3380600000000000],USD[7811.2377642447205000000000000000],XRP[0.6000000000000000] |
| 00138449 | BTC[0.0189179800000000],JPY[1000.0000000000000000] |
| 00138450 | BTC[0.0018000000000000],JPY[19.2685888634000000] |
| 00138451 | JPY[235.3512168816000000] |
| 00138452 | JPY[0.0318877593481395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138457 | BTC[0.097097230000000000],USD[30.000000000000000000],XRP[6399.524950600000000000] |
| 00138458 | JPY[29.687539200000000000] |
| 00138459 | BTC[0.000037617000000000],ETH[0.000191890000000000],ETHW[0.000191890000000000],JPY[0.273481064800000000],USD[50.000000000000000000],XRP[0.287000000000000000] |
| 00138460 | FTT[78.251810560000000000],JPY[455.074106918676078],SOL[10.125713510000000000] |
| 00138464 | JPY[198.999850702800000000] |
| 00138465 | BTC[2.780094300000000000],ETH[8.852339750000000000],ETHW[3.471964370000000000],JPY[402.812053917700000000] |
| 00138466 | BTC[0.000000010000000000],JPY[0.370941863753730000],XRP[0.004294790000000000] |
| 00138468 | XRP[0.080247680000000000] |
| 00138470 | JPY[0.717326492450000000],XRP[9284.205152990000000000] |
| 00138471 | JPY[7517.546783879525545500] |
| 00138472 | ETH[17.169708360000000000],ETHW[13.017143200000000000],FTT[219.958204980000000000],SOL[0.007677380000000000],USD[986.512916200000000000] |
| 00138473 | BTC[0.003253490000000000],JPY[0.431319806000000000],SOL[0.030048860000000000] |
| 00138475 | ETH[0.008203270000000000],ETHW[0.008107440000000000],JPY[0.850132223568543300],SOL[0.004864020000000000] |
| 00138476 | USD[30.000000000000000000] |
| 00138477 | JPY[230.373830028600000000] |
| 00138479 | ETH[1.346492580000000000],ETHW[0.000690120000000000],JPY[62.625735226037745300] |
| 00138484 | AVAX[-0.074269406219148600],BTC[0.000000001478791800],JPY[1017.739266507005511920],SOL[-0.002843565068883800],USD[9.341076064031975000] |
| 00138491 | JPY[300000.000000000000000000] |
| 00138493 | ETH[0.003480820000000000],ETHW[0.003675660000000000],JPY[0.001393149687887400] |
| 00138494 | JPY[95.744755488369002880] |
| 00138496 | BTC[0.609620190000000000],ETH[2.463152840000000000],ETHW[1.568749000000000000] |
| 00138498 | JPY[10.343679575500000000] |
| 00138499 | JPY[0.000460591214603],SOL[0.000000029874500] |
| 00138500 | JPY[7377.965573236704717300],USD[0.000000074872464] |
| 00138502 | JPY[0.000010682683952200],SOL[0.000011990000000000] |
| 00138504 | JPY[0.000031834735869700],SOL[3.771957490000000000],XRP[0.002417640000000000] |
| 00138505 | JPY[20.125364522077509200],SOL[15.047896840000000000] |
| 00138509 | BCH[1.011788660000000000],ETHW[1.344781990000000000] |
| 00138510 | BTC[0.089561140000000000],ETH[1.353264400000000000],XRP[2002.906205790000000000] |
| 00138512 | BTC[0.024154860000000000],XRP[32.679755810000000000] |
| 00138513 | JPY[0.916909552000000000] |
| 00138514 | JPY[85.960640000000000000],SOL[0.000000019782278],USD[-0.511540628600000000] |
| 00138515 | JPY[1510.382460000000000000],SOL[16.096992220000000000] |
| 00138517 | AVAX[1.011227410000000000],BTC[0.007389460000000000],DOGE[323.265338350000000000],DOT[1.633795940000000000],JPY[0.549078587246689800],SOL[1.919385000000000000],XRP[509.384495780000000000] |
| 00138519 | BTC[0.620000000000000000],ETH[14.000000000000000000],ETHW[14.000000000000000000],JPY[11758.475540000000000000],XRP[0.000018000000000000] |
| 00138522 | JPY[0.000003002326175] |
| 00138526 | BTC[0.034091960000000000],JPY[0.001190476369308600] |
| 00138527 | ETH[0.000080850000000000],ETHW[0.000080850000000000],JPY[0.002234455075678700] |
| 00138528 | BTC[0.000001494000000000],ETH[0.000001440000000000],ETHW[0.156920730000000000],JPY[245.512612819087636200],USD[30.000000000000000000] |
| 00138529 | JPY[0.001190476704717300] |
| 00138531 | JPY[0.000456627638613] |
| 00138532 | JPY[4481.058543944800000000] |
| 00138533 | USD[30.000000000000000000] |
| 00138535 | JPY[0.000532681834733] |
| 00138536 | JPY[0.522106878425775000] |
| 00138537 | JPY[0.478230844742470200],USD[0.000000174747353] |
| 00138538 | SOL[2.485481180000000000] |
| 00138540 | BTC[0.011815530000000000],ETH[0.056324870000000000],JPY[977.459860000000000000],XRP[1232.930306930000000000] |
| 00138541 | JPY[0.000040741382090200],SOL[0.010522520000000000] |
| 00138542 | BTC[0.008819960000000000],ETH[0.128786860000000000],ETHW[0.003850890000000000],JPY[8000.008983761870710000] |
| 00138543 | BTC[0.038129670000000000],JPY[887.774443800680000000],USD[50.000000000000000000] |
| 00138547 | JPY[1652.715530000000000000],SOL[0.162097720000000000] |
| 00138548 | JPY[0.030020000000000000] |
| 00138550 | AVAX[0.000032120000000000],ETHW[0.011494030000000000],FTT[0.000018363196592900],JPY[0.871398628756851500],SOL[0.000004590000000000] |
| 00138551 | JPY[0.000474909594522] |
| 00138552 | BTC[0.911182110000000000],JPY[2493.194560439243282800] |
| 00138554 | BTC[0.000054920000000000],JPY[21059.131835598675378400] |
| 00138558 | JPY[0.930282600000000000],XRP[0.955924530000000000] |
| 00138559 | BTC[0.036078590000000000],JPY[17491.586471388930000000],USD[49.993529072916664600] |
| 00138561 | JPY[0.779104000000000000],XRP[0.610000000000000000] |
| 00138563 | ETH[0.272070700000000000],JPY[0.114320000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138564 | AVAX[18.429594470000000],BTC[0.012239170000000],ETHW[0.030047520000000],FTT[0.017103327949266‌5],JPY[3906.866441388302546‌3] |
| 00138567 | JPY[0.475490323157634‌2] |
| 00138569 | JPY[3398.119743028000000‌0],SOL[1.200000000000000‌0] |
| 00138570 | ETH[2.329900120000000‌0],ETHW[1.750000120000000‌0],JPY[48430.782779310400000‌0],XRP[22240.030002000000000‌0] |
| 00138572 | BTC[0.003455990000000‌0],JPY[46070.096920791742806‌7] |
| 00138574 | BTC[0.733272960000000‌0],JPY[36.640242246900000‌0] |
| 00138575 | SOL[1.555940720000000‌0] |
| 00138577 | JPY[0.000054368749320‌1] |
| 00138578 | JPY[126.863210000000000‌0] |
| 00138579 | AVAX[0.319812750000000‌0],BAT[59.005222110000000‌0],BCH[0.064968490000000‌0],BTC[0.005687700000000‌0],DOGE[429.145883510000000‌0],DOT[1.939161320000000‌0],ENJ[33.923740620000000‌0],ETH[0.010264590000000‌0],ETHW[0.028246300000000‌0],FTT[2.893537160000000‌0],JPY[913.839033621482698‌2],LTC[0.077924990000000‌0],OMG[8.339480530000000‌0],SOL[1.157889320000000‌0],USD[0.708829000000000‌0],XRP[8.385638250000000‌0] |
| 00138580 | JPY[24.614780000000000‌0] |
| 00138581 | AVAX[0.999810000000000‌0],DOGE[77.985180000000000‌0],ETH[0.009981000000000‌0],JPY[28.481079927000000‌0],SOL[4.449620000000000‌0],XRP[21.995820000000000‌0] |
| 00138583 | USD[0.159727040000000‌0] |
| 00138584 | ETH[0.000000005724954‌5],JPY[32.980524630960165‌9],USD[-0.205726248000000‌0] |
| 00138586 | ETH[0.000459600000000‌0],ETHW[0.008459960000000‌0],JPY[0.030921460028369‌0],USD[34.859630000000000‌0] |
| 00138587 | BTC[0.123555500000000‌0],ETH[0.544907840000000‌0],ETHW[0.327628240000000‌0],JPY[53210.119827182800000‌0] |
| 00138589 | BTC[0.253426770000000‌0],FTT[0.050054750000000‌0],USD[315.013360595400000‌0] |
| 00138591 | JPY[0.016060000000000‌0],SOL[0.000514400000000‌0] |
| 00138592 | BTC[0.011219680000000‌0],ETH[0.201895530000000‌0],ETHW[0.199387510000000‌0],JPY[0.001343181528017‌7] |
| 00138593 | JPY[116.588350000000000‌0] |
| 00138595 | JPY[21.397624698500000‌0] |
| 00138596 | ETH[0.209782120000000‌0],ETHW[0.207176100000000‌0],JPY[491.649591386396886‌3] |
| 00138598 | JPY[53.601310940000000‌0],SOL[64.115582900000000‌0] |
| 00138602 | JPY[195.600874434900000‌0] |
| 00138604 | BTC[0.045187210000000‌0],JPY[0.005830905407904‌] |
| 00138606 | AVAX[65.753999990000000‌0],JPY[826660.000129646201303‌0],USD[105.588096370000000‌0] |
| 00138607 | JPY[0.276204276853619‌7],USD[0.000000006019059‌2] |
| 00138609 | BTC[-0.000004803757334‌6],ETH[0.643589100000000‌0],JPY[0.001347040204914‌5],USD[0.000005562517840‌5] |
| 00138610 | BTC[0.001000000000000‌0],JPY[93.775405838000000‌0] |
| 00138612 | BTC[0.000099800000000‌0],JPY[19729.439569041600000‌0] |
| 00138614 | JPY[0.000000442732220‌] |
| 00138616 | USD[1536.096441337500000‌0] |
| 00138617 | JPY[156456.000000000000000‌0],USD[31.196950000000000‌0] |
| 00138618 | BTC[5.070381540000000‌0],FTT[0.356075430000000‌0],JPY[0.259651854647471‌3] |
| 00138619 | BTC[0.000000000208874‌5],JPY[380.100000000000000‌0],USD[1.723132920000000‌0] |
| 00138621 | BTC[0.364335420000000‌0],ETH[2.435410310000000‌0],ETHW[0.002100120000000‌0],JPY[44008.942917049852757‌],SOL[9.596319900000000‌0],USD[38.216965000000000‌0] |
| 00138622 | JPY[0.951056491889465‌1] |
| 00138624 | ETH[0.015000000000000‌0],ETHW[0.015000000000000‌0],JPY[21171.153595830400000‌0] |
| 00138625 | JPY[0.000749820412808‌8],SOL[0.000080000000000‌0] |
| 00138626 | BTC[0.000001900000000‌0],USD[30.000000000000000‌0] |
| 00138627 | ETHW[0.201859600000000‌0],JPY[0.790603212687622‌] |
| 00138633 | JPY[0.919914000000000‌0],XRP[0.002237440000000‌0] |
| 00138635 | JPY[207.279543753210000‌0] |
| 00138636 | JPY[82.785127505700000‌0] |
| 00138638 | JPY[0.000466560063564‌8] |
| 00138639 | BTC[0.002004340000000‌0],JPY[0.063837911017668‌] |
| 00138641 | JPY[0.036389570353401‌5] |
| 00138642 | JPY[60000.000000000000000‌0] |
| 00138644 | BTC[0.000070270000000‌0],JPY[74307.031991225100000‌0] |
| 00138645 | BTC[0.323800000000000‌0],JPY[16.673425609200000‌0] |
| 00138646 | JPY[0.273879090000000‌0],USD[20.014765598866381‌8] |
| 00138647 | BTC[0.002709557000000‌0],ENJ[74.028948700000000‌0],ETH[0.000076250000000‌0],ETHW[0.015145700000000‌0],JPY[163.491468207803881‌1],SOL[2.035302390000000‌0],USD[30.000000000000000‌0] |
| 00138649 | AVAX[6.821189500000000‌0],ETH[0.021062470000000‌0],JPY[3268.440108802047850‌0],SOL[0.007285090000000‌0],USD[582.718306841000000‌0] |
| 00138650 | JPY[0.000002921359294‌] |
| 00138651 | BTC[0.502158500000000‌0],ETH[81.498112170000000‌0],ETHW[81.104110750000000‌0] |
| 00138652 | JPY[30000.000049404024414‌8] |
| 00138653 | BTC[0.004385920000000‌0] |
| 00138654 | JPY[12.922943995120000‌0] |
| 00138655 | JPY[31000.000071567604452‌1],SOL[5.590030680000000‌0] |
| 00138658 | JPY[0.000000719381130‌4],XRP[0.004435100000000‌0] |
| 00138659 | BTC[0.000211060000000‌0],ETH[0.022134940000000‌0],ETHW[0.003618180000000‌0],JPY[10242.459814713781321‌8],SOL[0.300033800000000‌0],XRP[43.215867360000000‌0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138660 | USD[30.000000000000000] |
| 00138663 | JPY[35.512758800000000000] |
| 00138664 | ETH[0.499000000000000000],ETHW[0.499000000000000000],JPY[109.926416113000000000] |
| 00138665 | JPY[0.000103605934184S],SOL[37.483298740000000000] |
| 00138669 | BTC[1.211565890000000000],ETH[8.114998780000000000],LTC[8.482678430000000000] |
| 00138670 | JPY[0.000484875405572] |
| 00138671 | JPY[0.1414458129691936] |
| 00138673 | BTC[0.354400000000000000],JPY[136.263521711500000000] |
| 00138674 | BTC[0.181911200000000000],JPY[406.880000000000000000] |
| 00138675 | BTC[0.000001000000000000],JPY[0.028154092686806] |
| 00138677 | USD[50.170671746827240] |
| 00138678 | JPY[0.000038975059029] |
| 00138680 | JPY[0.000038774253460] |
| 00138681 | BTC[0.000000031051564],JPY[1.337971690000000000],USD[-0.001535621712 2730],XRP[0.000000096074981] |
| 00138683 | BTC[0.039174270000000000],FTT[0.157636890000000000],FTT[4.824347190000000000],JPY[227176.571196362000000],USD[826.307650095136 2500],XRP[1259.320137400000000000] |
| 00138684 | ETH[0.021243990000000000],ETHW[0.021243990000000000],JPY[3000.000141216285748I] |
| 00138686 | USD[30.000000000000000] |
| 00138687 | AVAX[11.115427750000000000],BAT[433.372253450000000000],BCH[1.690951420000000000],BTC[0.038853580000000000],DOGE[2515.5534102 200000000],DOT[37.240854680000000000],ENJ[302.179740880000000000],ETH[0.463948780000000000],FTT[10.073776750000000000],JPY[0.0023094804527575],LTC[3.034073740000000000],MKR[0.171425020000000 00],OMG[101.370496700000000000],SOL[10.506173900000000000],XRP[404.318141230000000000] |
| 00138688 | JPY[5475.497517790500000000] |
| 00138689 | JPY[0.000487568788937],SOL[2.069668470000000000] |
| 00138691 | BTC[0.458286660000000000],ETH[15.408820850000000000],LTC[4.749574760000000000],OMG[24.782045740000000000],XRP[10505.455220860 000000000] |
| 00138692 | SOL[42.489400000000000000] |
| 00138694 | BTC[1.253499090000000000],USD[30.000000000000000] |
| 00138696 | ETH[145.086886950000000000],USD[30.000000000000000] |
| 00138697 | ETH[0.679864200000000000],ETHW[0.679864200000000000],JPY[41.571046600000000000] |
| 00138698 | USD[20.000000000000000] |
| 00138699 | BTC[1.550118200000000000],DOGE[92.788721540000000000],ETH[0.074887570000000000],ETHW[0.074216220000000000] |
| 00138702 | JPY[8.386326560500000000] |
| 00138704 | BTC[0.000000009079093 0],ETHW[0.008309620000000000],JPY[0.0233236379641875],USD[0.000000002112574 5] |
| 00138706 | AVAX[5.068593830000000000],FTT[7.078207160000000000],JPY[0.000003762179704],XRP[123.256256160000000000] |
| 00138709 | BTC[0.000000005686342 8],ETH[0.000000061899248],JPY[168.386280555378191 2],USD[0.000000010620334] |
| 00138710 | JPY[16674.000000000000000],XRP[45.000000000000000] |
| 00138711 | JPY[20164.397770520000000000],SOL[7.103617430000000000] |
| 00138712 | JPY[146.121539602200000000] |
| 00138713 | JPY[0.000003846824445 7] |
| 00138715 | BTC[0.001080000000000000] |
| 00138716 | USD[20.000000000000000] |
| 00138717 | JPY[100000.000000000000000] |
| 00138721 | USD[50.000000000000000] |
| 00138722 | JPY[259.771110593000000000] |
| 00138723 | JPY[0.000004964613976] |
| 00138724 | JPY[228.068871803600000000] |
| 00138725 | JPY[0.5469748969829737] |
| 00138728 | JPY[60.840000000000000000],XRP[4442.245950020000000000] |
| 00138730 | JPY[7596.516260000000000000] |
| 00138731 | BTC[0.150355610000000000],ETH[1.075244770000000000] |
| 00138732 | BTC[0.035600000000000000],JPY[110.204615685200000000] |
| 00138733 | ETH[0.116929990000000000],ETHW[0.116929990000000000],JPY[0.0025389724239221] |
| 00138734 | JPY[55.746700000000000000] |
| 00138737 | BTC[0.338723910000000000],JPY[0.498624180000000000],USD[0.2267685991951489] |
| 00138740 | BTC[0.034080300000000000],JPY[0.001190476369 3086] |
| 00138741 | JPY[20000.002600000000000000],SOL[0.939000000000000000] |
| 00138744 | JPY[0.000038881033102] |
| 00138745 | JPY[75.090560207072702 3],SOL[0.751580700000000000] |
| 00138748 | BTC[0.192527730000000000],USD[30.000000000000000] |
| 00138750 | JPY[14.684026326067840 0] |
| 00138751 | JPY[20034.479770000000000000],SOL[0.000062230000000000],XRP[0.000001000000000000] |
| 00138752 | BTC[0.007242580000000000],ETH[3.259442530000000000],ETHW[3.221416180000000000] |
| 00138753 | JPY[1000.000050901875756 3],SOL[0.749364790000000000] |
| 00138754 | JPY[32.723191000000000000] |
| 00138755 | JPY[0.313100000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138758 | JPY[27933.1687086172237818] |
| 00138760 | JPY[214.745967339400000] |
| 00138763 | ETH[0.0752458100000000],ETHW[0.0743298000000000] |
| 00138764 | JPY[0.0000482021095509] |
| 00138766 | BTC[0.0018135000000000],ETH[5.1559381000000000],JPY[7405.6486400000000000] |
| 00138769 | JPY[549.8512667183000000] |
| 00138771 | JPY[0.4379383554204665] |
| 00138774 | BTC[-0.0000000001911978],JPY[0.5159806406770679] |
| 00138776 | ETH[0.0000023400000000],ETHW[0.2352859500000000],JPY[0.0014938083141158] |
| 00138777 | BTC[0.0000000500000000],DOGE[521.4670557200000000],ETH[0.0000600000000000],ETHW[0.0198113800000000],JPY[2800.8756839381864601],USD[0.4285000000682240],XRP[8.3742689900000000] |
| 00138782 | JPY[2000000.0000000000000000] |
| 00138784 | BTC[0.1793000000000000],JPY[276.4036202976000000] |
| 00138785 | BTC[1.6687956800000000],ETH[5.1675346000000000],ETHW[5.1516974600000000] |
| 00138786 | JPY[181.4827862925000000] |
| 00138787 | BTC[0.0047511100000000],JPY[0.0291545200701262] |
| 00138788 | JPY[0.0000405924371169],SOL[3.9710117000000000] |
| 00138791 | XRP[1.2252783000000000] |
| 00138792 | BTC[0.2534966300000000],USD[30.0000000000000000] |
| 00138793 | BTC[3.1017430200000000],ETH[13.6290513300000000],LTC[83.6308857300000000],XRP[11039.9546117100000000] |
| 00138794 | JPY[10000.0000000000000000] |
| 00138795 | JPY[190197.2111100000000000] |
| 00138797 | JPY[0.8670354600000000],USD[0.0000000000675188] |
| 00138799 | JPY[82169.4134136796587371] |
| 00138801 | BTC[0.0000000555000000],ENJ[2.7264345300000000],JPY[0.2992094652333371],SOL[0.0203041991815677] |
| 00138804 | BTC[0.0083826500000000] |
| 00138805 | JPY[0.9592153139920000] |
| 00138806 | BTC[0.0000002500000000],ETH[0.0000299200000000],ETHW[0.1655902600000000],JPY[212850.2585346131073900],USD[20.0000000000000000] |
| 00138808 | BTC[0.0201200600000000],ETH[104.0161568800000000],ETHW[103.2500122600000000] |
| 00138809 | JPY[0.4562240540747227],SOL[0.0000519000000000],USD[0.0000000098166617] |
| 00138810 | JPY[45.7001003237980229] |
| 00138811 | JPY[0.0000005392554144] |
| 00138812 | BTC[0.0670750200000000],ETH[0.3090885600000000],ETHW[0.0319974100000000],JPY[111062.0542582179454405] |
| 00138813 | BAT[997.8000000000000000],BCH[14.9940000000000000],BTC[3.0000000000000000],ENJ[3999.4924000000000000],ETH[20.0000000000000000],JPY[0.2784350000000000],LTC[9.9880000000000000],OMG[999.8793000000000000],XRP[100000.2500000000000000] |
| 00138814 | JPY[113.9911695933922507] |
| 00138815 | JPY[0.0000000616003558] |
| 00138816 | BTC[0.0000000168900436],JPY[0.3826468548804971],USD[0.0000000887111938] |
| 00138817 | BTC[0.0000000000315430],JPY[0.0000000078491689],USD[0.0000669486603301],XRP[0.0000000065357389] |
| 00138818 | BTC[0.1791000000000000],JPY[168.3284013639000000] |
| 00138819 | BTC[0.0000031200000000],ETH[0.0000403200000000] |
| 00138823 | BTC[0.0006824900000000],JPY[0.0011833647862085] |
| 00138824 | JPY[0.0000487392943664] |
| 00138826 | ETHW[13.6824493900000000],JPY[291.0424698093400000] |
| 00138828 | JPY[-117756.8887604492057886],USD[1095.6597333116291546],XRP[0.0000000022516806] |
| 00138829 | ETH[0.0005915600000000],ETHW[0.0005915600000000],JPY[0.3546467400000000],USD[14.7317407270044411] |
| 00138831 | ETH[0.0001107000000000],ETHW[0.0001107000000000],JPY[0.3651790000000000] |
| 00138832 | BTC[0.4056354900000000] |
| 00138833 | BTC[0.5578735200000000] |
| 00138834 | ETH[0.0006399000000000],ETHW[0.0804639900000000],JPY[0.9132694720977707],SOL[0.0003199900000000],USD[0.0083132600265632] |
| 00138837 | ETH[4.0847104700000000],ETHW[4.0359133800000000] |
| 00138838 | BTC[0.0014570800000000],JPY[0.0387650524263016] |
| 00138840 | BTC[0.4593242600000000] |
| 00138841 | ETH[6.0876822700000000],ETHW[0.0006822700000000],USD[0.2181678700000000] |
| 00138846 | JPY[0.0000425102713993],SOL[10.1858713900000000] |
| 00138847 | ETH[1.2923122600000000],ETHW[1.2762559600000000],JPY[50.4000000000000000] |
| 00138849 | JPY[0.0005101851967000] |
| 00138850 | FTT[5.0000000000000000],JPY[841.8292572500000000] |
| 00138851 | BTC[1.5326107800000000],USD[30.0000000000000000] |
| 00138853 | ETHW[0.9950000000000000] |
| 00138854 | ETH[2.6332660700000000],ETHW[2.2487755600000000],SOL[10.2305800500000000],USD[0.0672549100000000] |
| 00138855 | ETH[195.3144087100000000],ETHW[194.0000000000000000],JPY[139593.3299000000000000],XRP[27182.9331743200000000] |
| 00138856 | BTC[0.1604859310000000],JPY[0.0855118939200000],USD[2.4837334665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138857 | JPY[597.805030000000000] |
| 00138859 | USD[50.000000000000000] |
| 00138861 | AVAX[0.032535000000000],BTC[0.000000001569449],ETH[0.000733830000000],ETHW[0.000013830000000],FTT[0.010000020000000],JPY[0.094533891503630],SOL[0.000051270000000],USD[16175.717277915000000],XRP[0.059055870000000] |
| 00138862 | JPY[500231.851988308600000] |
| 00138865 | BTC[0.016150570000000],XRP[368.009585290000000] |
| 00138866 | JPY[0.000220423854242],SOL[3.941884140000000] |
| 00138867 | BTC[0.019996000000000],ETH[0.199960000000000],JPY[92000.000000000000000] |
| 00138868 | BAT[1.000000000000000],BTC[0.017647510000000],JPY[0.031565662651269] |
| 00138870 | SOL[0.000000002581578] |
| 00138871 | ETH[2.632369520000000],ETHW[4.983640930000000] |
| 00138873 | BTC[0.027657350000000],ETH[0.092248410000000],JPY[1898500.521478876070563] |
| 00138874 | JPY[8566.114060000000000],USD[7.988000000000000] |
| 00138875 | BTC[0.383206690000000],ETH[0.618330490000000],ETHW[0.610821070000000] |
| 00138876 | BTC[0.095209370000000],ETH[3.064907370000000],ETHW[0.545023210000000],XRP[2263.481577480000000] |
| 00138878 | ETH[2.010393020000000],JPY[14482.208100000000000] |
| 00138880 | AVAX[0.561043660000000],BTC[0.000310070000000],DOGE[0.359988640000000],DOT[0.400000000000000],ETH[0.004740128213813],ETHW[0.588854370000000],JPY[0.442174002875000],SOL[0.480000000000000],USD[43.385062052252744] |
| 00138881 | DOT[0.096100000000000],ETH[0.671872200000000],ETHW[0.671872200000000],JPY[51611.227367220000000] |
| 00138882 | BTC[0.101034040000000],JPY[48.933230097018714],USD[0.995208380000000] |
| 00138883 | JPY[120.437318775400000] |
| 00138884 | BTC[0.078610360000000],JPY[0.060459198701337] |
| 00138885 | SOL[0.000065000000000] |
| 00138889 | BTC[0.485071200000000],JPY[0.031250005279192] |
| 00138891 | USD[20.000000000000000] |
| 00138892 | JPY[16560.600939376000000] |
| 00138893 | BTC[0.001817850000000],ETHW[0.003918790000000],JPY[0.000000090304032],USD[134.089784539763577] |
| 00138895 | BTC[0.000000600000000],DOGE[0.009761510000000],ETH[0.000004400000000],JPY[49135.335150622865611] |
| 00138896 | JPY[0.678084101501041] |
| 00138897 | BTC[0.235036560000000],JPY[83146.997683133945000],USD[30.000000000000000] |
| 00138899 | JPY[0.672392490000000],USD[0.005640000000556473] |
| 00138900 | BTC[-0.000015037038718],FTT[25.995000000000000],JPY[26488.547521170000000],USD[590.824969359378915100000000] |
| 00138901 | BTC[0.310367259000000],JPY[0.056004592280000],USD[959.303937275750000] |
| 00138904 | USD[30.000000000000000] |
| 00138905 | JPY[0.000005426795871] |
| 00138906 | JPY[0.267715410000000],USD[0.061409177372257] |
| 00138907 | SOL[28.366000000000000] |
| 00138908 | AVAX[320.284674760000000] |
| 00138911 | JPY[0.000039342427939],SOL[2.053171300000000] |
| 00138913 | BTC[0.003639520000000] |
| 00138916 | BTC[0.031961910000000],DOGE[120.536461830000000],ETH[1.022380760000000],ETHW[0.423974100000000],JPY[53696.969591752247149],XRP[2459.560623350000000] |
| 00138917 | JPY[0.629049297706132] |
| 00138918 | BTC[0.000453800000000],JPY[0.091759786600000] |
| 00138921 | JPY[153.872000000000000],USD[3417.636239360000000] |
| 00138922 | BTC[0.917190900000000],DOGE[1102.094165590000000],ETH[4.655700850000000],LTC[116.069732370000000],USD[50.000000000000000] |
| 00138925 | BTC[1.009919530000000] |
| 00138926 | ETHW[8.215924920000000],JPY[178.830859024000000] |
| 00138927 | ETHW[4.425770580000000],FTT[0.000004200000000],JPY[16571.843441392451241],USD[30.000000000000000] |
| 00138928 | JPY[0.114513427305012] |
| 00138930 | JPY[153.948371199000000] |
| 00138931 | JPY[0.000018792935810],SOL[22.058239990000000] |
| 00138932 | JPY[0.000000652392689],XRP[191.458158980000000] |
| 00138933 | JPY[0.000574854051517] |
| 00138937 | USD[0.052738480000000] |
| 00138938 | BTC[0.000001000000000],JPY[24063.306989776406322] |
| 00138940 | USD[20.000000000000000] |
| 00138942 | ETH[0.007871600000000],JPY[0.172007310000000],USD[0.000000027909671],XRP[0.213200000000000] |
| 00138943 | JPY[16.982087336545000] |
| 00138944 | USD[20.000000000000000] |
| 00138946 | BTC[0.202289410000000] |
| 00138948 | XRP[181699.006691020000000] |
| 00138949 | JPY[0.173709007741140] |
| 00138951 | JPY[500000.000011141656873],SOL[447.753801700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00138952 | JPY[0.0018000000000000] |
| 00138953 | AVAX[183.1633600000000000],ETH[0.0007460900000000],JPY[376.8275098020000000],SOL[0.0060836200000000],USD[1.2129182950000000] |
| 00138954 | JPY[0.0004919991934518] |
| 00138956 | JPY[0.6049008000000000],SOL[0.0016227400000000],XRP[0.0000597000000000] |
| 00138957 | JPY[0.9356811144644900],SOL[1.7767199900000000] |
| 00138959 | ETH[9.2362156900000000],ETHW[9.2255439300000000],JPY[1533.1584800000000000] |
| 00138960 | JPY[59595.5061339000000000],SOL[0.0000930000000000] |
| 00138961 | JPY[55.3933556410000000] |
| 00138963 | JPY[0.0000006799115394] |
| 00138964 | USD[20.0000000000000000] |
| 00138967 | BTC[0.0968403400000000],ETH[0.7987043900000000],FTT[17.3122133500000000],JPY[0.9533227660743389],XRP[684.2151044900000000] |
| 00138969 | BTC[0.0098693600000000],JPY[0.0342356496573247] |
| 00138970 | JPY[0.0004946279596730] |
| 00138972 | JPY[0.0000002487523169],XRP[1.4872973300000000] |
| 00138973 | JPY[0.0000000698717144] |
| 00138974 | ETHW[0.0042097900000000],JPY[0.0000305920048155] |
| 00138976 | BTC[1.0103544400000000],ETH[7.7797933000000000],ETHW[7.7074885100000000],OMG[157.9821902100000000],XRP[381.8813410400000000] |
| 00138977 | JPY[3.6881100000000000],XRP[1000.0000000000000000] |
| 00138978 | JPY[35.9006967200000000] |
| 00138979 | JPY[0.0000474188374419] |
| 00138983 | AVAX[6.9124442100000000],ETHW[0.4444029600000000],JPY[2849.0020174766201278] |
| 00138984 | BTC[0.5103099200000000] |
| 00138986 | JPY[3497.6440000000000000],SOL[1.2629685300000000] |
| 00138987 | JPY[0.0000007519680438] |
| 00138988 | JPY[3299.0000000000000000],SOL[1.2904930600000000] |
| 00138989 | USD[30.0000000000000000] |
| 00138990 | BTC[0.0000099900000000],JPY[0.1381738232008023] |
| 00138991 | BTC[0.4779246800000000],JPY[0.0329163995363842] |
| 00138993 | JPY[1612.1126669404048376] |
| 00138994 | JPY[1579.1006555932646412],XRP[0.2375320000000000] |
| 00138995 | BTC[0.0009998086616462],ETH[0.0119986900000000],ETHW[0.0050000000000000],FTT[0.0810080653571200],JPY[0.0000109502732587],USD[241.1818242190000000] |
| 00138996 | BCH[0.0303290300000000],BTC[0.0001000000000000],DOGE[646.9657365500000000],DOT[1.0109360500000000],ETH[0.0101071900000000],JPY[0.0000004966676183],XRP[2358.8521016300000000] |
| 00138997 | BTC[0.1773000000000000],JPY[11.7986495410000000] |
| 00138998 | ETH[2.1979992247897072],JPY[139.1646015400000000],USD[0.8806232700000000] |
| 00139000 | ETH[0.0001378600000000],ETHW[3.4038580500000000],JPY[23.2575610000000000],USD[0.1612773450000000] |
| 00139001 | BTC[0.0000300000000000],JPY[7.6254170177000000] |
| 00139002 | FTT[0.0037710134609884],JPY[0.0000233199601774],SOL[0.0282645800000000] |
| 00139006 | JPY[588.6113189022324285] |
| 00139007 | USD[20.0000000000000000] |
| 00139009 | BTC[0.1306533100000000],JPY[46.4715789500000000],SOL[0.0699980000000000] |
| 00139012 | BTC[0.0035165550000000],JPY[17115.7947020691957167],SOL[4.0602765600000000],USD[-40.2844054163751434000000000] |
| 00139013 | ETH[3.2260000000000000],ETHW[3.2260000000000000],FTT[1.2142929900000000],JPY[12.4780400000000000],XRP[7.0000000000000000] |
| 00139014 | JPY[0.0013453591527250] |
| 00139015 | BTC[0.0780473000000000] |
| 00139016 | USD[30.0000000000000000] |
| 00139017 | BTC[0.0000002000000000],JPY[30875.6838400000000000],USD[4.8298000000000000] |
| 00139018 | JPY[200000.0000000000000000] |
| 00139021 | BTC[0.0355980000000000],ETH[0.8565050000000000],JPY[496.0145560745600000] |
| 00139025 | JPY[0.0066300000000000] |
| 00139026 | ETH[0.0004365200000000],JPY[0.9954294830000000],USD[0.0000000000502699] |
| 00139027 | XRP[169184.3794396900000000] |
| 00139028 | JPY[0.0020000000000000] |
| 00139029 | USD[50.0000000000000000] |
| 00139031 | ETH[0.0013256000000000],JPY[0.3636500000000000],SOL[0.0000822800000000] |
| 00139032 | JPY[1990.9145700000000000],SOL[0.0000074600000000] |
| 00139033 | JPY[1106099.1450220173485593] |
| 00139037 | BTC[0.0077419800000000],JPY[0.0329164948032686] |
| 00139041 | AVAX[0.0006999800000000],JPY[284943.0000273027661691] |
| 00139042 | JPY[0.9574228900000000],USD[0.0000257325318913] |
| 00139043 | BTC[0.3646148200000000],ETH[0.8499800000000000],JPY[38911.3919322500000000] |
| 00139048 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139050 | BTC[3.3745149500000000],ETH[2.9834288700000000] |
| 00139052 | JPY[700067.7697214403000000] |
| 00139054 | AVAX[0.0000255900000000],JPY[0.0000221257672309] |
| 00139055 | BTC[0.1009313100000000],ENJ[50.9396884700000000],FTT[0.3258668100000000],JPY[0.0000051473006208] |
| 00139057 | JPY[0.0004521121153663] |
| 00139058 | AVAX[0.6000000000000000] |
| 00139059 | BTC[0.0000000047476922],JPY[0.0000000056000000],USD[0.1722870532675450] |
| 00139060 | BTC[0.0000002300000000],JPY[0.3307837309050785] |
| 00139061 | ETH[0.0462476900000000],JPY[0.0000656638109911] |
| 00139063 | JPY[0.0024797895808523] |
| 00139064 | JPY[0.0000575802980930] |
| 00139066 | USD[30.0000000000000000] |
| 00139069 | JPY[0.9740500000000000] |
| 00139074 | BTC[0.0015000000000000],JPY[237.2434175105000000] |
| 00139075 | BAT[227.4083076600000000],BTC[0.0066808400000000],ETH[0.1373482400000000],ETHW[0.0790504200000000],JPY[0.0379481162622291],XRP[135.6915069900000000] |
| 00139076 | FTT[78.9769050900000000],JPY[2373.6102700000000000],XRP[83.1082389800000000] |
| 00139077 | JPY[10.7232000000000000],XRP[14.0000000000000000] |
| 00139079 | JPY[0.3250788400000000],USD[0.0000000000405868] |
| 00139080 | BTC[0.0000177300000000],JPY[177.7541800000000000] |
| 00139084 | BTC[0.0000503300000000],ETH[0.0009901200000000],JPY[22.1390575013333196],USD[0.0521873430000000] |
| 00139086 | BTC[0.0015679900000000],ETH[0.0210004900000000],JPY[0.0342686507638956] |
| 00139087 | JPY[4767.7443640603700000],XRP[0.0000242300000000] |
| 00139088 | BTC[0.0000000032801408],JPY[0.0000000011000000],USD[-0.0006735886528224],XRP[0.0058598000000000] |
| 00139089 | JPY[10900.0000589371903511] |
| 00139090 | JPY[0.0000019754079543] |
| 00139091 | JPY[357.5659100000000000],SOL[0.0300000000000000],XRP[1.0000000000000000] |
| 00139092 | BTC[0.2252230500000000],JPY[0.0005830906560526],XRP[2566.6693997000000000] |
| 00139093 | BTC[2.4967147500000000],USD[30.0000000000000000] |
| 00139096 | ETH[0.0000653500000000],JPY[60397.1724486807614870] |
| 00139097 | JPY[0.0000005796308176],XRP[76.2708579800000000] |
| 00139098 | BTC[0.0158878800000000],JPY[0.0318877549708409] |
| 00139099 | JPY[0.3000000000000000],SOL[0.0002200000000000] |
| 00139101 | JPY[0.7338410000000000] |
| 00139107 | JPY[0.0005428190055456],SOL[1.0140768000000000] |
| 00139112 | JPY[430.8369000000000000],XRP[256.6304000000000000] |
| 00139115 | ETHW[4.0038497200000000],JPY[0.3292709674513029] |
| 00139116 | JPY[0.0001538062744924] |
| 00139119 | JPY[32.3324003628000000] |
| 00139120 | FTT[3.4223649000000000],JPY[0.0000023872451923],SOL[6.0717818600000000] |
| 00139121 | JPY[0.0043600000000000] |
| 00139122 | BTC[0.0017528300000000],JPY[0.0005830920406009] |
| 00139123 | USD[20.0000000000000000] |
| 00139124 | JPY[49.2000000000000000] |
| 00139126 | BAT[387.2767008700000000],BTC[0.0458830100000000],ETH[0.1745222000000000],ETHW[0.1538708800000000],FTT[2.4150572700000000],JPY[0.0272114015065730] |
| 00139127 | JPY[0.0005982154652800] |
| 00139130 | JPY[0.0005147848631560],SOL[0.4422719900000000] |
| 00139132 | JPY[25000.0000608731839965],SOL[2.0277439900000000] |
| 00139133 | JPY[0.1843332896651909] |
| 00139134 | JPY[0.2244731855285520] |
| 00139138 | ETH[1.0000000000000000],ETHW[1.0000000000000000],JPY[0.4295965300000000] |
| 00139139 | BTC[0.0003334000000000],USD[30.0000000000000000] |
| 00139140 | BTC[0.5039718400000000],ETH[10.0794204400000000],USD[30.0000000000000000],XRP[3123.2164850400000000] |
| 00139141 | JPY[4908.2502800000000000],SOL[0.0000457500000000] |
| 00139142 | JPY[31.2000000000000000],SOL[6.0587880000000000] |
| 00139143 | BTC[0.0049000000000000],ETH[0.1531159300000000],JPY[0.2352520371000000],USD[0.0110669900000000] |
| 00139144 | BTC[0.0355795997600342],JPY[157.9418412708000000] |
| 00139145 | JPY[0.0024062089777750],SOL[0.0000144300000000],XRP[0.0001025000000000] |
| 00139147 | JPY[10000.0000433603765648] |
| 00139148 | ETH[0.0003233800000000],ETHW[0.0003233800000000],JPY[35.9401534700000000] |
| 00139150 | JPY[0.0000020412181408] |
| 00139151 | JPY[0.0025022563977146],XRP[0.0000000600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139153 | JPY[2.9245200000000000] |
| 00139156 | JPY[0.0000491804451576] |
| 00139157 | BTC[0.0000245646169891],USD[-0.3256532337653764] |
| 00139158 | DOGE[0.4162000000000000],JPY[225804.0794200000000000] |
| 00139159 | JPY[0.0351506377425455],SOL[0.0008255500000000] |
| 00139161 | BTC[0.0000133100000000],JPY[123817.5623318650333405] |
| 00139162 | BTC[0.2805779300000000],ETH[3.6546685300000000],ETHW[0.4299039200000000],LTC[2.3125660900000000],USD[30.0000000000000000],XRP[1196.2760306800000000] |
| 00139164 | BTC[-0.0478106062366487],JPY[70168.3368023400000000],SOL[0.0075235400000000],USD[113.8993961700261901],XRP[136.9815614200000000] |
| 00139165 | BTC[0.0049832900000000],USD[1777.0031172373764945],XRP[0.2768980000000000] |
| 00139166 | BTC[0.0859431100000000] |
| 00139167 | ETH[0.0041516500000000],JPY[0.0021981076966552] |
| 00139169 | JPY[8.5828912100000000] |
| 00139170 | ETH[0.2255750100000000],JPY[0.0020018003233594] |
| 00139171 | JPY[3.1844743000000000],USD[0.0203563036260631] |
| 00139176 | JPY[235.4900000000000000] |
| 00139179 | USD[1.8057444200000000] |
| 00139180 | BTC[0.0102899900000000],JPY[0.0005830909199723] |
| 00139181 | BTC[0.0611548600000000],JPY[8670.8392551235999206],SOL[41.7915617100000000] |
| 00139182 | BTC[0.0166709400000000],JPY[0.0006002403238517] |
| 00139183 | JPY[0.0000042674622238] |
| 00139184 | XRP[8173.0937908200000000] |
| 00139187 | JPY[0.6593538035574918],SOL[41.2589977600000000] |
| 00139189 | BTC[0.0000001000000000],JPY[28.2590697660000000] |
| 00139190 | USD[1000.0001488187193408] |
| 00139192 | JPY[6929.0957582303048424],LTC[0.0094091700000000] |
| 00139193 | BTC[0.5294837900000000],ETH[2.1379732500000000] |
| 00139194 | BTC[0.0000597100000000],JPY[0.2534395575000000] |
| 00139195 | BTC[0.0263676900000000] |
| 00139196 | BTC[2.0950529700000000] |
| 00139198 | JPY[1000.0000020336465001],SOL[0.1910031900000000] |
| 00139200 | JPY[0.0005686692190829],SOL[35.1110399900000000] |
| 00139202 | BTC[0.4285778300000000],ETH[1.7330721300000000],JPY[0.0775326625201219] |
| 00139205 | BAT[100.0417556400000000],BTC[0.0201171027507959],ETH[0.1411804400000000],JPY[50.0365020000000000],USD[67.1096684000000000] |
| 00139206 | BTC[0.1732982000000000],ETH[2.4015470700000000],ETHW[2.4015470700000000],FTT[109.0845091300000000],JPY[372865.6911600000000000],XRP[637.0000000000000000] |
| 00139208 | JPY[0.6778018693477485] |
| 00139209 | JPY[9249.1094007600000000] |
| 00139211 | USD[20.0000000000000000] |
| 00139212 | BTC[0.0224117300000000],ETH[0.1026811100000000] |
| 00139213 | JPY[48.6711248424841723] |
| 00139215 | BTC[-0.0000003061114461],JPY[99.6704163500000000],USD[26.2955053417500000],XRP[0.0000000051007757] |
| 00139216 | BTC[0.2000000000000000],JPY[493100.1436131877000000] |
| 00139217 | JPY[0.0000001203775170],XRP[29003.0083635800000000] |
| 00139219 | JPY[0.5043405258323225],SOL[0.0003813600000000] |
| 00139221 | JPY[0.0020018105854005] |
| 00139223 | JPY[0.0000226730791674] |
| 00139224 | AVAX[7.6571057500000000],BTC[0.0405848620000000],DOGE[25.0000000000000000],JPY[128.5254412586257659],USD[1.2706079313750000],XRP[1761.9766972000000000] |
| 00139225 | FTT[0.0005389600000000],JPY[0.0000956170995800],XRP[0.2077650300000000] |
| 00139226 | JPY[0.0001059480786509],SOL[7.9324865500000000] |
| 00139227 | DOT[22.9956300000000000],ETH[1.3027978400000000],JPY[0.0980953596500000],USD[30.0000000000000000] |
| 00139228 | DOT[1.0000000000000000],ENJ[38.0000000000000000],JPY[35849.5067165595000000],SOL[11.5299620000000000],XRP[41.0000000000000000] |
| 00139229 | JPY[0.0000037182272948] |
| 00139232 | JPY[50000.0000000000000000] |
| 00139233 | JPY[0.0318877549446009] |
| 00139236 | JPY[0.2570151650000000] |
| 00139237 | BTC[0.0031359900000000],JPY[10000.0318878679692339],XRP[303.6934678700000000] |
| 00139238 | AVAX[4.0055687600000000],JPY[4430.4578028211450049],SOL[0.0021968000000000] |
| 00139241 | ETH[4.3133684800000000],ETHW[4.2603999400000000] |
| 00139242 | ETH[0.0000003600000000],JPY[40.8450896430259215],SOL[0.0001000000000000] |
| 00139243 | JPY[0.0004874281116315] |
| 00139244 | BTC[0.0000000010000000],JPY[50047.9596274895714175],USD[0.0000170369309062] |
| 00139245 | JPY[0.3040684861350690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139246 | BTC[-0.000330462827385700000000],ETH[6.000000000000000000],JPY[70000.00000000000000000],USD[-14306.8165293793743220],XRP[281419.7500000000000000] |
| 00139247 | BTC[0.000008650000000],ETH[0.0009842300000000],ETHW[1.913126660000000000],JPY[36541.8906137842000000] |
| 00139249 | JPY[0.3685200000000000] |
| 00139250 | BTC[0.0000000054384213],JPY[0.2680459029461852],USD[0.0000000072047954] |
| 00139253 | JPY[0.0000483956851133] |
| 00139258 | JPY[1000.0000000000000000] |
| 00139260 | ETH[0.3960000000000000],ETHW[0.3960000000000000],JPY[182.0434097920000000] |
| 00139262 | BCH[0.0000660000000000],BTC[-0.0000000001609255],JPY[95.0714910000000000],USD[2.2660599200000000],XRP[0.0003000000000000] |
| 00139264 | JPY[0.3472349071943000],USD[0.0000000000296272] |
| 00139265 | BTC[0.0355000000000000],JPY[46.0772109141000000] |
| 00139266 | BTC[0.0090690700000000],JPY[0.8293949935001458],XRP[425.4982676900000000] |
| 00139269 | JPY[0.4062757042850000] |
| 00139270 | JPY[41900.0000038502742077] |
| 00139271 | BTC[0.0036000000000000],ETH[0.0640000000000000],JPY[12104.0409198269821394],SOL[0.0960079900000000] |
| 00139272 | BTC[0.0158781300000000],DOGE[2519.5938992900000000],ETH[0.1984882000000000],ETHW[0.1960223300000000],JPY[0.5003476973131465],SOL[45.3914323000000000] |
| 00139273 | JPY[0.1360700000000000] |
| 00139275 | JPY[50000.0000000000000000],XRP[5625.4605828900000000] |
| 00139279 | JPY[0.0000005550869387] |
| 00139280 | BTC[0.6599880000000000],ETH[2.7998600000000000],ETHW[2.4000000000000000],JPY[274120.7562400000000000] |
| 00139281 | AVAX[5.0000000000000000],BTC[0.1210449300000000],ETH[3.6564825100000000],ETHW[3.6000000000000000],JPY[59646.9255793531000000],SOL[20.0360140600000000] |
| 00139282 | JPY[0.0005696693304501],SOL[6.6674499500000000] |
| 00139283 | JPY[0.0005328847878736] |
| 00139284 | ETH[0.0400000000000000],JPY[39873.0070045470000000] |
| 00139285 | USD[50.0000000000000000] |
| 00139286 | AVAX[37.3960400000000000],BTC[0.1654677946000000],DOGE[20.9680240000000000],DOT[101.0896600000000000],ENJ[761.8476000000000000],ETH[2.1576296920000000],FTT[75.8851932000000000],JPY[7.6856503919400000],LTC[5.9288140000000000],SOL[35.3430773600000000],USD[0.0142045612850000],XRP[1391.7589640000000000] |
| 00139287 | DOGE[4606.3388110300000000],JPY[0.0000000417150448] |
| 00139288 | USD[20.0000000000000000] |
| 00139289 | JPY[0.0000512309211873],SOL[5.9784739500000000] |
| 00139290 | JPY[0.0000003417203972] |
| 00139292 | BTC[0.0010374100000000] |
| 00139293 | BTC[0.0891278700000000] |
| 00139294 | BTC[0.0030992210000000],ETH[0.0099981000000000],JPY[0.9732198000000000],SOL[1.5091640000000000],USD[5.2098252345000000],XRP[110.2815360000000000] |
| 00139295 | JPY[18.9207191551059659],USD[0.0000000025354323] |
| 00139297 | JPY[62.0000000000000000],SOL[4.4942507600000000] |
| 00139298 | BTC[1.5149230500000000],XRP[117338.8010142600000000] |
| 00139299 | BCH[0.0000061000000000],ETH[0.0798595515637000] |
| 00139300 | JPY[0.0000333436722320],SOL[4.4943839955520000] |
| 00139301 | JPY[300126.6110927027000000] |
| 00139302 | JPY[700.0055200000000000] |
| 00139304 | JPY[0.0000437332251608] |
| 00139305 | BTC[0.0042259900000000],ETH[0.0299286100000000],ETHW[0.0029276500000000],JPY[9300.0708708285064189],SOL[0.3748114700000000] |
| 00139306 | JPY[77.1255504100000000],SOL[-0.0100585581555841],USD[0.2707710817391325] |
| 00139307 | JPY[48.8931832260535169],SOL[27.1900000000000000],USD[0.0024067674000000] |
| 00139310 | ETHW[0.0191733900000000],JPY[0.0001892132406311],SOL[1.8232851500000000] |
| 00139311 | BTC[0.0000013200000000] |
| 00139312 | FTT[0.0036000300000000],SOL[2.9510670100000000],USD[43.5016414471607280],XRP[0.0097822500000000] |
| 00139314 | BTC[0.0015264500000000],JPY[0.0329163923590970] |
| 00139317 | BCH[1.0134039600000000],ETH[2.0369421800000000],ETHW[2.0116344000000000],JPY[87876.8072500000000000],XRP[1142.1063600500000000] |
| 00139319 | BTC[0.1686913700000000],JPY[0.0060002387873330] |
| 00139320 | JPY[898.0424733100000000] |
| 00139321 | JPY[0.0000362286573329] |
| 00139323 | BTC[0.0053577240857435],JPY[102.3959294500000000],LTC[0.0013515300000000],USD[0.0000678384285648] |
| 00139324 | FTT[0.0999810000000000],JPY[100078.3754873306303240],USD[0.2324144565000000] |
| 00139327 | JPY[0.0000042284814510] |
| 00139328 | JPY[37.7506464000000000],SOL[0.0009591000000000] |
| 00139331 | JPY[0.0000001931601309] |
| 00139334 | AVAX[5.6465661100000000],BTC[0.0618862000000000],DOGE[7948.0610809300000000],ETH[0.1657077500000000],ETHW[0.0421059700000000],FTT[0.0000000002946105],JPY[0.0000000001894189],SOL[1.5063120500000000],USD[0.0001568073375144] |
| 00139336 | BTC[0.0002300000000000],JPY[38.3125456244250000],USD[30.4444027685000000] |
| 00139338 | BAT[101.0296981700000000],BTC[0.0465391700000000],ETH[0.0993502000000000],FTT[9.0250596000000000],JPY[24.0011624156745298],SOL[6.2409228400000000],XRP[154.2906305600000000] |
| 00139339 | BTC[0.0283000000000000],JPY[4655.8200300000000000],XRP[6.0000000000000000] |
| 00139348 | JPY[316.8593591219161366],SOL[4.0199167500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139349 | JPY[431.3957137718279149] |
| 00139350 | BTC[0.0000998478246000],FTT[0.0000000100000000],JPY[14717.7291730276099900],USD[93.4347093091206357000000000] |
| 00139354 | BTC[0.0000000030000000],JPY[0.0069667629078578] |
| 00139355 | BTC[0.1083000000000000],JPY[65.0041221995000000] |
| 00139356 | BTC[0.0049136700000000],ETH[0.0766280000000000],JPY[3790.0400285881808876],XRP[27.9170849800000000] |
| 00139357 | JPY[0.0000007779875486],SOL[22.3564799900000000] |
| 00139358 | JPY[166.0331803050000000],USD[0.0033158600000000] |
| 00139362 | FTT[0.0006171900000000],JPY[0.1377219579644721] |
| 00139364 | JPY[0.0000006271089488],XRP[4.8642622400000000] |
| 00139366 | JPY[268.0263823253916756],SOL[4.1035199900000000] |
| 00139371 | BTC[0.0000626600000000],JPY[41.3064990055000000],SOL[0.0044720000000000],USD[0.1013424325000000] |
| 00139372 | BTC[100.5317342700000000] |
| 00139373 | JPY[4.6061117400000000] |
| 00139374 | BTC[0.0711000000000000],JPY[258.7705792161000000] |
| 00139376 | JPY[500.0000021832901375] |
| 00139377 | BCH[0.2100000000000000] |
| 00139379 | BTC[4.6819199000000000],JPY[299596.5107970000000000],USD[14812.3045642455000000] |
| 00139380 | JPY[0.5665105688891244],USD[0.0000000050448390] |
| 00139383 | USD[30.0000000000000000] |
| 00139384 | BTC[0.0000000060000000],ETH[0.0000000076422128],ETHW[0.0119844276422128],JPY[0.2573773387748535] |
| 00139385 | BTC[0.0000000200000000],JPY[0.9907937266483655],SOL[0.0002173800000000] |
| 00139387 | BTC[0.3933643870000000],ETH[4.4732521000000000],JPY[334840.4069836012100000],USD[30.0000000000000000] |
| 00139388 | FTT[112.2863880000000000],JPY[0.0149700000000000] |
| 00139389 | JPY[0.3024779963509000] |
| 00139390 | BTC[2.1069730300000000],ETH[57.4096527000000000] |
| 00139391 | BTC[0.0125601000000000],JPY[40000.0282611061338932],SOL[7.7245436000000000],XRP[651.6396693700000000] |
| 00139393 | BTC[0.1627527500000000],JPY[0.7933329295000000] |
| 00139397 | JPY[3166.0000238237488650] |
| 00139399 | BTC[-0.0000000002200194],ETH[-0.0000002610656782],JPY[1000.0000477987601070] |
| 00139400 | ETH[33.3046709100000000],JPY[3350.0000000000000000] |
| 00139402 | ETH[1.5725111200000000] |
| 00139403 | BTC[0.0183988000000000],JPY[0.0005830906871276] |
| 00139405 | JPY[28000.0000000000000000],USD[30.0000000000000000] |
| 00139406 | BTC[0.1290743273000879],ETH[0.8309213000000000],JPY[94614.2983084843000000],USD[30.0000000000000000] |
| 00139408 | BTC[0.1770000000000000],JPY[9.3447071685000000] |
| 00139412 | BTC[0.1027735600000000],ETH[5.5890431700000000],ETHW[5.5258812800000000],XRP[4337.7152018200000000] |
| 00139414 | FTT[0.0000704683075038],JPY[10.3956707860567836],USD[0.0925853493548505],XRP[-0.1762274056493319] |
| 00139417 | JPY[0.0000759855038044] |
| 00139419 | BTC[0.0000216800000000],FTT[0.0647799100000000],JPY[842.9767006176000000],USD[0.2636584152500000] |
| 00139420 | BTC[0.0213976200000000],JPY[42601.6895237069000000] |
| 00139421 | BTC[0.0421588300000000] |
| 00139422 | AVAX[223.8256315066185953],BTC[0.0000000067105436],FTT[0.0000122404484234],JPY[0.0000301832105823],USD[0.0000001668840418] |
| 00139423 | BTC[0.0006000000000000],JPY[249.5009357996000000] |
| 00139426 | ETH[2.0224419900000000],ETHW[2.0030499900000000],JPY[0.0000748775187977] |
| 00139427 | JPY[0.0098093885524194] |
| 00139430 | BTC[0.0062619200000000],JPY[44.4696800000000000],SOL[1.0306421700000000] |
| 00139432 | USD[30.0000000000000000] |
| 00139433 | JPY[0.0030000000000000],SOL[0.0000489500000000] |
| 00139435 | JPY[0.2470100000000000] |
| 00139437 | JPY[0.0001629177740848] |
| 00139443 | ETH[0.4015155100000000],JPY[0.0008353794514114] |
| 00139450 | ETHW[0.0970782700000000] |
| 00139451 | BTC[0.0000000100000000],JPY[0.0191500000000000],USD[213.2135800000000000] |
| 00139453 | JPY[8253.0724186834116900] |
| 00139454 | ETH[0.2079604800000000],JPY[78.9000000000000000] |
| 00139457 | JPY[28.1080566100000000],SOL[7.0985800000000000] |
| 00139460 | BTC[0.0000000005596628],JPY[98.1846634693000000],USD[-0.6300554400000000] |
| 00139461 | BTC[0.0343000000000000],JPY[91.8498936746000000] |
| 00139462 | BTC[0.5692482500000000] |
| 00139468 | JPY[1078.0000000000000000],SOL[0.0000100000000000] |
| 00139470 | BTC[0.0103185200000000],JPY[0.0291545280162777],SOL[0.0000000008647600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139473 | JPY[0.0000178092659025],SOL[0.1271700500000000] |
| 00139477 | JPY[0.0000507275981483] |
| 00139488 | ETH[1.0125714600000000] |
| 00139491 | BTC[0.4901098400000000] |
| 00139494 | AVAX[0.1817234900000000],ETH[0.0010266500000000],JPY[190.0008671848205338] |
| 00139496 | JPY[0.5652600000000000],XRP[0.0000003100000000] |
| 00139499 | ETH[0.0000075100000000],JPY[100774.6708275904000000] |
| 00139501 | BAT[10.1239578200000000],BTC[0.0003429900000000],DOGE[101.2395776000000000],ENJ[10.1239578200000000],ETH[0.0065042700000000],JPY[7.5353280661562491],SOL[1.7770873000000000],XRP[10.1239578200000000] |
| 00139504 | FTT[0.0032812100000000],JPY[0.8677523740017309] |
| 00139506 | JPY[197.8790691795000000] |
| 00139508 | BTC[0.0000036800000000],JPY[0.5551480676696048],USD[1.8458699345097519],XRP[2326.6000073100000000] |
| 00139521 | JPY[54.2298391200000000],SOL[11.7923760000000000] |
| 00139523 | JPY[12038.8666900000000000],SOL[5.0000000000000000] |
| 00139529 | ETH[1.6128794700000000],ETHW[0.0088027000000000],FTT[2.4602872259253300],JPY[200006.9900789446771938],SOL[1.6518305300000000],USD[0.0000000000572026] |
| 00139530 | JPY[1226.8597774727040000] |
| 00139538 | JPY[9668.7590000000000000] |
| 00139540 | XRP[20242.7684568500000000] |
| 00139544 | JPY[0.0000211041514456],SOL[3.0448029300000000] |
| 00139545 | JPY[0.3513800000000000] |
| 00139549 | JPY[0.0000440987604747] |
| 00139553 | JPY[0.1825192700000000] |
| 00139556 | JPY[0.3765307582200000],SOL[0.0004793400000000] |
| 00139560 | BTC[0.0130405000000000],SOL[0.0000339100000000] |
| 00139566 | BTC[0.0570061100000000],ETH[0.6257653100000000],JPY[12079.7124000000000000],USD[0.7741600000000000] |
| 00139571 | JPY[306.9045295000000000],SOL[5.0624412200000000] |
| 00139572 | JPY[18427.6579069049914897] |
| 00139573 | JPY[0.0044000000000000] |
| 00139582 | BTC[0.0126411000000000],USD[0.1128681200000000] |
| 00139584 | USD[30.0000000000000000] |
| 00139585 | BTC[1.8416033200000000],ETH[6.5936199000000000],XRP[2415.2098984200000000] |
| 00139591 | ETHW[0.0243794900000000],JPY[7176.7501718754511564] |
| 00139594 | AVAX[3.0560878700000000],DOT[20.0647739700000000],ETH[0.2942111300000000],ETHW[0.1150937500000000],JPY[0.0000151673657368],XRP[130.7756623300000000] |
| 00139595 | BTC[0.0520623100000000],ETH[0.6900477300000000],JPY[0.0325287951911412],SOL[20.0080841500000000],XRP[1938.7614703000000000] |
| 00139597 | JPY[2919.5576855200000000],SOL[0.0000056300000000] |
| 00139598 | DOGE[441.8975905700000000],JPY[0.0000328800852147],SOL[213.0649290400000000] |
| 00139600 | JPY[500.0000018709256551],SOL[0.0568671900000000] |
| 00139601 | BTC[0.0160383600000000],JPY[20.1816942500000000],USD[0.0001081406459282] |
| 00139602 | XRP[276.5077527800000000] |
| 00139603 | ETH[0.0110020000000000],JPY[0.0170068117007151] |
| 00139604 | JPY[25.6098400000000000] |
| 00139606 | JPY[9490.0000324236849472],SOL[0.1006666400000000] |
| 00139607 | JPY[15.0836633007567476] |
| 00139611 | JPY[14.8558473500000000] |
| 00139613 | BTC[1.7673833800000000],LTC[5.0280200700000000],XRP[24257.1744757900000000] |
| 00139614 | JPY[0.0004992796867334] |
| 00139619 | JPY[0.2144784683500000] |
| 00139620 | AVAX[171.2538072100000000],DOT[118.4974159300000000],ETH[0.1326977900000000],ETHW[1.0018740500000000],FTT[0.0753314000000000],JPY[149982.8474372025000000],USD[20.6196581280000000] |
| 00139621 | BTC[1.0078543500000000],ETH[0.4984823300000000],ETHW[0.4931990200000000] |
| 00139623 | JPY[2.2243841046871104],SOL[0.0000000048947880] |
| 00139625 | BTC[0.0000849305768863],JPY[28895.5225782719000000] |
| 00139626 | BTC[0.0009000000000000],JPY[0.0124720956475753],USD[0.9214714653408000] |
| 00139627 | JPY[0.0020953344258414],USD[20.0000000000000000],XRP[0.0041498200000000] |
| 00139628 | JPY[0.0000598576587900] |
| 00139629 | BTC[-0.0000000014581212],JPY[0.0000000069984454],SOL[0.0003127553804665],USD[0.0004371985912430] |
| 00139631 | BTC[0.0003000000000000],JPY[130.9756014451000000] |
| 00139637 | SOL[0.0000059000000000] |
| 00139639 | BCH[1.4948725200000000],JPY[100000.0000000000000000] |
| 00139640 | JPY[0.8856400000000000] |
| 00139642 | JPY[10.0000302816190140],USD[0.0023300000000000] |
| 00139643 | JPY[0.9458710274130669] |
| 00139645 | BTC[0.0000001700000000],JPY[0.0300120087154537],XRP[8482.5547502322506820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139646 | JPY[0.000000420825521 8],XRP[346.277133120000000 0] |
| 00139648 | ETH[0.365215690000000000],ETHW[0.213215690000000000],JPY[20228.5758296232864430] |
| 00139650 | ETHW[0.036400000000000000],JPY[0.000097248057927 7],SOL[0.000000086040000] |
| 00139652 | JPY[43980.0000000000000000],SOL[19.99620000000000 00] |
| 00139653 | JPY[985.8348704840000000],SOL[0.003916143618583 2] |
| 00139655 | JPY[43.304608459274728 0] |
| 00139657 | JPY[17340.294600000000000 0] |
| 00139659 | JPY[196.009470000000000 0] |
| 00139660 | JPY[137.2200000000000000] |
| 00139661 | BTC[0.076706370000000000],ETH[0.105345330000000000],JPY[28374.5366563196000000],XRP[0.398300000000000000] |
| 00139663 | JPY[95.2299900000000000] |
| 00139664 | BTC[0.005085270000000000],FTT[3.6126566700000000 0],JPY[3043.2560250102888658],SOL[1.8660851400000000],XRP[214.7493232200000000] |
| 00139665 | JPY[0.000000006714314 4],USD[0.000009844910654 0] |
| 00139666 | AVAX[3.100000000000000000],DOGE[1000.0000000000000000],JPY[4125.5182421250000000],XRP[0.847810000000000000] |
| 00139668 | BTC[4.031303610000000000] |
| 00139669 | XRP[2304.240951510000000 0] |
| 00139670 | JPY[28000.0000518620831164],SOL[0.199691460000000 0] |
| 00139672 | JPY[0.000000454247658 2] |
| 00139676 | JPY[134.675340000000000 0],SOL[7.498500000000000 0] |
| 00139679 | JPY[368.200000000000000 0],SOL[0.359407800000000 0] |
| 00139680 | BTC[0.017076850000000 0] |
| 00139681 | JPY[0.213792472000000 0] |
| 00139683 | ETH[0.040000000000000000],ETHW[0.040000000000000000],JPY[0.432600000000000000],SOL[0.006855700000000] |
| 00139685 | ETH[0.848226020000000000],ETHW[0.848226020000000000],JPY[0.189930000000000000],SOL[90.533286160000000 0] |
| 00139686 | BTC[0.100000000000000000],JPY[32776.3133200000000000],SOL[235.0000000000000000] |
| 00139687 | ETH[0.331137480000000000],ETHW[0.284044000000000000],JPY[0.008907943364162 7],XRP[1401.9762839600000000] |
| 00139688 | JPY[0.000408621525689] |
| 00139689 | BTC[0.000099820000000000],JPY[1146.4782674761000000],XRP[104889.6331350000000000] |
| 00139690 | JPY[1512.1370000000000000] |
| 00139691 | JPY[102898.3804654500000000],SOL[40.009905020000000 0],XRP[1665.8000000000000000] |
| 00139692 | ETH[0.011924650000000000],ETHW[0.011879000000000000],JPY[958.0098700000000000],SOL[13.073543000000000 0] |
| 00139693 | JPY[252.241530000000000 0] |
| 00139694 | BTC[0.000003959223885 9],JPY[48.3385067401594374],XRP[0.442315952308083 5] |
| 00139695 | JPY[82.3888019411712439],SOL[0.015825790000000 0] |
| 00139696 | BTC[0.100000000000000000],JPY[0.232210000000000000],SOL[0.000008550000000 0] |
| 00139697 | JPY[0.100000000000000000],SOL[0.010100000000000 0] |
| 00139698 | JPY[912.3957380530877230] |
| 00139699 | JPY[0.000407193301507],SOL[1.315518170000000 0] |
| 00139700 | ETHW[1.000000000000000000],JPY[14796.148110000000000 0] |
| 00139701 | ETH[0.214205900000000000],FTT[5.1252146300000000 0],JPY[0.000388477100969],SOL[7.0255243700000000] |
| 00139702 | ETH[1.354943000000000] |
| 00139703 | JPY[2.020760000000000000],SOL[0.000088460000000 0],XRP[0.000380000000000] |
| 00139704 | JPY[0.770756000000000000],XRP[0.000009490000000 0] |
| 00139705 | JPY[5012.3051500000000000],XRP[10000.0000000000000000] |
| 00139706 | XRP[1052.7721322200000000] |
| 00139707 | ETH[0.468091850000000000],JPY[3744.9903976269017305],XRP[1000.0000000000000000] |
| 00139709 | BTC[0.126600000000000000],ETH[35.1131244700000000 0],JPY[715816.5837000000000000] |
| 00139710 | JPY[0.119368495340000 0] |
| 00139711 | AVAX[2.333113860000000000],BTC[0.011139390000000000],JPY[21226.6305282842453588],SOL[0.000042580000000 0] |
| 00139712 | BTC[0.500440000000000000],ETH[8.500000070000000000],JPY[9554.3580500000000000],XRP[3400.0000000000000000] |
| 00139713 | JPY[0.003910000000000000],SOL[4.214045720000000] |
| 00139714 | ETH[2.000000000000000000],ETHW[2.000000000000000000],JPY[2711.3942728500000000],SOL[30.0007557200000000] |
| 00139715 | JPY[2893.8400000000000000],SOL[0.010000000000000 0] |
| 00139716 | JPY[0.444804379327765 6] |
| 00139717 | ETHW[0.050000000000000000],JPY[485839.0253976283938460] |
| 00139718 | BTC[0.500600000000000000],ETH[0.500000000000000000],FTT[1.3714368000000000 0],JPY[102080.0000000000000000],XRP[3350.0000000000000000] |
| 00139719 | BTC[0.002479930000000000],DOGE[26.392668260000000000],ETH[0.004632150000000000],FTT[0.097148489824533 8],JPY[1041.8711887015203409],SOL[0.177013950000000 0] |
| 00139720 | JPY[0.103100000000000000],USD[0.001010000000000 0],XRP[0.952000000000000] |
| 00139721 | JPY[0.000037676634489],SOL[13.199291010000000 0] |
| 00139722 | JPY[0.000098543433541],SOL[1.318085240000000 0] |
| 00139724 | JPY[0.033040000000000000],XRP[917.7547478400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139725 | JPY[0.070060000000000] |
| 00139726 | BTC[0.356108990000000000],ETH[0.050000000000000],ETHW[0.050000000000000],JPY[0.852050000000000] |
| 00139728 | JPY[8414.015320000000000000] |
| 00139729 | JPY[180.274740000000000000] |
| 00139730 | FTT[298.069392010000000],JPY[0.266600000000000],XRP[0.640573000000000000] |
| 00139731 | JPY[6956.815930000000000000] |
| 00139732 | BTC[0.187149990000000000],JPY[494580.684343090630172O] |
| 00139733 | JPY[0.000041805210070704] |
| 00139734 | JPY[581.660800000000000000] |
| 00139735 | JPY[833.028950000000000000],SOL[0.486819890000000000] |
| 00139736 | JPY[0.248177840000000000],SOL[0.001499900000000000],USD[0.000000000676358] |
| 00139737 | JPY[0.767300000000000000] |
| 00139738 | BTC[0.010000000000000000],ETH[0.643708130000000000],ETHW[0.643708130000000000],JPY[8766.263430000000000],SOL[1.000000000000000],XRP[1000.000000000000000] |
| 00139739 | JPY[0.314010000000000000] |
| 00139740 | JPY[0.000481384274103] |
| 00139741 | JPY[295.156410098171945] |
| 00139742 | JPY[342.800040000000000000] |
| 00139743 | JPY[0.332100000000000000] |
| 00139744 | JPY[0.255308026000000000],XRP[0.098132000000000000] |
| 00139745 | JPY[38.914670000000000000] |
| 00139747 | BCH[5.610000000000000000],BTC[0.310882980000000000],ETH[8.536034980000000000],JPY[218738.9710243274890657] |
| 00139748 | JPY[334.914480000000000000],SOL[7.410000000000000000] |
| 00139749 | JPY[3047.9054649114534846] |
| 00139750 | ETH[0.002164180000000000],JPY[225.000000000000000000] |
| 00139751 | ETH[0.007620390000000000],JPY[2924.6022979131760250],SOL[-0.1584721052493566] |
| 00139752 | ETH[0.000300000000000000],ETHW[0.000300000000000000],JPY[413.168690000000000000] |
| 00139753 | ENJ[24.736809430000000000],FTT[0.6563373024598768],JPY[0.0000003709563098] |
| 00139754 | JPY[41.477652000000000000],SOL[0.092925000000000000] |
| 00139755 | JPY[255.2766300924004892],SOL[0.000095980000000000] |
| 00139756 | BTC[0.002000000000000000],FTT[0.342859200000000000],JPY[125.425190000000000000],XRP[100.000000000000000] |
| 00139757 | JPY[0.000000411085152],SOL[0.000087130000000000] |
| 00139758 | JPY[115.985860000000000000],SOL[2.606363600000000000] |
| 00139761 | JPY[0.000937597973098] |
| 00139762 | JPY[0.000482547473899],SOL[77.896353110000000000] |
| 00139763 | JPY[173409.3919535289006525] |
| 00139764 | BAT[22200.000000000000000000],FTT[185.000000000000000],JPY[0.784120000000000000],SOL[0.002819100000000000],XRP[63800.000000000000000] |
| 00139765 | JPY[26.2502126223183826],SOL[5.380000000000000000] |
| 00139766 | JPY[437.649922028000000000],SOL[0.183400000000000000] |
| 00139767 | BTC[0.041196390000000000] |
| 00139769 | JPY[27937.1513600000000000] |
| 00139770 | JPY[3.1975413961284820] |
| 00139771 | BTC[0.079790000000000000] |
| 00139773 | ETHW[0.500000000000000000],JPY[131445.401140790000000],SOL[0.000003860000000000],XRP[0.9971435545584000] |
| 00139774 | JPY[944.423160000000000000] |
| 00139775 | BTC[0.006000000000000000],JPY[5186.000000000000000000] |
| 00139776 | JPY[20125.5478839147554603] |
| 00139777 | BTC[0.001019900000000000],JPY[43.616840000000000000],XRP[971.51198428000000000] |
| 00139778 | FTT[1.354687930000000000],JPY[0.000010000000000000],XRP[1111.111111000000000] |
| 00139779 | FTT[0.226357750000000000],JPY[0.002100000000000000],USD[0.000220000000000000],XRP[47.431105690000000000] |
| 00139781 | JPY[198.240800000000000000],SOL[24.211318490000000000] |
| 00139782 | BTC[0.030000000000000000],FTT[1.000005990000000000],JPY[3308.822920000000000000],XRP[780.000000000000000] |
| 00139783 | JPY[0.000003956679190],XRP[888.81468630000000000] |
| 00139784 | BTC[0.001254910000000000],JPY[0.000500000000000000],SOL[7.233288530000000000] |
| 00139785 | JPY[51.482740000000000000],SOL[0.000090000000000000] |
| 00139786 | JPY[0.763290000000000000],SOL[0.000079610000000000] |
| 00139787 | JPY[0.419810423000000000],SOL[0.004977100000000000] |
| 00139788 | JPY[16.1380140157706370],USD[0.000000000096384] |
| 00139789 | BTC[-0.0000625268819098],JPY[10000.000000000000000],USD[286.0108954150000000000000000] |
| 00139790 | JPY[7389.0097224674524144],SOL[1.000000000000000000] |
| 00139791 | JPY[0.000103664333868],SOL[31.474066420000000000] |
| 00139792 | JPY[38.088474723000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139793 | BTC[0.0291051299521974] |
| 00139794 | JPY[0.0029000000000000],SOL[0.0000613800000000] |
| 00139796 | BTC[0.0185000000000000],JPY[0.8904140949700000] |
| 00139797 | BTC[0.0000000100000000],FTT[0.0000039200000000],JPY[0.0000486616936896] |
| 00139798 | JPY[0.0002479825449962],SOL[7.7373008000000000] |
| 00139799 | BTC[0.0167330000000000],ETH[0.0161000000000000],JPY[35092.0254200000000000],SOL[24.4910818200000000] |
| 00139800 | BTC[0.5011485100000000],JPY[4096.4349300000000000] |
| 00139801 | JPY[0.3354762265893402],SOL[20.3206601200000000] |
| 00139802 | JPY[0.6786200000000000] |
| 00139803 | DOGE[110.8850000000000000],JPY[290.4085322000000000],USD[0.0000000000184300] |
| 00139804 | JPY[1.2878800000000000],SOL[3.4790000000000000] |
| 00139805 | JPY[0.2318400000000000],USD[25.1299043500000000] |
| 00139808 | BTC[0.0000010500000000],JPY[261.4538444500000000],SOL[9.9000088000000000] |
| 00139809 | ETH[0.1055000000000000],JPY[298.7534400000000000],SOL[6.3955692000000000],XRP[500.0000000000000000] |
| 00139810 | JPY[245.9451000000000000] |
| 00139811 | JPY[1977.9833758240000000] |
| 00139813 | SOL[0.0199000000000000],XRP[0.0000460000000000] |
| 00139814 | JPY[0.0000002283082561],XRP[1952.5510651500000000] |
| 00139815 | JPY[543.7908100000000000] |
| 00139816 | BAT[302.3240133300000000],ENJ[100.7553463900000000],FTT[1.0107699100000000],JPY[0.0000006146309232],MKR[0.0087655500000000],SOL[4.0439335100000000],XRP[703.2137382500000000] |
| 00139817 | JPY[0.0076500000000000] |
| 00139818 | BTC[-0.0000000506916807],JPY[319.4859759700000000],USD[0.0466179858606695] |
| 00139819 | JPY[5885.8720000000000000] |
| 00139821 | JPY[10085.4677718600000000] |
| 00139823 | JPY[80000.2869361562585228],SOL[19.9855205400000000] |
| 00139825 | SOL[0.4168587800000000] |
| 00139826 | BCH[0.0009935100000000],BTC[0.0023351300000000],ETH[0.0000019700000000],FTT[0.0380134800000000],JPY[0.0024096396007470],SOL[14.0980439071509442] |
| 00139828 | BTC[0.0000023500000000],JPY[0.0003066676378414] |
| 00139829 | BTC[0.8430754100000000],ETH[7.0000000000000000],JPY[0.0407600000000000] |
| 00139830 | BTC[0.0506103900000000],ETH[1.0121184400000000],ETHW[1.0000091300000000],JPY[0.2610300000000000] |
| 00139831 | SOL[7.4057149000000000] |
| 00139832 | SOL[0.1758264400000000] |
| 00139835 | BTC[0.0025064200000000],ETH[0.3510274400000000],ETHW[0.3500160000000000],JPY[96323.2047000000000000],XRP[1103.2293737500000000] |
| 00139836 | BTC[-0.0000000227319056],JPY[0.0000000058184711],SOL[0.0230222900000000],USD[0.0154595988163590] |
| 00139837 | BTC[0.6459223069675025],DOGE[7.0000000000000000],DOT[147.1160903900000000],ETH[12.7033177900000000],JPY[1.9763708741500000],SOL[61.2198882600000000],USD[2214.4056364024596205000000000000],XRP[891.9210995000000000] |
| 00139839 | JPY[0.9223117059003835],SOL[0.0000012200000000] |
| 00139840 | BTC[2.7209268700000000],FTT[300.0641515900000000],JPY[8220.3921466340000000] |
| 00139841 | JPY[48271.8986580000000000],SOL[30.0000000000000000] |
| 00139842 | JPY[716.6155400000000000] |
| 00139843 | ETH[0.4202227200000000],JPY[0.3990000000000000],SOL[0.0100000000000000] |
| 00139845 | JPY[0.0004957153712641] |
| 00139846 | JPY[0.0925200000000000] |
| 00139847 | SOL[0.4131000000000000] |
| 00139849 | DOGE[50.7277283500000000],JPY[1628.7933745803200394] |
| 00139850 | BCH[0.0000000100000000],JPY[0.9904900000000000] |
| 00139851 | BTC[0.0003655300000000],JPY[0.0300121867106446] |
| 00139852 | JPY[0.0060000000000000],SOL[0.0000773500000000] |
| 00139854 | JPY[0.0031656096329925] |
| 00139856 | JPY[0.2952999366201568] |
| 00139857 | JPY[0.0000190709864901] |
| 00139858 | JPY[990.2695136353510975],SOL[8.4088319800000000] |
| 00139859 | BTC[0.1486747300000000],ETH[0.2843982300000000],JPY[36646.6169734981364449],XRP[29.1897003200000000] |
| 00139860 | ETH[0.0001000000000000],ETHW[0.0001000000000000],JPY[0.0020500000000000],SOL[0.0000614400000000] |
| 00139861 | JPY[0.0000469994721099] |
| 00139865 | JPY[6122.4126700000000000],SOL[20.5000000000000000] |
| 00139866 | ETHW[1.0152000000000000],JPY[0.0000315571148629],XRP[13079.7629729092800000] |
| 00139867 | ETH[0.0014986000000000],ETHW[0.0014986000000000],JPY[1.3380400000000000] |
| 00139868 | BTC[0.0000996800000000],JPY[4746.8087356004000000] |
| 00139869 | BTC[0.1270000000000000],JPY[174173.7478100000000000],XRP[300.0000000000000000] |
| 00139870 | JPY[500.0050018799070373],SOL[0.0002953000000000],XRP[4717.5170933700000000] |
| 00139871 | BTC[0.0033785116223680],JPY[0.0128894302230804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139872 | JPY[377.046000000000000] |
| 00139873 | JPY[166.838000000000000] |
| 00139874 | JPY[2577559.260580000000000],XRP[705726.118768000000000000] |
| 00139875 | JPY[0.007180000000000] |
| 00139876 | JPY[0.000000316848939S],SOL[0.000099900000000] |
| 00139878 | JPY[6.870200000000000],XRP[30.243171030000000] |
| 00139879 | JPY[987.486400000000000] |
| 00139880 | BTC[0.007800000000000],JPY[114.716220000000000] |
| 00139881 | BTC[0.025903240000000],ETH[0.356000000000000],FTT[26.103476270000000],JPY[494854.894024646000000],USD[2001.336964831900000] |
| 00139882 | BTC[0.003000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],JPY[190.132060000000000] |
| 00139883 | JPY[64.000000000000000],SOL[0.100000000000000] |
| 00139884 | JPY[0.090573000000000],XRP[0.333015000000000] |
| 00139885 | BTC[0.017500000000000],JPY[31298.100550000000000] |
| 00139886 | JPY[25.853590000000000],USD[0.719200000000000] |
| 00139887 | JPY[2709.898354790000000],SOL[3.250000000000000] |
| 00139888 | JPY[0.050360000000000] |
| 00139889 | JPY[0.000001665498935],LTC[0.000005000000000],USD[0.000000000693540] |
| 00139890 | BTC[0.000001740000000],JPY[0.000195728851152],SOL[54.182351410000000] |
| 00139891 | DOT[49.304400050000000],JPY[518968.273580000000000],SOL[43.000000000000000] |
| 00139892 | JPY[0.000528352904720] |
| 00139893 | USD[0.166626050000000] |
| 00139894 | JPY[500.950000000000000] |
| 00139895 | JPY[515000.000000000000000] |
| 00139896 | JPY[0.699400000000000] |
| 00139897 | JPY[200000.000000000000000] |
| 00139898 | BTC[0.000000236800000],JPY[4605.432407079979200],USD[0.000000048524436] |
| 00139899 | JPY[0.000740000000000],SOL[8.611242950000000] |
| 00139900 | XRP[55.520000000000000] |
| 00139901 | JPY[91.254137093724476],SOL[97.979567530000000] |
| 00139903 | BTC[2.555980460000000],JPY[0.925060000000000] |
| 00139904 | JPY[115710.000000000000000] |
| 00139905 | BTC[0.004262940000000] |
| 00139906 | FTT[0.685718400000000],JPY[13577530.408470000000000] |
| 00139907 | JPY[0.184430000000000] |
| 00139909 | BTC[0.215285080000000],JPY[34.640000000000000],XRP[2847.708280000000000] |
| 00139910 | JPY[5528.683060000000000] |
| 00139911 | JPY[3234.391000000000000],SOL[0.000100000000000] |
| 00139912 | SOL[29.530000000000000] |
| 00139913 | JPY[179.678527790000000],SOL[4.793212737793973],USD[0.130124201385766S] |
| 00139914 | JPY[291.749430000000000] |
| 00139915 | BTC[0.071649260000000],ETH[1.000000000000000],JPY[0.044820000000000] |
| 00139916 | JPY[0.000501097079814] |
| 00139917 | JPY[0.006750000000000],SOL[0.000023660000000] |
| 00139918 | JPY[0.029015692400000] |
| 00139919 | JPY[10.275810000000000],SOL[0.000640000000000] |
| 00139920 | BTC[0.054567840000000],JPY[0.001749270729403Z],LTC[7.589000000000000] |
| 00139921 | BTC[-0.000000040221319O],ETH[0.006663930000000],FTT[0.003390700000000],JPY[69.537853244440000],SOL[0.040000000000000],USD[0.038758925000000] |
| 00139922 | JPY[0.427420000000000] |
| 00139923 | JPY[0.490230000000000],SOL[0.000067980000000] |
| 00139924 | JPY[354.714001999085204S],SOL[0.010603900000000] |
| 00139926 | ETH[0.006199870000000],ETHW[0.006199870000000],JPY[8.956458750000000],SOL[12.051711340000000],USD[3.000000000000000] |
| 00139927 | BTC[0.400650000000000],ETH[1.000000000000000],JPY[0.650740000000000],USD[0.664410000000000] |
| 00139929 | JPY[0.220030000000000] |
| 00139930 | ETH[0.091063100000000],JPY[69.648466550600000],SOL[2.762814940000000] |
| 00139931 | JPY[5764.394360000000000],SOL[35.500043370000000] |
| 00139933 | JPY[0.019510000000000],SOL[7.778575780000000] |
| 00139934 | JPY[2887.900000000000000],SOL[1.492080000000000] |
| 00139935 | BTC[0.729632730000000],USD[30.000000000000000] |
| 00139936 | BCH[1.000000000000000],FTT[3.485921000000000],JPY[0.340113997821900],XRP[2390.714290000000000] |
| 00139937 | JPY[0.000119637832158],SOL[0.343767500000000] |
| 00139938 | BTC[0.047998540000000],ETH[5.407260300000000],ETHW[5.407260300000000],FTT[9.724410110000000],JPY[41882.122530000000000],XRP[45.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00139939 | JPY[149436.704730000000000] |
| 00139940 | BTC[1.070000000000000000],JPY[37848.863100000000000] |
| 00139941 | JPY[341.360000000000000000],SOL[2.000000000000000000] |
| 00139942 | JPY[2211.015340000000000000] |
| 00139943 | JPY[4262.215959507602205]4,XRP[0.008293110000000000] |
| 00139944 | JPY[76508.664870000000000000],XRP[25000.000007180000000000] |
| 00139945 | BTC[0.350000000000000000],JPY[1461274.022410000000000000] |
| 00139946 | BTC[2.533930000000000000] |
| 00139947 | JPY[5000.149570000000000000],SOL[1.000000000000000000] |
| 00139948 | JPY[0.523077700000000000] |
| 00139949 | JPY[1.801950000000000000] |
| 00139951 | JPY[0.574970000000000000],SOL[100.000000000000000000] |
| 00139952 | ETH[0.379025870000000000],JPY[816.896000000000000000],XRP[1276.886533590000000000] |
| 00139953 | BTC[0.001000000000000000],JPY[1216.048670000000000000],SOL[6.510000000000000000] |
| 00139954 | BTC[0.000070030000000000],DOT[0.013755000000000000],ETH[0.000062840000000000],FTT[0.003428590000000000],JPY[0.003000000000000000],SOL[0.972456920000000000] |
| 00139955 | BTC[0.130000000000000000],ETH[0.250000000000000000],JPY[16153.543330000000000000] |
| 00139956 | JPY[5000.000000000000000000],SOL[10.306000000000000000] |
| 00139957 | SOL[8.368548880000000000] |
| 00139958 | JPY[89753.654838091682800 00],USD[0.000000050375530] |
| 00139959 | JPY[0.000000247227231],SOL[0.113675380000000000],XRP[456.660144940000000000] |
| 00139960 | JPY[131727.340520000000000000],USD[30.000000000000000000] |
| 00139961 | SOL[5.254000000000000000] |
| 00139963 | JPY[0.000041334591162]3,SOL[0.185468500000000000] |
| 00139964 | JPY[3419.916400000000000000],SOL[10.126269480000000000] |
| 00139965 | ETH[0.285900000000000000],ETHW[0.285900000000000000],JPY[0.006500000000000000] |
| 00139966 | JPY[3070.000000000000000000],SOL[5.701000000000000000] |
| 00139967 | AVAX[11.044251670000000000],BAT[87.279046690000000000],BTC[0.097525320000000000],DOGE[292.065168460000000000],DOT[14.444558460000000000],ENJ[117.298606210000000000],ETH[0.942149630000000000],FTT[2.999673900000000000],JPY[25071.886500300000000000],MKR[0.170436950000000000],SOL[15.820730070000000000],XRP[1917.222397320 000000000] |
| 00139968 | AVAX[1.012719460000000000],FTT[1.012719460000000000],JPY[953.483465990000000000],SOL[1.012719460000000000] |
| 00139970 | JPY[0.000377236672192] |
| 00139971 | JPY[99912.176800000000000000] |
| 00139973 | ETH[0.000010000000000000],JPY[6.514900000000000000],SOL[0.033414700000000000] |
| 00139974 | JPY[100000.006000000000000000],SOL[0.799800000000000000] |
| 00139975 | SOL[0.001000000000000000] |
| 00139976 | ETH[0.425500000000000000],JPY[33.665220417302980]6 |
| 00139977 | BTC[0.205779870000000000],ETH[0.014623400000000000],JPY[0.849063866345108]0 |
| 00139978 | JPY[0.046070000000000000] |
| 00139979 | JPY[0.933690000000000000] |
| 00139981 | BTC[0.000240000000000000],JPY[0.200810000000000000] |
| 00139983 | JPY[407052.353803444760000 0] |
| 00139984 | BTC[0.000013310000000000],FTT[1.958297150000000000],JPY[0.558957952726 2160],XRP[7.033513590000000000] |
| 00139985 | JPY[0.000495199937680] |
| 00139986 | JPY[338220.825840000000000000],SOL[10.000051900000000000] |
| 00139987 | JPY[0.265372256200000]0 |
| 00139988 | JPY[15.515000000000000000] |
| 00139991 | BTC[0.000000019767212],ETH[0.000000021400893],JPY[0.087940000000000000],SOL[0.277493280000000000],USD[0.019388829200000000],XRP[0.313374600000000000] |
| 00139992 | BTC[0.062500000000000000],ETH[0.107550210000000000],ETHW[0.100670940000000000],JPY[0.000027032131420]4,SOL[6.746976000000000000],USD[0.000000090045630] |
| 00139993 | JPY[0.002747030867903]0 |
| 00139994 | JPY[29.671734457500000 0] |
| 00139995 | JPY[18288.504690366462522 8],XRP[7044.940279660000000000] |
| 00139996 | BTC[0.111998600000000000],JPY[4159.392720000000000000] |
| 00139997 | JPY[677080.397606100000000000],USD[0.005599930000000000] |
| 00139999 | JPY[18891.963690000000000000],XRP[507.000000000000000000] |
| 00140000 | JPY[87387.388570000000000000],SOL[15.455881440000000000] |
| 00140001 | BTC[0.021186900007660 2],JPY[0.000011873229923]0,SOL[0.611253380000000000] |
| 00140002 | FTT[0.085725600000000000],JPY[3837.557720000000000000],XRP[10.000000000000000000] |
| 00140003 | ETHW[0.121738170000000000],JPY[0.302381308540586]1 |
| 00140004 | BTC[0.037600000000000000],JPY[13290.552560000000000000],SOL[2.459400000000000000],XRP[750.000000000000000000] |
| 00140005 | BTC[2.389736820000000000],ETH[0.000064600000000000] |
| 00140006 | JPY[18500.000000000000000000],SOL[1.000070000000000000] |
| 00140007 | JPY[0.000034463856478]6,SOL[1.671436802000000000] |
| 00140008 | JPY[0.000004565836724],XRP[1418.356930900000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00140009 | FTT[15.5088041870935041],JPY[0.5334616385364851],SOL[0.0010543900000000] |
| 00140010 | BTC[0.0000006300000000],SOL[1.4340149748060022] |
| 00140012 | JPY[465.7908273100000000] |
| 00140014 | BTC[0.0150000000000000],JPY[2364.2426200000000000] |
| 00140016 | JPY[0.0002225227098872] |
| 00140018 | BCH[0.5748700000000000],ETH[1.0285400000000000],JPY[636204.0203100000000000],XRP[721.5900000000000000] |
| 00140019 | JPY[0.0000606418435313] |
| 00140020 | BTC[0.0000033093755103],JPY[1.0580741669920702] |
| 00140021 | USD[39.3637208060936640] |
| 00140023 | JPY[7953.2000000000000000] |
| 00140024 | JPY[1.7580749723700619],SOL[0.0010974763168092] |
| 00140025 | JPY[2839.8841400000000000] |
| 00140026 | ETH[0.5241633500000000],ETHW[0.5178922000000000],JPY[87176.8168114597138975],USD[0.0000028060631852] |
| 00140028 | BTC[0.0340000000000000],ETH[0.4130000000000000],JPY[229.5644100000000000] |
| 00140031 | JPY[2158.2605400000000000],XRP[0.6000000000000000] |
| 00140036 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[0.0000578900000000] |
| 00140037 | BTC[0.0100000000000000],JPY[0.6181800000000000],SOL[5.1477362300000000] |
| 00140038 | ETH[0.0043584000000000],ETHW[0.0043584000000000],JPY[544.5904700000000000] |
| 00140040 | JPY[5946.2400000000000000],SOL[8.6258108100000000] |
| 00140041 | BAT[474.0000000000000000],BTC[0.0390000000000000],DOT[3.0000000000000000],JPY[6087.7867000000000000],SOL[2.0000000000000000],XRP[108.2900000000000000] |
| 00140042 | JPY[0.0000534151114645] |
| 00140043 | ETH[0.0078200000000000],JPY[0.0901524761178032],SOL[4.9415311200000000] |
| 00140044 | JPY[0.7255437578950000] |
| 00140045 | BTC[0.4500000000000000],ETH[2.3000000000000000],ETHW[2.3000000000000000],JPY[351.3537700000000000],XRP[250.0000021000000000] |
| 00140046 | BTC[0.0505791400000000],SOL[0.0608825500000000],XRP[0.0002800000000000] |
| 00140047 | JPY[0.2000000000000000],XRP[0.0000519500000000] |
| 00140048 | JPY[0.3043185864028398] |
| 00140050 | JPY[776.4584581642000000] |
| 00140052 | JPY[484.0656709565257323],SOL[1.0410479900000000] |
| 00140053 | JPY[26.8636200000000000],SOL[0.0000935600000000] |
| 00140054 | ETH[0.0052181000000000],JPY[18.4847985820000000],SOL[0.0000006000000000] |
| 00140055 | DOT[12.0584430100000000],JPY[1166.7034800000000000],LTC[1.0048702300000000] |
| 00140056 | JPY[26182.0161900000000000],SOL[46.0656704800000000],XRP[2923.0793730700000000] |
| 00140057 | JPY[0.0000004149087214],SOL[0.0009700000000000],XRP[120.5193862900000000] |
| 00140063 | BTC[0.0355080900000000] |
| 00140064 | JPY[0.4763742373029074] |
| 00140065 | BTC[0.6041422300000000],JPY[23442.7488700000000000] |
| 00140068 | BTC[0.0000015120000000],JPY[0.3390113946611195] |
| 00140069 | JPY[78.7175000000000000],SOL[0.0000791000000000] |
| 00140070 | JPY[100.0000000000000000],SOL[7.8468957600000000] |
| 00140071 | ETH[0.0657090100000000],JPY[26395.0000000000000000],SOL[3.0326418800000000],XRP[1088.5184186700000000] |
| 00140072 | JPY[252.2246400000000000] |
| 00140073 | JPY[500000.0024000000000000],SOL[0.0000578200000000] |
| 00140074 | BTC[0.1000000000000000],JPY[898304.8151800000000000] |
| 00140075 | JPY[1147.3100000000000000],SOL[10.0000000000000000] |
| 00140076 | BTC[0.0000421000000000],JPY[468079.9828200000000000],SOL[0.0041476000000000] |
| 00140077 | JPY[50480.0000000000000000] |
| 00140078 | FTT[53.3655565000000000],JPY[0.8674800000000000] |
| 00140079 | JPY[389.9328900000000000],SOL[13.4000000000000000] |
| 00140080 | JPY[741.7799100000000000],SOL[24.8350000000000000] |
| 00140081 | AVAX[20.3599448800000000],BAT[504.5778866400000000],BTC[0.0252295400000000],DOT[6.0549346700000000],FTT[17.3010557200000000],JPY[202820.4797612397686599],SOL[9.0824019500000000],XRP[1210.9869275900000000] |
| 00140082 | JPY[0.0002269754934848],SOL[6.0040164800000000] |
| 00140083 | JPY[2155.6392700000000000],SOL[1.0000000000000000] |
| 00140084 | JPY[2515.3344000000000000] |
| 00140085 | JPY[0.4850000000000000] |
| 00140086 | JPY[39196.6981685104658718],SOL[20.0000000000000000] |
| 00140087 | JPY[0.0016000000000000] |
| 00140088 | JPY[44248.2719947957891508] |
| 00140090 | BTC[0.4156994800000000],JPY[29501.2656200000000000] |
| 00140091 | JPY[0.0000425156516452] |
| 00140092 | FTT[20.0000000000000000],JPY[9069.2665500000000000],SOL[305.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140093 | JPY[0.081109485000000000] |
| 00140094 | JPY[0.733390000000000000] |
| 00140095 | JPY[0.011340000000000000],SOL[0.000047920000000000],XRP[0.000082000000000000] |
| 00140096 | BTC[0.023000000000000000],JPY[33634.529700000000000000] |
| 00140097 | BTC[1.134545000000000000],ETH[7.967025510000000000],JPY[0.000001803009112],XRP[9795.342632800000000000] |
| 00140098 | BTC[0.325821390000000000],JPY[0.058150000000000000] |
| 00140099 | JPY[0.435549783400000000] |
| 00140100 | JPY[21.830984000000000000],USD[-0.135820855950000000],XRP[0.000000093603424] |
| 00140101 | ETH[10.000000000000000000],JPY[150145.753590000000000000],XRP[0.000974000000000000] |
| 00140102 | BCH[3.000000000000000000],JPY[368.719040000000000000],XRP[2000.000000000000000000] |
| 00140103 | JPY[16298.678297600000000000],SOL[72.153219960000000000] |
| 00140104 | BTC[0.016659990000000000],JPY[10000.000060240323851],SOL[0.048000000000000000] |
| 00140105 | JPY[773.817200000000000000] |
| 00140106 | AVAX[0.015218590000000000],JPY[69.902429500000000000] |
| 00140107 | BTC[2.600060370000000000],ETH[10.000000000000000000],ETHW[10.000000000000000000],JPY[2989812.915720000000000000] |
| 00140109 | JPY[951.000000000000000000],SOL[3.500000000000000000] |
| 00140110 | ETH[0.512887490000000000],JPY[0.002406839694494928],SOL[25.723987170000000000],XRP[1100.000000000000000000] |
| 00140111 | JPY[297.288002845252089383],SOL[4.021705550000000000] |
| 00140112 | JPY[438.841380000000000000] |
| 00140113 | JPY[20000.000000548849942],XRP[1736.673554350000000000] |
| 00140114 | JPY[0.317851289700000000],XRP[0.000003100000000000] |
| 00140115 | JPY[0.000507400000000000] |
| 00140116 | JPY[0.000316077245600],SOL[0.000098000000000000] |
| 00140117 | JPY[0.523670000000000000],XRP[3000.400000000000000000] |
| 00140118 | JPY[0.004000000000000000] |
| 00140119 | JPY[0.116840000000000000] |
| 00140120 | JPY[73.911750000000000000] |
| 00140121 | ETH[0.390000000000000000],JPY[16381.418720000000000000],SOL[0.000021700000000] |
| 00140122 | AVAX[20.020467050000000000],DOT[10.010233540000000000],ENJ[550.521721280000000000],ETH[3.003070020000000000],ETHW[2.000000000000000000],FTT[20.012058500000000000],JPY[141.691975320000000000],SOL[36.535515330000000000] |
| 00140123 | JPY[180661.700000000000000000],SOL[0.075892270000000000] |
| 00140125 | JPY[10000.001926785503475] |
| 00140126 | BCH[1.408000010000000000],BTC[0.028741400000000000],ETH[2.000000000000000000],JPY[2.507270000000000000] |
| 00140127 | JPY[55.532060000000000000],SOL[0.200000000000000000] |
| 00140128 | BAT[300.000000000000000000],JPY[1170.400580000000000000] |
| 00140129 | JPY[0.717137640500000000],SOL[3.396334345430669],USD[23.422199360000000000] |
| 00140130 | JPY[1083.013620000000000000],SOL[16.000000000000000000] |
| 00140132 | BTC[0.000000022057384],JPY[0.569184186216385000],USD[0.001839795063947500] |
| 00140133 | JPY[96.768600000000000000],SOL[0.010000000000000000] |
| 00140134 | JPY[0.544390000000000000],SOL[27.350019930000000000] |
| 00140135 | JPY[0.987954820903155] |
| 00140136 | BCH[1.599000000000000000],BTC[5.500000000000000000],ETH[5.000000000000000000],JPY[142372.403250000000000000],SOL[399.981000000000000000] |
| 00140137 | JPY[0.020020000000000000],XRP[0.109021720000000000] |
| 00140138 | ETHW[0.025995240000000000],JPY[0.000000170519452],USD[0.000012393417872000] |
| 00140139 | BTC[0.301109720000000000],JPY[129.070980000000000000] |
| 00140140 | BCH[2.000000000000000000],BTC[1.786709490000000000],ETH[3.161300089926209],JPY[77560.708000000000000000] |
| 00140141 | JPY[4790333.405680000000000000] |
| 00140142 | BTC[0.676848719000000000],JPY[0.016441087994251],USD[28.638454607769532] |
| 00140143 | DOGE[41948.603039030000000000],JPY[0.000001304777732] |
| 00140144 | JPY[0.960900000000000000],SOL[0.027535490000000000] |
| 00140145 | JPY[82126.236310000000000000] |
| 00140146 | JPY[3683.730940000000000000],SOL[0.122516330000000000] |
| 00140147 | AVAX[0.700000000000000000],JPY[0.334532870509509300],SOL[0.055876900000000000],XRP[0.000000030255131] |
| 00140148 | BTC[0.000053050000000000],JPY[0.315195320000000000] |
| 00140150 | JPY[0.000236342517725] |
| 00140151 | ETH[0.003000000000000000],JPY[12.105790000000000000] |
| 00140152 | JPY[6.121140000000000000] |
| 00140154 | JPY[1362177.664120847000000000] |
| 00140155 | BTC[28.409294210000000000],ETH[276.375288710000000000],JPY[73588.391250000000000000],SOL[0.001197600000000000],XRP[56226.191546000000000000] |
| 00140156 | BTC[1.000000000000000000],ETH[20.000000000000000000],JPY[0.321070000000000000],XRP[81.000000000000000000] |
| 00140157 | BTC[0.000000062974950],JPY[189.440172136000000000],USD[0.114562085373931 0] |
| 00140158 | BCH[14.999400000000000000],JPY[42779.805390000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140159 | JPY[0.2568658000000000],SOL[0.0096441500000000] |
| 00140161 | ETH[0.0000000100000000],JPY[0.0000003807677079],SOL[0.0000000068550010] |
| 00140162 | BTC[1.0000000000000000],ETH[20.1000000000000000],ETHW[20.1000000000000000],JPY[0.5589600000000000],XRP[30327.9165396300000000] |
| 00140163 | JPY[1090.0045082464331642] |
| 00140164 | JPY[0.7818300000000000] |
| 00140165 | JPY[0.9725102219069402] |
| 00140167 | BTC[2.0817070000000000],JPY[0.8562700000000000] |
| 00140168 | JPY[0.0000466438047965] |
| 00140169 | BTC[2.5000000000000000],JPY[5.9397000000000000],SOL[0.5000000000000000] |
| 00140170 | JPY[0.2000000000000000] |
| 00140173 | DOGE[125.7332439900000000],DOT[5.7522247100000000],ETH[0.0903514100000000],FTT[2.5838403100000000],JPY[0.0000001800063542],SOL[10.2005890200000000],XRP[20.0738355900000000] |
| 00140174 | FTT[3.4385920500000000],JPY[246.1127900000000000],XRP[9.0000000000000000] |
| 00140175 | BTC[0.1700126300000000],JPY[24811.3101200000000000] |
| 00140176 | ETH[8.0000000000000000],JPY[1387391.0000200000000000],SOL[190.0000000000000000] |
| 00140177 | BTC[0.0341777154000000],ETH[0.8233960000000000],FTT[2.7243476600000000],JPY[262428.2930700000000000],SOL[4.6997030000000000],XRP[68.0000000000000000] |
| 00140180 | JPY[83911.6953000000000000] |
| 00140181 | JPY[0.0000491355300157],SOL[0.9892582900000000] |
| 00140182 | ETH[0.0000000045608901],JPY[74.2741291224534473],USD[-0.4731590360000000] |
| 00140183 | JPY[163.9857650000000000] |
| 00140184 | JPY[0.8042200000000000] |
| 00140186 | FTT[2.8411528500000000],JPY[333.9423700000000000],XRP[22197.2353535900000000] |
| 00140187 | JPY[40025.2268840405000000] |
| 00140188 | FTT[12.3821516400000000],JPY[86.1309400000000000],XRP[0.2499997300000000] |
| 00140189 | BTC[0.0148479600000000],JPY[37.2441529366000000] |
| 00140191 | DOGE[2.9335947700000000],ETH[0.0005782500000000],JPY[0.0000000173396686],XRP[413.3044190000000000] |
| 00140192 | JPY[1027.6336000000000000],SOL[11.9800000000000000] |
| 00140193 | JPY[0.8818173746611134] |
| 00140195 | BTC[0.1890000000000000],ETH[1.1000000000000000],JPY[16526.3110600000000000],XRP[14650.0000000000000000] |
| 00140197 | JPY[0.0002170371474714],SOL[1.9044095900000000] |
| 00140199 | JPY[0.3200100000000000],XRP[2577.5656324500000000] |
| 00140200 | BTC[0.0180000000000000],JPY[358.2990000000000000],XRP[403.0000000000000000] |
| 00140201 | JPY[0.0005020785742298],USD[0.0000000433371411] |
| 00140202 | BTC[0.0047135100000000],ETH[0.1503260600000000],JPY[26203.6089757550626809],SOL[5.3110059900000000] |
| 00140204 | JPY[0.1538200000000000] |
| 00140205 | JPY[0.0329164040058392],USD[0.0033600000000000] |
| 00140206 | JPY[2005.6336300000000000],XRP[31623.6030664800000000] |
| 00140207 | JPY[0.0764978500000000],SOL[0.0087603900000000] |
| 00140208 | BTC[0.0350120000000000],ETH[0.8642000000000000],JPY[17.4788000000000000],XRP[1990.7000000000000000] |
| 00140209 | JPY[0.1670000000000000] |
| 00140210 | JPY[0.0000146756762832],SOL[2.9446274000000000] |
| 00140212 | BCH[0.0000001000000000],BTC[1.6455361100000000],ETH[2.4990000000000000],JPY[0.7716274680000000] |
| 00140213 | JPY[37619.1000000000000000],SOL[0.2270700800000000] |
| 00140215 | JPY[6886.8589900000000000] |
| 00140216 | JPY[0.4875218948024611],SOL[0.0000567400000000],XRP[0.0000620000000000] |
| 00140217 | JPY[11920.1591231999055946],SOL[0.0089800000000000] |
| 00140218 | ETH[6.0023492612930090],JPY[848.4118900000000000],USD[0.0264410670000000] |
| 00140219 | BTC[0.0000000075129900],JPY[0.0058309063017720] |
| 00140220 | ETH[0.0132002700000000],JPY[0.0060916953301091],SOL[39.6285433500000000],XRP[60.0075359700000000] |
| 00140221 | JPY[818.5341900000000000],XRP[12985.0719207400000000] |
| 00140223 | BTC[0.0357000000000000],JPY[101.9358605363000000] |
| 00140224 | USD[5.0000000000000000] |
| 00140225 | JPY[100000.0000000000000000] |
| 00140226 | JPY[0.0005000000000000],SOL[1.2009000000000000] |
| 00140227 | JPY[271.5848730000000000] |
| 00140228 | BCH[0.0008000000000000],JPY[0.9965800000000000],USD[8.3018500000000000] |
| 00140229 | JPY[1201.2925667852746936] |
| 00140230 | JPY[14420.3924502591958976] |
| 00140231 | JPY[0.7248987501723710] |
| 00140232 | SOL[0.0000000040394514] |
| 00140236 | JPY[10572.9538000000000000] |
| 00140237 | ETH[0.6000000000000000],SOL[3.5500722700000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00140238 | BTC[0.0202397600000000],ETH[2.2579106900000000],JPY[2095.9230000000000000],SOL[1.0125159600000000] |
| 00140239 | BTC[0.0011920000000000],JPY[0.0005830951801020] |
| 00140241 | BCH[0.0010000000000000],JPY[0.0000023535678291] |
| 00140244 | AVAX[0.0000502300000000],JPY[405.4183453438958830] |
| 00140245 | BCH[7.9998000000000000],BTC[0.0000027300000000],ETH[23.0000000000000000],JPY[10791.4010990000000000],SOL[60.0056490000000000],XRP[3000.0000000000000000] |
| 00140246 | JPY[0.4238045275017862] |
| 00140250 | JPY[0.0003392297965300] |
| 00140251 | JPY[8734.7519391800000000],SOL[2.4012057900000000] |
| 00140252 | AVAX[20.0000000000000000],JPY[53860.0785518442158963],SOL[0.0000479000000000] |
| 00140253 | JPY[0.3245252466827904] |
| 00140254 | JPY[0.0002282979031608] |
| 00140255 | JPY[0.6650572485518788] |
| 00140256 | JPY[29.5950600000000000],SOL[0.0000843500000000],XRP[0.2500000000000000] |
| 00140257 | JPY[605840.1817365600000000],SOL[0.0087660000000000] |
| 00140259 | BTC[0.6498148600000000],ETH[0.0004106400000000],FTT[0.1237162100000000],JPY[53.1553379986700000],SOL[0.0046928470000000],USD[60.5192256629625000],XRP[0.6087928600000000] |
| 00140260 | JPY[0.0000001324175396] |
| 00140261 | JPY[24.9603216573747848],SOL[100.4100000000000000] |
| 00140262 | JPY[243.2930000000000000],SOL[9.4500000000000000] |
| 00140263 | BTC[0.0021290600000000],JPY[0.3208818560000000],XRP[0.6500000000000000] |
| 00140265 | JPY[183.9381800000000000],SOL[0.0000612600000000] |
| 00140266 | JPY[292705.4603000000000000] |
| 00140267 | BTC[0.3212500000000000],JPY[22.8336600000000000],XRP[0.0002070000000000] |
| 00140268 | JPY[0.0000006333538898],XRP[94.4654072400000000] |
| 00140269 | FTT[0.1949583100000000],JPY[0.9203588648485095],LTC[0.0000060000000000] |
| 00140270 | JPY[0.0004980847982270] |
| 00140272 | ETH[1.6135411400000000],JPY[0.0016568445794398] |
| 00140273 | JPY[0.0001075673164590] |
| 00140274 | JPY[0.0004684234712247] |
| 00140275 | JPY[700.0000000000000000] |
| 00140276 | DOGE[4.6004328900000000],ETH[0.0092700000000000],JPY[0.4530700000055293],XRP[10420.0000000000000000] |
| 00140277 | FTT[50.1682004500000000],JPY[0.0000057262288989] |
| 00140280 | AVAX[0.0000000600000000] |
| 00140281 | BAT[8386.3520515300000000],BCH[2.0230531000000000],BTC[0.0326826600000000],ETH[2.0230531000000000],JPY[17981.7185100000000000] |
| 00140283 | BTC[0.0153537800000000],ETH[0.1406141500000000] |
| 00140284 | AVAX[0.8014748100000000],BTC[0.0014058500000000],DOT[2.3040372700000000],ETH[0.0240980100000000],JPY[87900.2171679984050000],SOL[1.0239062100000000],XRP[78.3175816400000000] |
| 00140285 | JPY[18386.7053700000000000],SOL[302.8012603400000000],XRP[0.0000030000000000] |
| 00140286 | JPY[13505.0000019748676680],XRP[5.3200236500000000] |
| 00140287 | JPY[2246.2915900000000000] |
| 00140289 | JPY[81099.5084600000000000] |
| 00140291 | JPY[0.7693300000000000],SOL[0.7640542700000000],SOL[0.0081000000000000] |
| 00140292 | DOT[0.0981000000000000],JPY[2003311.4329252950000000],SOL[0.0000479000000000] |
| 00140293 | BTC[8.0000000000000000],JPY[0.5698200000000000] |
| 00140295 | JPY[9960.0000000000000000],XRP[200.0000000000000000] |
| 00140296 | BCH[0.5000000000000000],BTC[0.0091000000000000],JPY[29629.3948700000000000],SOL[2.7278479500000000] |
| 00140297 | JPY[0.6743736400000000],USD[0.0000000006303352],XRP[0.1225044985858413] |
| 00140298 | BTC[0.0010000000000000],JPY[190.1050694340000000] |
| 00140299 | BTC[0.2000000000000000],JPY[0.4676100000000000] |
| 00140301 | ETH[0.0004304000000000] |
| 00140303 | JPY[17283.1621372000000000],USD[0.0038000000593200] |
| 00140304 | JPY[126.4706316438869499],SOL[0.0045829300000000],USD[0.0000000005515229] |
| 00140306 | BAT[132.0000000000000000],FTT[0.1797697100000000],JPY[44.4000000000000000] |
| 00140307 | JPY[36969.6392000000000000],SOL[13.9437410900000000] |
| 00140308 | JPY[0.9743723238000000],SOL[2.6076648400000000] |
| 00140309 | BTC[0.0100000000000000],JPY[89390.0000000000000000],XRP[500.0000000000000000] |
| 00140310 | JPY[20162.3450003217032293] |
| 00140311 | BTC[0.5042597900000000],ETH[1.9133865700000000] |
| 00140312 | ETH[0.0008000000000000],JPY[296352.3760846450000000] |
| 00140313 | JPY[0.0005051224620071] |
| 00140314 | JPY[0.4229562800000000],SOL[0.0057923100000000] |
| 00140316 | ETH[0.0029537700000000],JPY[1.8565100000000000] |
| 00140317 | BTC[0.0950170300000000],ETH[3.0012242500000000],JPY[8492.7981200000000000],XRP[1009.9999760000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140318 | BCH[0.0000006500000000000],ETH[1.0000000000000000000],JPY[1340010.9622535400000000],USD[1848.6447850000000000] |
| 00140319 | JPY[72.9600007251228489],USD[0.6347716625000000],XRP[0.0000000009734384] |
| 00140320 | JPY[0.0000292849700505],SOL[0.0138296100000000] |
| 00140321 | ETH[0.7513436500000000],JPY[231258.4049900000000000] |
| 00140322 | ETH[1.0035862100000000],JPY[23640.1409300000000000],XRP[2007.1726142000000000] |
| 00140323 | BTC[0.0580000000000000],JPY[178.0000000000000000] |
| 00140324 | ETH[0.0157871600000000],JPY[0.0013188521003532],SOL[0.0000000028000000] |
| 00140326 | JPY[0.6809979613961933],XRP[0.0000185300000000] |
| 00140327 | JPY[82323.1382220000000000],SOL[180.5000000000000000] |
| 00140328 | JPY[5.2130288920000000] |
| 00140329 | ETH[0.0263479900000000],FTT[33.5559549500000000],JPY[0.0000089174404207] |
| 00140330 | FTT[35.5566561700000000],JPY[3835.7799300000000000] |
| 00140337 | JPY[443.0000000000000000],SOL[0.0000177800000000] |
| 00140339 | JPY[0.0000463706152680],SOL[0.6596924800000000] |
| 00140340 | BTC[-0.0000005227454287],FTT[0.0000000100000000],JPY[0.5716531402879563],USD[0.8282451261023240] |
| 00140341 | JPY[0.0601200000000000] |
| 00140343 | JPY[3.8083007200000000] |
| 00140344 | JPY[99.2113700000000000] |
| 00140345 | JPY[0.9695600000000000] |
| 00140347 | BCH[3.4980096900000000],BTC[0.0000000091332792],ETH[0.0540317300000000],JPY[589573.8176617440000000],LTC[5.5000000000000000],USD[0.0051998670000000] |
| 00140348 | JPY[79572.3480000000000000] |
| 00140349 | JPY[35916.9876800000000000],SOL[5.0000000000000000],XRP[50.0000000000000000] |
| 00140350 | JPY[0.0005668986684635] |
| 00140354 | FTT[0.0002941200000000],JPY[0.0000002843271652],USD[0.0680617500000000] |
| 00140357 | BTC[0.0282450500000000],JPY[76647.4437686385350000] |
| 00140359 | JPY[0.3011842100000000],SOL[0.0000861600000000] |
| 00140360 | BTC[0.0913519800000000] |
| 00140361 | JPY[0.2756846300000000],USD[0.0000000000627537] |
| 00140363 | JPY[3.1020000000000000],SOL[2.0000000000000000],XRP[17.0000000000000000] |
| 00140364 | AVAX[0.0760000000000000],BTC[-0.0000000565289382],JPY[3.5069092050000000],SOL[0.0040000000000000],USD[14816.0003649648750000] |
| 00140365 | JPY[28026.2030700000000000],SOL[0.5930000000000000] |
| 00140366 | JPY[0.0000180695020218] |
| 00140367 | JPY[0.0000289977932017] |
| 00140368 | ETH[1.0000000000000000],JPY[1813.2240000000000000] |
| 00140369 | JPY[0.2810800000000000],SOL[5.1871429400000000] |
| 00140371 | BTC[0.1060888000000000] |
| 00140372 | JPY[0.0318877742591226] |
| 00140374 | JPY[0.9200000000000000] |
| 00140381 | BTC[0.0269788100000000],JPY[0.2276000000000000],SOL[0.0002888000000000] |
| 00140382 | BTC[1.0201544200000000],JPY[33486.6533200000000000],XRP[127.0000000000000000] |
| 00140384 | BTC[0.3628938300000000],JPY[231.3107808517552294],USD[1.7831235390000000] |
| 00140385 | BTC[0.0005630000000000],JPY[0.0001612127286115],SOL[21.9901744700000000] |
| 00140386 | JPY[0.0000003084411336] |
| 00140388 | JPY[194809.0419100000000000],SOL[0.0000142100000000] |
| 00140389 | BTC[0.0755009500000000],USD[3.3754043600000000] |
| 00140391 | JPY[552.1019069600000000],SOL[28.5647318300000000] |
| 00140392 | FTT[5.6837383000000000],JPY[0.0104000000000000] |
| 00140393 | AVAX[0.0334422901773240],JPY[0.0000241349993118] |
| 00140394 | JPY[6459.2600000000000000],SOL[0.0415605000000000] |
| 00140395 | BTC[1.7416012000000000],ETH[43.2458129200000000],XRP[160754.2569231000000000] |
| 00140396 | JPY[865.8141900000000000],SOL[0.1000000000000000] |
| 00140397 | BTC[0.0576489900000000],DOGE[2504.0071461300000000],ETH[0.9976000000000000],JPY[0.0000001902168836] |
| 00140400 | JPY[4781.1872000000000000],XRP[10.0000000000000000] |
| 00140401 | BCH[3.6830456000000000],BTC[0.0400000000000000],ETH[0.5610000000000000],JPY[113654.8776420000000000],XRP[600.0000000000000000] |
| 00140402 | ETH[0.0087805400000000],JPY[37545.1481200000000000] |
| 00140404 | BTC[-0.0002139575741960],USD[1455.6712477695000000000000000000] |
| 00140405 | JPY[0.3272400000000000],XRP[1111.9686996000000000] |
| 00140406 | JPY[4962.9578000000000000] |
| 00140407 | SOL[13.9869717000000000] |
| 00140408 | JPY[324.9130000000000000],SOL[3.0506000000000000] |
| 00140409 | BTC[0.3947264600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140410 | JPY[25000.0000469912141741],SOL[8.6142634400000000] |
| 00140411 | ETH[9.8587568500000000] |
| 00140412 | JPY[1310.3198500000000000] |
| 00140416 | JPY[0.0000081047113507],SOL[2.9739571700000000] |
| 00140417 | JPY[0.0001100000000000] |
| 00140418 | BTC[0.1327192100000000],ETH[1.6241223300000000],JPY[18.9969404825000000],XRP[0.1363615700000000] |
| 00140419 | ETH[0.4633000000000000],JPY[0.0000004989108824],XRP[631.9540298800000000] |
| 00140421 | JPY[0.0255102834731627] |
| 00140422 | JPY[18265.1827425620387015],SOL[0.0000828000000000] |
| 00140423 | ETH[0.0117098300000000],JPY[0.0020495582039957] |
| 00140424 | DOGE[7257.6598957300000000],JPY[0.0000001436628380] |
| 00140425 | BTC[0.0185440600000000],ETH[0.0777651400000000] |
| 00140426 | JPY[110.0000000000000000] |
| 00140427 | JPY[7.4714994600000000],SOL[36.9908052100000000] |
| 00140428 | JPY[0.0006337541109405] |
| 00140429 | FTT[87.0873668300000000],JPY[0.0000272735562818],SOL[216.6516246100000000] |
| 00140430 | JPY[0.0005049979921084],SOL[0.0140959900000000] |
| 00140431 | JPY[0.4701285127496388],XRP[0.0001190000000000] |
| 00140432 | JPY[172.8823500000000000] |
| 00140433 | JPY[0.0099500000000000],XRP[6547.3435000000000000] |
| 00140434 | BTC[0.1679548900000000],ETH[0.0000000100000000],FTT[355.6925381400000000],JPY[119499.2850700000000000] |
| 00140435 | JPY[10.6086501563992704] |
| 00140436 | BTC[0.0020000000000000],JPY[14567.4516300000000000],SOL[0.6000000000000000] |
| 00140438 | JPY[0.0002173183330045],SOL[0.2172514900000000] |
| 00140439 | AVAX[65.0003250000000000],BAT[20450.6801176600000000],BTC[7.2480456500000000],DOT[200.0010000000000000],ENJ[2000.0100000000000000],ETH[3.7332973100000000],FTT[817.9977174200000000],JPY[4284786.0764600000000000],LTC[10.0492994400000000],SOL[100.0005000000000000],XRP[16.0938011800000000] |
| 00140443 | JPY[72.9160000000000000],SOL[23.1427261100000000] |
| 00140444 | JPY[0.0291003890000000] |
| 00140445 | BTC[0.0906340700000000],ETH[8.3821610400000000],JPY[871296.8021174465948382],SOL[0.2063255500000000] |
| 00140446 | JPY[100000.0000000000000000] |
| 00140447 | JPY[0.7709900000000000] |
| 00140448 | BTC[0.1011070600000000],ETH[1.0467140800000000] |
| 00140449 | JPY[25.3533000000000000] |
| 00140450 | AVAX[12.7706599900000000],DOT[14.1653549900000000],ENJ[265.1505099900000000],FTT[21.8493170600000000],JPY[0.0000955166726860],SOL[10.0216319800000000],XRP[194.1635807600000000] |
| 00140453 | JPY[0.0004893315117788] |
| 00140455 | FTT[11.0517795400000000],JPY[0.0000447924443451],SOL[4.0514344826884216],USD[0.0000000031553791],XRP[0.0000000077477238] |
| 00140456 | ENJ[89.6257027300000000],JPY[425.9980011167941293],SOL[20.2197152500000000] |
| 00140457 | JPY[23.4365325000000000],SOL[0.0000000073866142],USD[-0.1381018386750000] |
| 00140459 | JPY[0.0000704347288892],SOL[8.8242636200000000] |
| 00140460 | JPY[20000.0019531313716962] |
| 00140463 | JPY[19920.0985296311000000] |
| 00140464 | JPY[36.0009007800000000],SOL[1442.7788660000000000],USD[32.2377177900000000] |
| 00140465 | BTC[-0.0000000008071430],JPY[0.1461720770300000],USD[0.0000000076393305] |
| 00140466 | BTC[0.1010000000000000],ETH[0.0900000000000000] |
| 00140468 | BTC[0.0000372000000000],ETH[0.0000080048803840],FTT[0.0000922300000000],JPY[0.0000177036344793],SOL[0.0001651800000000] |
| 00140469 | JPY[0.0000033780818883],XRP[2552.5589420900000000] |
| 00140470 | JPY[10561.8052722440437405],SOL[1.0900000000000000] |
| 00140471 | ETH[0.1950000000000000],JPY[2023.9057900000000000],XRP[1548.8050000000000000] |
| 00140472 | BAT[8.1813000000000000],BCH[0.5141643600000000],BTC[0.0179684700000000],ETH[3.0785920000000000],JPY[161.6019226538000000],LTC[0.0988000000000000],SOL[0.1200000000000000],USD[0.4964600000000000],XRP[71.0375558500000000] |
| 00140474 | BCH[0.3000000000000000],BTC[0.2330000000000000],ETH[0.0250000000000000],JPY[8157.7786400000000000],XRP[15120.0000000000000000] |
| 00140476 | SOL[2.1100000000000000] |
| 00140477 | BTC[4.7999000000000000],JPY[11727.0000000000000000] |
| 00140478 | BTC[1.2254998700000000],DOT[12.4527035400000000],LTC[20.3445487600000000] |
| 00140479 | JPY[100000.0000000000000000] |
| 00140481 | BTC[0.0623000000000000],JPY[38.3284600000000000],SOL[0.0073804500000000] |
| 00140482 | USD[20.0000000000000000] |
| 00140484 | BTC[-0.0000000087812839],JPY[25.7242727610000000],SOL[3.0096456872064322] |
| 00140485 | BTC[0.0000239000000000],DOGE[57.1015967900000000],ETH[2.0297115300000000],FTT[0.0997927600000000],JPY[1500.9605501424900000],USD[30.0000000000000000] |
| 00140486 | JPY[1060.3764200000000000],SOL[1.9996000000000000] |
| 00140488 | JPY[0.0000485627542176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140489 | JPY[67891.2567800000000000],SOL[3.0490000000000000] |
| 00140490 | BTC[0.1722423900000000],JPY[0.1410989579933103] |
| 00140491 | JPY[314.8306200000000000],SOL[29.3184834900000000] |
| 00140493 | BTC[0.0028395500000000],ETH[0.0252616800000000],JPY[0.0025733018437057],XRP[380.1229149900000000] |
| 00140494 | JPY[14.9920885250000000],USD[11.9320459715000000] |
| 00140497 | AVAX[310.3297703000000000],BTC[1.0256054400000000],ETH[6.5029461800000000],USD[0.1326255612575303],XRP[26035.6383792400000000] |
| 00140498 | USD[20.0000000000000000] |
| 00140499 | JPY[0.7681896150693119] |
| 00140501 | JPY[555202.6350980000000000],XRP[2318.5314983400000000] |
| 00140502 | JPY[88628.4358500000000000],XRP[1083.6770000000000000] |
| 00140504 | JPY[21680.0938495534232600],SOL[0.2000000000000000] |
| 00140506 | ETH[3.1100000000000000],JPY[1044.6831260280000000] |
| 00140507 | JPY[0.9737062240479499],SOL[0.0382458737620000],USD[0.0000000000381136] |
| 00140508 | JPY[51839.1737633936754293],SOL[149.6903599800000000] |
| 00140509 | USD[50.0000000000000000] |
| 00140510 | BTC[0.0097049700000000],JPY[0.6325100000000000] |
| 00140512 | ETH[0.7971100000000000],FTT[16.7142959900000000],JPY[0.0074700000000000],SOL[26.9990000000000000] |
| 00140513 | ENJ[1256.1148468300000000],ETH[9.0359475800000000],XRP[8010.6058002800000000] |
| 00140514 | BTC[0.0000028453265106],JPY[0.0000000079850000],USD[-0.0366055175992614],XRP[0.0000000024250813] |
| 00140516 | JPY[706.9194900000000000] |
| 00140517 | JPY[0.0000019216967415] |
| 00140519 | JPY[0.6600000000000000],SOL[0.0000500000000000] |
| 00140520 | BTC[0.0000013400000000],JPY[2276574.7417000000000000],XRP[14000.0000346500000000] |
| 00140522 | DOT[32.0000000000000000],FTT[0.8000000000000000],JPY[215515.6824900000000000],SOL[23.5661000000000000] |
| 00140523 | AVAX[0.3864292900000000],BTC[0.0003527900000000],ENJ[14.5186060800000000],ETH[0.0054050400000000],JPY[123.9095883678283270],XRP[17.6029536700000000] |
| 00140524 | BTC[0.0000074600000000] |
| 00140525 | JPY[14.7262700000000000] |
| 00140526 | JPY[23244.9091000000000000],SOL[130.9601000000000000] |
| 00140528 | JPY[0.2606882427387120],SOL[34.2952314700000000] |
| 00140529 | BTC[0.0100585200000000],ETH[0.0502759200000000],JPY[7727.6429180104100000],XRP[49.2651715700000000] |
| 00140531 | JPY[319.8594100000000000],SOL[2.0600000000000000] |
| 00140533 | ETH[3.7681743200000000] |
| 00140534 | JPY[0.4707000000000000],SOL[23.3000000000000000] |
| 00140535 | JPY[13153.3400000000000000],SOL[26.5000000000000000] |
| 00140536 | JPY[0.6395625155824678] |
| 00140538 | JPY[20477.6965967000000000],SOL[0.1075780000000000],USD[0.4621214000000000] |
| 00140540 | JPY[30122.9783977298443680] |
| 00140542 | JPY[3.2400000000000000],XRP[2017.0000000000000000] |
| 00140543 | JPY[10000.1786380354476931],LTC[0.0499046300000000],SOL[0.0784229120000000] |
| 00140544 | JPY[0.0004774208378858] |
| 00140545 | JPY[127.4688200000000000],SOL[50.8398400000000000] |
| 00140546 | JPY[2049.2286300000000000] |
| 00140547 | BTC[0.0074883300000000],XRP[554.9770954200000000] |
| 00140548 | JPY[0.0004797836033977] |
| 00140549 | JPY[12064.8371900000000000] |
| 00140550 | BTC[0.0000227318308008],JPY[0.0000000024000000],USD[0.0000908236215574],XRP[0.0000000048209830] |
| 00140551 | JPY[3466.1933509045000000],SOL[0.2003542100000000] |
| 00140552 | XRP[0.0989195700000000] |
| 00140555 | JPY[560.0854000000000000] |
| 00140556 | JPY[206889.0106800000000000] |
| 00140557 | ETH[0.2059429500000000],JPY[0.4760000000000000],USD[1323.1884063500000000000000000],XRP[218.0444708500000000] |
| 00140558 | JPY[2508.4487586000000000] |
| 00140559 | BTC[0.2149854100000000],JPY[1910.8637000000000000] |
| 00140560 | ETH[0.2137259700000000],JPY[249.0287900000000000],SOL[3.5337173800000000] |
| 00140562 | BTC[0.0013435100000000],JPY[428.7449602445093453],SOL[86.1704710100000000] |
| 00140563 | JPY[0.0000263723444118] |
| 00140567 | BTC[0.4122357500000000],JPY[0.2242300000000000] |
| 00140568 | AVAX[19.7565538200000000],JPY[102274.9605725482652312] |
| 00140570 | JPY[0.0309214594513441] |
| 00140571 | BTC[0.0012840000000000],JPY[0.0001147928099200],SOL[0.0580720000000000],XRP[0.0200000000000000] |
| 00140572 | JPY[0.0000019980348041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140573 | BTC[0.0000002000000000],JPY[0.0026898276275078],SOL[0.0008559800000000] |
| 00140575 | AVAX[0.4044632800000000],FTT[1.4203266700000000],JPY[2690.4121500000000000],SOL[2.5290717000000000] |
| 00140576 | JPY[73.8879900000000000],USD[49.9900000000000000] |
| 00140577 | JPY[42943.0000000000000000],SOL[2.9000000000000000] |
| 00140578 | BTC[0.0000000100000000],JPY[34.2268200000000000],SOL[0.3600000000000000] |
| 00140579 | BTC[-0.0000009875353691],JPY[166624.6202381800000000],USD[276.2520387671042290] |
| 00140581 | ETH[0.0401560800000000],FTT[3.8199969100000000],JPY[20000.0002413782366174],SOL[9.6273179000000000] |
| 00140584 | BTC[0.0000013600000000],JPY[65.1755908374471055],SOL[45.2839449500000000] |
| 00140586 | JPY[1117.3836200000000000] |
| 00140587 | JPY[1565.1551200000000000] |
| 00140589 | JPY[23451.6558442358720928],SOL[6.1366255100000000] |
| 00140590 | JPY[129.1754523037539982],SOL[0.0001950600000000],XRP[13.4082427800000000] |
| 00140591 | BTC[0.0011000000000000],ETH[0.0200000000000000],JPY[532.0595300000000000],SOL[6.3000000000000000],XRP[30.0000000000000000] |
| 00140593 | BTC[0.3135302500000000] |
| 00140595 | BTC[0.0034707700000000],ETH[0.0546526500000000],JPY[0.0027483695829202],XRP[534.5105427300000000] |
| 00140597 | JPY[0.0051900000000000],SOL[0.2344700000000000] |
| 00140600 | BTC[0.0358355267836215],JPY[251.8434384056000000] |
| 00140601 | BTC[0.0883887900000000],JPY[0.7281000000000000] |
| 00140602 | SOL[0.0094061200000000] |
| 00140603 | JPY[26.4000000000000000] |
| 00140604 | ETH[0.1340000000000000],JPY[2275.9418200000000000] |
| 00140605 | BTC[0.0512907500000000],ETH[1.7344938900000000],JPY[0.4909500000000000],SOL[75.3087124800000000] |
| 00140607 | BTC[0.0003580600000000],ETH[0.0265294900000000],JPY[0.0006567843849700] |
| 00140608 | BAT[0.0000025900000000],JPY[0.9551100000000000],SOL[15.0000000000000000],XRP[0.4702047100000000] |
| 00140610 | JPY[0.3930955266620990],SOL[0.0000000011002236] |
| 00140611 | BTC[0.0000998100000000],JPY[571.2400000000000000],USD[51.3254480620000000000000000000] |
| 00140612 | JPY[800.9121200000000000],SOL[0.0073800000000000] |
| 00140613 | BTC[0.0606446000000000] |
| 00140614 | BTC[0.0153060910000000],JPY[29000.2136809116335825],USD[0.0236038690000000] |
| 00140615 | ETH[1.6063199900000000],JPY[0.0018481279408435] |
| 00140618 | JPY[0.7610133217746471],XRP[1.0000000000000000] |
| 00140620 | BTC[0.0011000000000000],JPY[12.7130698956000000] |
| 00140621 | SOL[0.0000000080257682] |
| 00140622 | FTT[0.0453570774634900],JPY[23131.7954231748852620],USD[136.9428122260000000],XRP[311.9407200000000000] |
| 00140623 | JPY[22.7985816025000000] |
| 00140624 | BTC[0.6360000000000000],JPY[266438.1756400000000000] |
| 00140625 | BTC[0.0366959700000000],JPY[112498.3714000000000000],USD[0.0001300000000000] |
| 00140626 | JPY[0.2127951976825650] |
| 00140627 | JPY[0.4179100000000000] |
| 00140628 | JPY[0.0000068272507194],SOL[104.2904282600000000] |
| 00140629 | JPY[0.8254779728000000] |
| 00140630 | JPY[0.5302900000000000] |
| 00140632 | JPY[0.0000018418480273] |
| 00140633 | SOL[0.5900000000000000] |
| 00140634 | JPY[2356.9983200000000000],SOL[42.0061991000000000] |
| 00140635 | JPY[0.0391200000000000],XRP[50995.5631461800000000] |
| 00140636 | ETH[2.2112356900000000],JPY[118866.6050918360804131] |
| 00140637 | JPY[0.3110381000000000],SOL[23.7299270300000000] |
| 00140638 | BTC[0.0007000000000000],JPY[87.2112124596000000] |
| 00140639 | BTC[0.0150000000000000],JPY[9450.4930000000000000] |
| 00140640 | JPY[0.1080000000000000],SOL[7.0000000000000000] |
| 00140642 | JPY[394.9070077229353883],SOL[18.9933823900000000] |
| 00140643 | SOL[0.6000000000000000] |
| 00140644 | SOL[0.1500000000000000] |
| 00140645 | JPY[0.2510149800000000],USD[0.0000000000017252] |
| 00140646 | JPY[0.0050500000000000] |
| 00140647 | BTC[0.0352799900000000],JPY[0.0005670892421681],XRP[3135.4376996500000000] |
| 00140648 | BTC[0.0114442300000000] |
| 00140650 | JPY[2432.4261844549603867],SOL[0.0000076100000000] |
| 00140651 | BTC[0.6356955000000000],JPY[2460.5012100000000000],XRP[56.0000000000000000] |
| 00140652 | BTC[0.0397255300000000],ETH[0.8550000000000000],FTT[10.7143499900000000],JPY[405.0119000000000000],XRP[8.9500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140654 | BTC[0.0366000000000000],JPY[85.3612485380000000] |
| 00140655 | JPY[2717.9112500000000000] |
| 00140656 | BAT[2598.2682740400000000],BCH[15.6350526000000000],BTC[0.6287036800000000],ENJ[3665.8519603800000000],ETH[36.1542438800000000],FTT[3272.7793865600000000],JPY[0.0000043682578910] |
| 00140658 | JPY[0.0014500000000000],SOL[0.0000125100000000] |
| 00140659 | BTC[1.1081944800000000],ETH[3.0810872000000000] |
| 00140660 | BTC[0.0011000000000000],JPY[4011.8004875348000000] |
| 00140665 | JPY[1514837.5890010300000000],USD[106.2320445784707715] |
| 00140666 | DOGE[187.8176727100000000],ENJ[11.4507649500000000],ETH[0.0191012100000000],FTT[0.0592462200000000],JPY[0.0000063663210066],USD[-7.2277754700000000000000000] |
| 00140667 | BTC[0.0480813000000000],ETH[0.0443519800000000],JPY[0.7424202191900000],SOL[0.0006424800000000],USD[50.0000000000000000] |
| 00140668 | BAT[15080.2583000600000000] |
| 00140669 | JPY[54558.9196506000000000],SOL[87.6223075800000000] |
| 00140670 | JPY[26.6544817120050665] |
| 00140671 | JPY[0.2417031990654002],SOL[1.0731728600000000] |
| 00140672 | JPY[9.6275900000000000],SOL[2.1240000000000000] |
| 00140674 | BTC[3.3530036100000000] |
| 00140677 | ENJ[62.3978870200000000],USD[20.0000000000000000] |
| 00140679 | BCH[4.9377625700000000],BTC[0.5742657200000000],ENJ[818.2185843300000000],ETH[2.0150818800000000],JPY[0.2366216000000000],LTC[4.8236634000000000],XRP[0.1149814700000000] |
| 00140680 | JPY[0.0000006693928578],XRP[10168.0058257400000000] |
| 00140682 | BTC[2.0141522500000000] |
| 00140683 | ETH[0.1323275818000000],JPY[0.0025548204379420],USD[0.0000000023706309] |
| 00140684 | JPY[150067.4746100000000000] |
| 00140685 | BTC[0.1082282600000000],ETH[0.6376170500000000],JPY[0.0000519567242542],SOL[4.2363046400000000] |
| 00140686 | JPY[0.0000019512373669],SOL[0.0305279900000000] |
| 00140687 | BTC[0.0017521400000000],JPY[0.0005668936822731] |
| 00140690 | BTC[0.1787100000000000] |
| 00140692 | JPY[0.3145530400000000],SOL[0.0068272000000000] |
| 00140696 | JPY[0.1060201837382659] |
| 00140697 | JPY[5000.0000017283317871],SOL[0.1556479900000000] |
| 00140698 | JPY[957.4013700000000000] |
| 00140699 | BTC[0.0002900000000000],USD[30.0000000000000000] |
| 00140701 | BTC[0.0000800000000000],ETH[0.2283708700000000],FTT[0.0946000000000000],JPY[0.3419064400000000] |
| 00140702 | JPY[80.5070250000000000],USD[13.2685749915000000] |
| 00140703 | JPY[176377.1732900000000000] |
| 00140705 | JPY[0.5157999781141759],SOL[17.7724799900000000],XRP[50.1449579200000000] |
| 00140707 | AVAX[2.1000000000000000],BAT[39.0000000000000000],BCH[1.0440000000000000],BTC[0.0306609600000000],DOT[5.4000000000000000],ETH[0.2210000000000000],JPY[22349.5261458166000000],LTC[0.0410000000000000],SOL[1.5199980000000000],XRP[349.3000000000000000] |
| 00140710 | JPY[0.4802098774724090] |
| 00140711 | BTC[0.1678243600000000],ETH[3.0097512800000000],LTC[5.1680881000000000],XRP[1255.1534982200000000] |
| 00140712 | JPY[9091.1814400000000000] |
| 00140713 | JPY[8.2902089994983831],SOL[0.0000000073083212],USD[-0.0493334282000000] |
| 00140714 | JPY[4.6592183166000000] |
| 00140716 | BTC[0.0010020000000000] |
| 00140717 | BTC[0.0034208200000000],ETH[0.1469486800000000],JPY[6.4651822824000000],USD[30.0000000000000000] |
| 00140718 | JPY[8907.2196875995541344] |
| 00140719 | JPY[0.1500000000000000],XRP[0.0000003700000000] |
| 00140720 | JPY[0.0000003370330836] |
| 00140721 | JPY[2407.5846400000000000] |
| 00140723 | BTC[0.0004000000000000],JPY[85.4881547140000000] |
| 00140724 | JPY[0.0631700000000000],USD[0.0066362165000000] |
| 00140725 | BTC[0.0366000000000000],JPY[113.7918035820000000] |
| 00140726 | JPY[0.6498055000000000] |
| 00140728 | ETH[0.0002216900000000],JPY[23.1448031890924494] |
| 00140730 | BTC[0.3842559000000000],JPY[0.2570000000000000],SOL[12.6624898500000000] |
| 00140731 | JPY[0.7560900713172252] |
| 00140732 | JPY[0.8014900000000000] |
| 00140734 | JPY[0.0018110962566702],SOL[0.0001491900000000] |
| 00140735 | JPY[0.0004622620812301] |
| 00140736 | JPY[45.0287800000000000],SOL[0.2500000000000000] |
| 00140737 | SOL[9.0680330300000000] |
| 00140738 | JPY[0.8042300000000000],SOL[0.0013528000000000] |
| 00140739 | JPY[4078.8434700000000000],SOL[8.0000000000000000] |
| 00140740 | JPY[11.9029000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140741 | BTC[0.0000000074252101],DOGE[0.000000004645080],JPY[0.0312500061349853],USD[0.000198613141111] |
| 00140742 | ETH[0.0009549900000000],JPY[0.0020018011887594] |
| 00140743 | BTC[0.2821440900000000] |
| 00140745 | AVAX[2.5000000000000000],ETH[0.0570000000000000],JPY[0.3436722140000000] |
| 00140746 | BTC[0.2042691400000000],JPY[0.2873610000000000] |
| 00140747 | JPY[0.0038660485000000] |
| 00140749 | JPY[12252.8401000000000000],SOL[0.3000000000000000] |
| 00140750 | ETH[0.5043999900000000],JPY[0.0019825524215856],XRP[2577.9379595300000000] |
| 00140751 | JPY[0.3947039629242351],SOL[1.5901199900000000] |
| 00140752 | JPY[15931.1390500000000000] |
| 00140753 | JPY[327.1195600000000000] |
| 00140754 | BTC[0.8020000000000000],ETH[4.0000000000000000],JPY[2603.0445000000000000] |
| 00140755 | ETH[0.0004428400000000],JPY[737433.5932108782000000] |
| 00140756 | ETH[0.0113119900000000],JPY[0.2735113517377605],NFT (37137280914141416262)[1],SOL[0.0000269700000000] |
| 00140757 | JPY[0.1855000000000000] |
| 00140759 | JPY[40.3622200000000000],SOL[0.1000569200000000],USD[30.0000000000000000] |
| 00140760 | BTC[0.0575871910000000],JPY[173.9162580000000000] |
| 00140761 | DOGE[0.0343432200000000],ETH[0.0000106000000000],JPY[328998.1077374008146822],XRP[0.0614295400000000] |
| 00140762 | BTC[0.0235226630000000] |
| 00140763 | JPY[0.0683900000000000],USD[30.0000000000000000] |
| 00140765 | JPY[192335.4415809283792658],SOL[0.0074039600000000] |
| 00140767 | BTC[0.0115804200000000],ETH[0.1394326900000000],JPY[33.8541270000000000],USD[31.0640068590000000],XRP[0.4822874900000000] |
| 00140768 | JPY[0.0000014612242116],SOL[2.7014399900000000] |
| 00140770 | JPY[28960.5276144102638540],XRP[512.4615859700000000] |
| 00140771 | ETH[0.0002158000000000],JPY[6.1755900000000000],XRP[0.0000000100000000] |
| 00140773 | BTC[0.0020635900000000],JPY[0.0613503737659636] |
| 00140775 | BTC[0.0503790200000000] |
| 00140776 | JPY[29.4209506683608512],SOL[60.0000000000000000],XRP[50185.3062422800000000] |
| 00140778 | JPY[749.4273000000000000],SOL[0.0023921100000000],USD[2651.7695400000000000] |
| 00140779 | JPY[0.0283446783988310] |
| 00140780 | BTC[0.0601985400000000],ETH[0.3988639900000000],JPY[0.0020056973569189],SOL[0.6528786400000000],USD[0.0001593566762842] |
| 00140782 | BTC[0.1579569300000000],JPY[37248.3030900000000000] |
| 00140783 | JPY[100.0000000000000000] |
| 00140784 | BCH[100.5421631600000000],JPY[11840.4443900000000000],XRP[544995.3142803600000000] |
| 00140785 | BTC[0.0596028200000000],ETH[0.5042875800000000],FTT[25.0000000000000000],JPY[4215.9643028679900000],LTC[0.0101966500000000],USD[0.0000000000395808],XRP[0.3984280010081724] |
| 00140786 | JPY[1550.5550900000000000],XRP[8000.0000000000000000] |
| 00140787 | ENJ[13.1437760790268800],JPY[0.0000070691087628] |
| 00140789 | JPY[1583.0000247057765924] |
| 00140790 | JPY[630.3278815222680184],SOL[0.3000000000000000] |
| 00140792 | USD[30.0000000000000000] |
| 00140793 | JPY[10000.0000515994749731] |
| 00140794 | AVAX[1.6095850500000000],BTC[0.0636181400000000],ENJ[244.1502154100000000],ETH[0.1033675400000000],JPY[0.5528080764840000],SOL[0.2509334000000000],XRP[0.0606027700000000] |
| 00140795 | BTC[0.0000004900000000],ETH[0.0000184600000000],JPY[212.0553296203000000],SOL[11.8509699600000000] |
| 00140796 | BTC[0.0000069000000000],JPY[0.2486471817688718] |
| 00140799 | BTC[0.0000943800000000],JPY[0.3727722130000000] |
| 00140800 | BTC[0.1327000000000000],ENJ[30.0000000000000000],FTT[42.0000000000000000],JPY[11111.5377597214240000] |
| 00140801 | BTC[0.0495200000000000],JPY[9667.1286800000000000],XRP[9483.3000000000000000] |
| 00140803 | JPY[0.6064100000000000],SOL[0.0000471200000000] |
| 00140807 | ETH[0.1058966500000000],JPY[0.0075507119635747],USD[8.3709826250000000] |
| 00140808 | BTC[0.0007080000000000],JPY[753.9677589336995200] |
| 00140811 | ETH[0.2999400000000000],JPY[146010.0000000000000000],SOL[14.4948000000000000] |
| 00140814 | SOL[0.0000000019100000] |
| 00140815 | JPY[5097.7669513989722205] |
| 00140816 | ETH[0.1703602600000000],JPY[24.2266000000000000],XRP[64.1357984700000000] |
| 00140817 | BTC[4.1391335300000000],ETH[122.9015751041891400],FTT[0.0026798800000000],JPY[0.0312500019065792] |
| 00140818 | JPY[0.0000000669310666] |
| 00140819 | BTC[0.0010000000000000],JPY[4245.4231450000000000] |
| 00140822 | BAT[452.0810061300000000],BTC[0.0310548336000000],ENJ[53.2284501800000000],ETH[0.0000000600000000],FTT[0.0255121100000000],JPY[3.7521075953670000] |
| 00140823 | JPY[0.0000490958583795] |
| 00140827 | JPY[0.5761116150000000],USD[0.0000000059766735],XRP[0.1400000000000000] |
| 00140829 | XRP[101.0899099500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140830 | BCH[1.700000000000000],BTC[0.310000000000000],ETH[4.200000000000000],JPY[9766.637510000000000],SOL[4.000000000000000],XRP[4500.000000000000000] |
| 00140831 | BTC[0.015382760000000],ETH[0.214988730000000],JPY[64000.528835587410304],XRP[634.190359150000000] |
| 00140832 | JPY[0.000370786250000],SOL[0.189480620000000] |
| 00140833 | JPY[0.031929535701698],SOL[7.723838500000000],XRP[1390.921979340000000] |
| 00140834 | JPY[94.093600000000000] |
| 00140835 | BTC[0.000092790000000],JPY[1.872380393629648],USD[0.002555371538350] |
| 00140837 | JPY[6132.558411442400000] |
| 00140838 | ETH[1.011231410000000],JPY[29.355893680000000],XRP[17.190935660000000] |
| 00140839 | JPY[95.986826000000000],SOL[22.812674000000000] |
| 00140840 | BCH[0.416868340000000],BTC[0.107426480000000],DOT[3.700000000000000],ETH[1.331776960000000],JPY[24532.934876870890000],SOL[4.250000000000000],XRP[106.000000000000000] |
| 00140841 | BTC[4.828967370000000],USD[30.000000000000000] |
| 00140843 | JPY[31.288530000000000],XRP[133.973200000000000] |
| 00140844 | JPY[0.362836980000000] |
| 00140845 | JPY[51.022782010000000] |
| 00140846 | BTC[-0.000000044026262],JPY[0.341408617427138],SOL[0.000000022080414] |
| 00140847 | BAT[20.210413320000000],BCH[0.271907530000000],BTC[0.041041160000000],DOT[6.568384300000000],ETH[0.609608820000000],FTT[13.194562100000000],JPY[2232.225867326340000],SOL[2.728405780000000],XRP[1291.658913400000000] |
| 00140848 | JPY[1472.500000000000000],SOL[0.500000000000000] |
| 00140849 | BCH[1.000000000000000],BTC[0.050000000000000],ETH[1.000000000000000],FTT[11.828642400000000],JPY[1.994050000000000],XRP[2007.000000000000000] |
| 00140851 | JPY[48.384630000000000] |
| 00140852 | JPY[0.000018448050038],SOL[0.802447990000000] |
| 00140856 | BTC[0.000000012116552],JPY[0.000000518984664],USD[116.235148689236203],XRP[1457.866139690000000] |
| 00140857 | USD[20.000000000000000] |
| 00140858 | JPY[0.440160000000000] |
| 00140859 | JPY[44808.139930000000000],SOL[0.008541180000000] |
| 00140860 | BTC[1.013563560000000],ETH[32.530107670000000],FTT[1494.803443580000000],JPY[914.636870000000000],XRP[10687.000000000000000] |
| 00140863 | BTC[0.000000100000000],JPY[0.641768334080676],SOL[0.000000098188632] |
| 00140865 | BTC[0.076000000000000],JPY[5755.631740000000000] |
| 00140866 | ETH[146.907816720000000] |
| 00140867 | BTC[0.000048908446455],JPY[18.490545724628000],USD[42647.725543620056450600] |
| 00140869 | BTC[0.000894360000000],ETH[0.012549630000000],JPY[0.000433895948512],SOL[2.222953590000000],USD[0.000022206690575] |
| 00140870 | JPY[100.000000000000000] |
| 00140871 | JPY[23836.713450000000000],SOL[30.100000000000000] |
| 00140872 | JPY[20599.131150000000000] |
| 00140874 | BAT[1010.622180390000000],BCH[4.042488740000000],LTC[10.111839700000000],XRP[1012.643424670000000] |
| 00140876 | AVAX[0.000000094142052],BTC[0.008743426586226],ETH[0.610967220581784],JPY[0.000597915978972] |
| 00140878 | JPY[0.000341608939120],SOL[6.451497200000000] |
| 00140880 | JPY[555.654400000000000] |
| 00140882 | BTC[0.000364000000000],ETH[5.053590320000000],JPY[0.786790000000000],XRP[11403.960548440000000] |
| 00140885 | BTC[0.000700000000000],JPY[76.655402561400000] |
| 00140886 | JPY[105800.430000000000000],SOL[17.297631860000000] |
| 00140888 | BTC[0.013902730000000],JPY[20783.175904997300000],SOL[41.948208540000000] |
| 00140890 | BTC[0.100000000000000],JPY[440187.774610000000000],SOL[10.000000000000000],XRP[100.000000000000000] |
| 00140892 | ETH[2.485988600000000],JPY[0.001344686199348] |
| 00140893 | DOT[1.500000000000000],JPY[1532.149460000000000],SOL[4.360109640000000],XRP[36.000000000000000] |
| 00140894 | ETH[0.000783500000000],JPY[25.771090400000000] |
| 00140896 | JPY[0.000511875422724] |
| 00140898 | JPY[0.000459945725635],SOL[417.311999990000000] |
| 00140899 | BTC[0.100000000000000],JPY[2000000.000000000000000] |
| 00140900 | JPY[0.532244885001854] |
| 00140901 | JPY[35.605786710000000] |
| 00140903 | BTC[0.001000000000000],JPY[86.111845098000000] |
| 00140904 | BTC[0.016018150000000],ETH[0.020021780000000],FTT[5.918716440000000],JPY[0.000021955965108],USD[0.000000000684260] |
| 00140905 | JPY[101884.616390000000000] |
| 00140906 | BTC[0.000650000000000],JPY[282.464150000000000],XRP[5500.000000000000000] |
| 00140907 | JPY[201.106163563600000] |
| 00140908 | BTC[0.000060142290249],JPY[49674.496981238500000],USD[0.033638500321004400] |
| 00140909 | JPY[190.253560000000000] |
| 00140910 | JPY[93379.745290000000000],SOL[0.000086440000000],XRP[0.000100000000000] |
| 00140912 | JPY[0.025600000000000],SOL[0.000359700000000] |
| 00140913 | BTC[0.001000000000000],JPY[255.530235014000000] |
| 00140915 | JPY[178.235550000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00140916 | JPY[0.0002920798097280],SOL[2.2005941100000000] |
| 00140917 | BTC[0.0000426400000000],JPY1649704.7434017414000000],USD[1.2875946800000000] |
| 00140918 | AVAX[0.7651612000000000],BTC[0.0086592700000000],DOGE[0.2173375300000000],DOT[2.0727770900000000],ENJ[28.8386123300000000],ETH[0.0000100400000000],FTT[0.5587241200000000],JPY[66.0037744947269144],LTC[0.2475639200000000],OMG[0.0761098100000000],SOL[2.3123577800000000],XRP[28.4135448600000000] |
| 00140921 | BTC[0.0500000000000000],JPY[0.9444100000000000] |
| 00140922 | ETH[0.9998000000000000],ETH[13.1821245100000000],JPY[236106.3185700000000000] |
| 00140923 | JPY[0.3398100000000000] |
| 00140924 | JPY[10000.0000000000000000] |
| 00140927 | JPY[10000.0000000000000000] |
| 00140928 | JPY[10000.0000000000000000] |
| 00140930 | JPY[0.0309214594582681] |
| 00140932 | JPY[17023.7757900000000000],SOL[108.3283300000000000] |
| 00140934 | BAT[442.0000000000000000],BTC[0.0350001000000000],DOT[1.0000000000000000],ETH[1.2500000000000000],FTT[6.5397526000000000],JPY[0.0000000050000000],USD[5.5992001683372695],XRP[520.0348415400000000] |
| 00140937 | BTC[0.0368926200000000],JPY[604.0000000000000000] |
| 00140938 | ETH[14.0000000000000000],JPY[38039.9999900000000000] |
| 00140939 | JPY[0.0000056426703333],XRP[188.8562021300000000] |
| 00140940 | JPY[660000.0000000000000000] |
| 00140943 | ETH[0.0301233600000000],JPY[0.0020455009596857] |
| 00140945 | BTC[0.0000029000000000],ETH[0.0000009800000000] |
| 00140946 | JPY[10.9513303156187190],SOL[8.6900000000000000] |
| 00140947 | JPY[0.0000018555744667],SOL[3.3699739900000000] |
| 00140948 | BAT[11.1095050700000000],DOGE[54.3018146800000000],DOT[1.0002654500000000],ENJ[10.0836351500000000],JPY[1000.3233310117927609],OMG[2.0178220300000000],SOL[1.0000000000000000],XRP[1050.8098522500000000] |
| 00140950 | ETH[0.1886191200000000],SOL[1.5438557200000000] |
| 00140953 | XRP[102348.3115090000000000] |
| 00140955 | BTC[0.0029500000000000],JPY[96988.2743000000000000] |
| 00140956 | BCH[10.3086373100000000],BTC[0.4978808700000000],ETH[11.1811393900000000],JPY[11143.2749100000000000],XRP[2118.2131390300000000] |
| 00140957 | ETH[0.0016723100000000],JPY[0.0010405625112448] |
| 00140958 | AVAX[5.0537570300000000],BTC[0.1010540400000000],JPY[0.1368336600000000],SOL[26.0834129700000000] |
| 00140959 | JPY[314628.2346870400000000],USD[-441.5537919180099715] |
| 00140960 | JPY[0.8046240000000000],XRP[0.8000000000000000] |
| 00140963 | JPY[0.0275785987741705] |
| 00140965 | JPY[54485.9413600981128640] |
| 00140966 | ETH[-0.0000943062355991],JPY[42.8759496760000000],XRP[0.0000659800000000] |
| 00140967 | JPY[0.0000018620108197],SOL[0.0000159900000000] |
| 00140968 | DOGE[31117.7140000000000000],JPY[111396.4524424950000000],XRP[139.9980000000000000] |
| 00140971 | BTC[5.1000000000000000],DOT[1300.0000000000000000],ETH[100.0000000000000000],JPY[138134.5391000000000000] |
| 00140972 | JPY[0.0000020117578701],SOL[1.3196623500000000] |
| 00140973 | JPY[170.2500000000000000] |
| 00140974 | BTC[0.0170689280000000],JPY[60900.0000000000000000],XRP[97.1750479900000000] |
| 00140977 | BCH[0.1000000000000000],BTC[0.0100000000000000],ETH[0.0100000000000000],JPY[6152.2048800000000000] |
| 00140978 | BTC[-0.0000131293698152],JPY[519326.0645854900000000],USD[-703.5377188896334655] |
| 00140979 | JPY[421.1192300000000000],SOL[0.0000329200000000] |
| 00140981 | BTC[0.0010000000000000],JPY[251.8340595010000000] |
| 00140982 | JPY[600.7211700000000000] |
| 00140983 | BTC[0.0043000000000000],JPY[72.2238011828000000] |
| 00140985 | BTC[0.0300000000000000],ETH[0.5096043900000000],FTT[1.9857261900000000],JPY[123.3777800000000000],XRP[0.0000085200000000] |
| 00140986 | BTC[2.5894042100000000] |
| 00140987 | FTT[76.0000000000000000],JPY[0.2452160700000000],USD[25.0000000000000000] |
| 00140988 | JPY[0.0728950973000517] |
| 00140989 | JPY[0.8379528511243424] |
| 00140990 | JPY[17.6957600000000000],SOL[0.0000182300000000] |
| 00140992 | JPY[0.0025887107987415] |
| 00140993 | JPY[456.1652379789900000] |
| 00140995 | ETH[1.4318141000000000],JPY[156402.7188398235876835] |
| 00140996 | JPY[0.0000000874793825] |
| 00140998 | BTC[0.0980652340600546],ETH[12.3841690900000000],FTT[25.0000004168683776],USD[20.0000000000000000] |
| 00141000 | BTC[0.4800000000000000],JPY[125776.7450000000000000] |
| 00141001 | JPY[14145277.7271500000000000] |
| 00141002 | JPY[0.5445864080000000] |
| 00141003 | BTC[0.0495481000000000],ETH[0.7533331700000000] |
| 00141004 | BTC[0.0007000000000000],JPY[79.6416965049000000] |
| 00141005 | ETH[0.0000202500000000],JPY[50.4755300000000000],SOL[0.0000384000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141006 | JPY[95.5461800000000000],SOL[0.0000622500000000] |
| 00141007 | ETH[1.0000000000000000],JPY[45182.3942142770000000] |
| 00141008 | JPY[0.2071000000000000] |
| 00141009 | JPY[0.0000572485946689] |
| 00141010 | BTC[0.0006959404000000000],JPY[0.0382200000000000] |
| 00141011 | JPY[81.8641825000000000],XRP[0.0136000000000000] |
| 00141012 | BTC[0.2944725200000000],ETH[5.6949849600000000],JPY[0.0275785989838705] |
| 00141013 | BTC[0.0000000087041603],JPY[1012.5457353000000000],USD[0.0800232875025085] |
| 00141014 | JPY[289.6772400000000000],SOL[0.0600000000000000] |
| 00141015 | BTC[0.0000000200000000],JPY[535.7905900000000000] |
| 00141017 | JPY[1805.1672000000000000],SOL[0.0000486400000000] |
| 00141018 | BTC[0.0195999800000000],ETH[0.1260999900000000],JPY[104703.4237796479548024],SOL[138.1987069451847836] |
| 00141020 | JPY[0.1107422259578988] |
| 00141021 | BTC[0.0003872600000000],JPY[3000.0000000000000000] |
| 00141022 | JPY[191.9445100000000000] |
| 00141023 | JPY[26.7061743600000000] |
| 00141024 | JPY[24803.2043000000000000],XRP[11106.0000000000000000] |
| 00141025 | ETH[6.1607942600000000],JPY[13.3903350000000000],XRP[400.7500000000000000] |
| 00141027 | JPY[0.8754337453600000] |
| 00141028 | JPY[0.6898943600224125],XRP[7000.0000000000000000] |
| 00141030 | DOGE[537.7030990700000000],DOT[12.9502532900000000],ETH[0.1486998500000000],FTT[0.0043291900000000],JPY[8392.2218546591726180],SOL[0.0000000400000000],USD[-113.4464390151524585000000000] |
| 00141031 | JPY[2321.8680600000000000],SOL[0.1083471200000000] |
| 00141032 | JPY[4568.1997700000000000] |
| 00141033 | JPY[993.6387500000000000] |
| 00141034 | BTC[0.0170468900000000],JPY[2843.4916898647449357],SOL[0.0000700000000000],XRP[50.0000000000000000] |
| 00141035 | AVAX[0.2461361800000000],ETH[0.0077151600000000],JPY[5593.9791746033441125],SOL[1.1196650100000000],XRP[0.4500000000000000] |
| 00141036 | BTC[-0.0030058292958618],JPY[20000.0005668949815506] |
| 00141038 | JPY[1099.8213200000000000] |
| 00141039 | BTC[0.0406442100000000],DOGE[88.7618973000000000],ETH[0.0254656800000000],JPY[86813.1140014246015683],LTC[1.5764953000000000],OMG[19.2218667400000000] |
| 00141040 | JPY[0.0000019051340979] |
| 00141041 | BTC[0.0000000020238119],DOGE[7413.1576282000000000],ETH[0.0000000071625649],JPY[0.0000000897273592] |
| 00141042 | JPY[2885.4488400000000000],XRP[2700.7000000000000000] |
| 00141043 | BTC[0.0101105800000000],JPY[0.1351940069559772],USD[0.0000915878202095],XRP[0.8248000000000000] |
| 00141044 | BTC[-0.0000000325416256],JPY[62.5280378498582070],LTC[0.0053876734801320],USD[-0.2693995724763710],XRP[0.0000000047422770] |
| 00141045 | JPY[4000.0000020729922371] |
| 00141048 | BTC[0.0838207900000000],ETH[0.6000000000000000],JPY[1237.3495800000000000] |
| 00141049 | JPY[1106.7940933209955925] |
| 00141052 | XRP[25.2010000000000000] |
| 00141054 | JPY[825.6850000000000000],SOL[0.0100000000000000] |
| 00141056 | JPY[0.0000049107933878] |
| 00141057 | JPY[0.0004970197717240] |
| 00141058 | ETH[2.8925770900000000],JPY[0.0019455258033244] |
| 00141061 | JPY[0.0255530000000000],USD[0.1611914400000000],XRP[0.5070780000000000] |
| 00141062 | ETH[15.5938806000000000],JPY[1253228.1465166738000000],XRP[22195.5600000000000000] |
| 00141063 | BTC[0.0010000000000000],JPY[37264.1562100000000000] |
| 00141064 | JPY[1.0034000000000000] |
| 00141068 | BTC[0.2269145600000000],ETH[0.9096102000000000] |
| 00141069 | JPY[538.2279900000000000],SOL[15.0031000000000000] |
| 00141070 | JPY[0.0102900000000000],XRP[0.0000940000000000] |
| 00141072 | DOGE[7497.9000000000000000],JPY[78625.6979380200000000],USD[0.0000000000522488],XRP[1106.9833900000000000] |
| 00141074 | JPY[0.3985700000000000] |
| 00141076 | JPY[0.0000442600062259] |
| 00141077 | ETH[1.0216543700000000],JPY[367.4810400000000000],USD[608.6961800000000000] |
| 00141078 | BTC[0.0191007500000000],JPY[1100000.0000000000000000],USD[30.0000000000000000] |
| 00141079 | ETH[2.6649450600000000],JPY[1129700.0212075469876853] |
| 00141080 | JPY[349.9614100000000000],SOL[0.0000665400000000] |
| 00141086 | BCH[0.0000000017082394],BTC[-0.0000000023072428],FTT[0.0060258600000000],JPY[0.0000000077353708],USD[-0.0029795311155380] |
| 00141087 | ETH[0.0080000000000000],JPY[86.7792500000000000] |
| 00141088 | JPY[258.1587400000000000] |
| 00141089 | BCH[0.2028370000000000],BTC[0.0272000000000000],ETH[0.8825000000000000],FTT[1.0000000000000000],JPY[301.2392738300000000],XRP[317.0000000000000000] |
| 00141091 | BTC[0.0010000000000000],JPY[259.0948384910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141097 | BTC[6.327695310000000000],ETH[0.000892470000000000],JPY[0.260249716100000000] |
| 00141099 | BTC[0.100000000000000000],ETH[2.000000000000000000],JPY[21747.113850000000000000],XRP[1800.000000000000000000] |
| 00141102 | JPY[341986.664220000000000000],SOL[17.378856440000000000] |
| 00141103 | BTC[0.000060242000000000],ETH[0.001133710000000000],JPY[85.567881381275000000] |
| 00141104 | JPY[0.000033435774872800],SOL[3.156912004190000000] |
| 00141107 | JPY[0.000052685442329800],SOL[0.008319700000000000] |
| 00141108 | JPY[4800.000050230540578700] |
| 00141109 | BTC[0.001000000000000000],JPY[107.486927189000000000] |
| 00141111 | JPY[0.297331722432638100] |
| 00141112 | JPY[0.155170000000000000] |
| 00141113 | BCH[0.023225420000000000],ETH[2.924014440000000000],JPY[0.488740000000000000] |
| 00141116 | BTC[0.005000000000000000],JPY[0.533200000000000000],SOL[0.038800000000000000] |
| 00141117 | BTC[0.765277570000000000],ETH[35.243035110000000000],JPY[693.237750000000000000],XRP[0.000041000000000000] |
| 00141119 | JPY[50187.382787984033507],XRP[961.714178370000000000] |
| 00141121 | BTC[0.000000073532223],JPY[62.397882195700000000] |
| 00141122 | JPY[30.300405037663228],XRP[0.000000002359371 9] |
| 00141123 | BTC[0.004000000000000000],JPY[80205.101770000000000000] |
| 00141124 | BCH[0.900000000000000000],BTC[0.026100000000000000],DOT[4.000000000000000000],ETH[0.275000000000000000],FTT[1.000000000000000000],JPY[0.127049400000000000],LTC[3.000000000000000000],SOL[1.000000000000000000],XRP[1368.000000000000000000] |
| 00141125 | JPY[0.000419424964561 8] |
| 00141126 | BTC[0.001000000000000000],ETH[0.000757310000000000],JPY[44.667620000000000000],XRP[0.000018040000000000] |
| 00141129 | ETH[0.048000000000000000],JPY[6998.910000000000000000],SOL[1.550000000000000000] |
| 00141130 | BTC[0.000000035358400],JPY[920.330405980000000000],USD[12.632112399572793 0] |
| 00141131 | JPY[0.176461512012221 0] |
| 00141132 | JPY[0.426119697110965 0],USD[0.000000025817100] |
| 00141133 | BTC[0.235023350000000000],JPY[34866.727687502635501 8] |
| 00141135 | ETH[0.003847960000000000],JPY[0.007598570007963] |
| 00141136 | DOGE[330.891000000000000000],JPY[45.194383380000000000],SOL[8.095182000000000000] |
| 00141137 | BTC[0.030242622000000000],JPY[112.765980000000000000] |
| 00141138 | SOL[0.100000000000000000] |
| 00141139 | BTC[0.007117550000000000],ETH[0.082455370000000000],JPY[80000.000627811754049 2] |
| 00141140 | JPY[456.995372440000000000] |
| 00141142 | JPY[0.667100000000000000] |
| 00141143 | JPY[0.486082711245563 7],XRP[0.000390000000000000] |
| 00141144 | USD[30.000000000000000000] |
| 00141145 | JPY[50000.000000000000000000],USD[30.000000000000000000] |
| 00141146 | JPY[0.000451071975199],SOL[2.903092290000000000] |
| 00141148 | JPY[0.027510000000000000],SOL[0.000080000000000000] |
| 00141149 | BCH[0.475433000000000000],BTC[0.055513980000000000],ETH[0.913672270000000000],JPY[859.693750000000000000],XRP[1621.000000000000000000] |
| 00141150 | BTC[0.001000000000000000],JPY[101.762012552000000000] |
| 00141153 | BTC[0.445000000000000000],ETH[2.000000000000000000],JPY[0.973100000000000000],XRP[5381.083202000000000000] |
| 00141154 | BTC[0.034067960000000000],JPY[11813.391317816000000000] |
| 00141155 | JPY[100000.000095532107184 2] |
| 00141156 | JPY[0.038943220580436 1] |
| 00141157 | ETH[0.000001000000000000],JPY[0.609550000000000000] |
| 00141159 | BTC[1.047043460000000000],JPY[198885 1.990092947500000 0] |
| 00141160 | ETH[0.000800680000000000],JPY[801.293671731450578 7],SOL[0.833833580000000000],USD[30.000000000000000000] |
| 00141161 | FTT[10.024871010000000000],JPY[0.002940000000000000],SOL[10.024871010000000000] |
| 00141162 | JPY[114166.228742610000000000] |
| 00141163 | JPY[11939.560480000000000000],SOL[0.009900100000000000] |
| 00141165 | JPY[17777.940500000000000000] |
| 00141166 | BTC[4.006528570000000000],JPY[24.123502127120000 0] |
| 00141167 | JPY[19.194100798000000000] |
| 00141168 | BTC[0.003174980000000000],JPY[0.001166200401401 2] |
| 00141169 | JPY[11491 9.926700000000000000],XRP[400.000000000000000000] |
| 00141170 | FTT[8.428609990000000000],JPY[144.628800000000000000] |
| 00141171 | BTC[0.066418240000000000],ETH[0.980103970000000000],FTT[0.000553440000000000],JPY[100000.203699840006508 5] |
| 00141172 | JPY[0.847228083331983 1],SOL[10.001527910000000000] |
| 00141173 | JPY[851.986260000000000000],SOL[0.000032000000000000] |
| 00141174 | BTC[0.010755020000000000],ETH[0.405353910000000000],JPY[0.012383125673621 5],XRP[1391.783034750000000000] |
| 00141175 | JPY[0.000051294468268 0] |
| 00141176 | SOL[0.000000023271712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141177 | JPY[35191.3445800000000000],SOL[10.1084371400000000000],XRP[2021.5357928700000000000] |
| 00141179 | USD[20.0000000000000000000] |
| 00141180 | JPY[1.2750891100000000000],SOL[91.2700000000000000000] |
| 00141181 | BTC[0.0010110100000000000] |
| 00141182 | BTC[0.2629600000000000000],JPY[38.9837900000000000000] |
| 00141183 | JPY[345.2823600000000000000],SOL[1.1350000000000000000] |
| 00141184 | BTC[0.0178655600000000000],JPY[9340.0153318100000000000],SOL[20.0000000100000000000] |
| 00141186 | BTC[0.1650000000000000000],JPY[2488.8477200000000000000],XRP[7260.0000000000000000000] |
| 00141187 | USD[30.0000000000000000000] |
| 00141188 | BTC[0.0000011800000000000],JPY[5.7797466601152448],USD[0.9279787980800415],XRP[-0.3669114365806757] |
| 00141190 | JPY[0.0018450195272475] |
| 00141191 | BTC[0.0610000000000000000],ETH[0.0347300000000000000],JPY[1417.0190000000000000000],SOL[13.0000000000000000000] |
| 00141192 | JPY[0.0004261747080044],SOL[0.0000000054415837],USD[0.0215074479109380] |
| 00141193 | BTC[0.0000001000000000000],ETH[0.0050000000000000000],JPY[33402.8677300000000000000] |
| 00141194 | BTC[-0.0030012117837513],FTT[25.1950000000000000000],USD[3496.5460735771904000] |
| 00141195 | ETH[0.2000000000000000000],JPY[315.7234635660000000000],XRP[28500.9999724100000000] |
| 00141196 | JPY[0.0032179498064409],XRP[280.0900160300000000] |
| 00141198 | JPY[7974.1434946800000000000],USD[0.0000000001408080] |
| 00141199 | JPY[0.0005207982432308],SOL[1.8954079800000000000] |
| 00141200 | BTC[0.0010000000000000000],JPY[84.1580383900000000000] |
| 00141201 | JPY[796.8751700000000000000] |
| 00141203 | JPY[480.8057200000000000000] |
| 00141204 | BTC[0.1581036800000000000],JPY[151.1509500000000000000],XRP[430.3488748100000000000] |
| 00141205 | JPY[0.0000003911889707] |
| 00141207 | BTC[-0.0000013013173732],ETH[-0.0004168082792733],JPY[202.6643653115000000],SOL[0.7900000000000000000],USD[5.5989870838750000] |
| 00141208 | ETH[0.0020000000000000000],JPY[3.2071400000000000000],SOL[1.0000000000000000000] |
| 00141209 | JPY[500.0000489097223684] |
| 00141212 | JPY[103043.8154500000000000000] |
| 00141215 | BTC[0.0002995000000000000],JPY[2.7870520031400000],SOL[0.0100000000000000000] |
| 00141216 | JPY[20.0825933300000000000],SOL[2.6094780000000000000] |
| 00141217 | DOGE[12.2881464500000000000],FTT[0.0869774300000000000],JPY[0.0000001041747768],SOL[0.1042201600000000000] |
| 00141218 | ETH[4.9347556000000000000],JPY[0.6643500000000000000],XRP[90.0000000000000000000] |
| 00141219 | BCH[0.0612014800000000000],ETH[0.0696888200000000000],JPY[0.0045424724341419],SOL[4.0216507100000000],XRP[76.0866537700000000] |
| 00141220 | JPY[226.2431000000000000000],SOL[0.0015365000000000] |
| 00141222 | JPY[10000.0000000000000000000] |
| 00141223 | BTC[-0.0000006861500232],JPY[1382.5145254001102577],SOL[0.0447825000000000],USD[0.0076665699018025] |
| 00141225 | BTC[0.0559600000000000000],JPY[0.0400000000000000] |
| 00141227 | JPY[0.7734390767019089],SOL[0.0018934000000000] |
| 00141228 | BTC[0.1745133400000000000],ETH[1.4296806800000000000] |
| 00141229 | JPY[0.0000002220880800],SOL[0.0000800000000000],XRP[30.5749101000000000000] |
| 00141232 | JPY[0.7967218124280133] |
| 00141235 | JPY[0.0000003763371003],SOL[0.0000000090346152],XRP[0.0025754600000000] |
| 00141236 | JPY[43.6374000000000000000],SOL[1.9396120000000000000] |
| 00141237 | BTC[0.0002670900000000000],DOT[1.0000000000000000000],SOL[0.1215800000000000000] |
| 00141238 | BAT[1.0000000000000000000],USD[0.1250856600000000],XRP[724.8550000000000000000] |
| 00141239 | AVAX[2.7215124900000000000],JPY[450.4644557003161693],XRP[0.1243740000000000] |
| 00141240 | XRP[0.0000000082000000] |
| 00141242 | JPY[41.2154896610000000] |
| 00141243 | ETH[0.3314599900000000000],JPY[10123.5378009347754097] |
| 00141244 | BTC[0.0010000000000000000],JPY[102.6861189740000000] |
| 00141245 | JPY[37.6491325300000000000],SOL[0.0000000033545422],USD[-0.2283567129250000] |
| 00141246 | JPY[0.0180731200000000],USD[0.0000000043310378],XRP[0.1451190000000000] |
| 00141247 | JPY[0.9374279636000000],SOL[0.0006655900000000] |
| 00141249 | JPY[438.3404500000000000000],SOL[0.0000900200000000] |
| 00141250 | BTC[0.0023728300000000000],DOGE[1705.1376030900000000],JPY[1000.0497762767385240] |
| 00141251 | JPY[10.8672930430880000] |
| 00141252 | JPY[15.8065243210000000] |
| 00141255 | BTC[0.0011613800000000000],JPY[0.2672529482592656] |
| 00141256 | JPY[0.4901555440000000] |
| 00141258 | JPY[122338.1750200000000000000],SOL[39.1294503300000000] |
| 00141259 | BTC[0.0261848800000000000],JPY[187486.1884800000000000000],SOL[5.3763440800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141260 | SOL[0.2020000000000000] |
| 00141261 | JPY[34.0339000000000000],USD[30.0000000000000000] |
| 00141263 | USD[50.0000000000000000] |
| 00141264 | BAT[31812.0723396600000000],BCH[85.5059283900000000],BTC[1.3793051190000000],DOGE[20499.2324076200000000],DOT[310.3280637600000000],ETH[10.1641953300000000],FTT[770.1759482200000000],JPY[2366594.9565931405500000],LTC[26.9983637400000000],SOL[176.9518165800000000],XRP[7099.3087786900000000] |
| 00141266 | JPY[0.0000504727534868],SOL[0.1981247900000000] |
| 00141267 | JPY[10.6470700000000000] |
| 00141268 | BTC[2.7787136200000000],JPY[1847744.6591900000000000] |
| 00141271 | SOL[11.9533186300000000],XRP[40.5223609500000000] |
| 00141272 | BTC[0.0144985800000000],JPY[960196.4941261916000000] |
| 00141273 | SOL[111.9029692600000000] |
| 00141274 | BTC[8.0222513400000000] |
| 00141276 | JPY[2491.5360778784281346],SOL[52.9386000000000000] |
| 00141277 | JPY[311.3290300000000000],SOL[0.0100000000000000] |
| 00141278 | BTC[0.0000636867120028],JPY[0.8205859789526750],USD[0.0000000000115096] |
| 00141279 | JPY[0.0004662477751554] |
| 00141281 | JPY[116.8755400000000000] |
| 00141283 | JPY[17054.8699800000000000],SOL[3.4857233500000000] |
| 00141284 | JPY[43.6631890000000000],USD[0.0000000100466310] |
| 00141285 | JPY[0.5740241939991442] |
| 00141286 | JPY[123.1258300000000000],SOL[0.0000445200000000] |
| 00141287 | JPY[0.0002762774714611],SOL[0.4462757600000000] |
| 00141288 | JPY[100000.0000000000000000],USD[20.0000000000000000] |
| 00141290 | JPY[0.0002034549034096],SOL[7.5688496900000000] |
| 00141292 | JPY[113.5000000000000000],SOL[0.0005245019985400] |
| 00141294 | JPY[34.6528000000000000],SOL[0.0036681000000000] |
| 00141295 | GST[5.0000000000000000],JPY[50705.3964500000000000],SOL[2.5900000000000000] |
| 00141297 | JPY[0.0007740783033375] |
| 00141298 | DOT[6.5000000000000000],JPY[181.7568400000000000],SOL[24.9300000000000000] |
| 00141299 | JPY[0.0000000581500000],USD[91.9059557826480366] |
| 00141301 | JPY[50843.5024600000000000] |
| 00141303 | JPY[185495.1600000000000000],SOL[0.0000008700000000] |
| 00141306 | BTC[0.0000000428257549],FTT[1000.0000000000000000],JPY[0.7501368134608200],USD[7.6226637700000000] |
| 00141307 | BTC[0.4982422700000000],USD[30.0000000000000000] |
| 00141309 | BTC[0.7479922000000000],ETH[3.1676777100000000] |
| 00141310 | JPY[0.0002603584955038] |
| 00141311 | JPY[29747.6096200000000000] |
| 00141313 | BTC[0.0600000000000000],ETH[0.4000000000000000],JPY[14339.3507200000000000],XRP[607.0000000000000000] |
| 00141314 | JPY[0.0000966344326371],SOL[22.5465599700000000] |
| 00141315 | BAT[84.9203474000000000],BTC[0.1645272000000000],DOT[31.5337687200000000],ENJ[78.1612535300000000],ETH[1.2591069900000000],FTT[2.4247180900000000],JPY[17243.4000000000000000],LTC[3.9772329900000000],OMG[12.6756078900000000],SOL[2.4247180900000000],XRP[1111.6841112900000000] |
| 00141316 | JPY[50.2353578900000000] |
| 00141317 | BTC[0.0138436100000000],JPY[0.0000003700008095] |
| 00141318 | JPY[6306.7000000000000000],SOL[3.0000000000000000] |
| 00141319 | BCH[9.7054675700000000],BTC[0.3107214500000000],ETH[3.1623600000000000],JPY[437408.5345500000000000],USD[0.0556300000000000],XRP[29300.9900000000000000] |
| 00141320 | USD[15.3440228895958959] |
| 00141321 | BTC[0.0450039800000000],JPY[6147.6562600000000000] |
| 00141322 | JPY[0.0000000021266624],USD[3.9025031472068125],XRP[0.0018380200000000] |
| 00141323 | JPY[12648.5942826790000000],SOL[0.0039000000000000],USD[30.0000000000000000],XRP[0.7028000000000000] |
| 00141324 | BTC[0.0006000000000000],JPY[263.4053000462000000] |
| 00141326 | BTC[0.0000000100000000],JPY[5237.7616102516512757] |
| 00141328 | JPY[0.1000100000000000] |
| 00141332 | JPY[0.0000002502856066] |
| 00141334 | JPY[0.0000489547296886],SOL[0.1042687900000000] |
| 00141336 | BTC[0.0002148000000000],JPY[57985.7151101606675556],SOL[0.0000053100000000],XRP[0.0000370000000000] |
| 00141337 | BTC[0.0006000000000000],JPY[259.4424680042000000] |
| 00141341 | JPY[3449.3258000000000000] |
| 00141342 | BTC[0.0000012400000000],JPY[0.8703900000000000],XRP[0.0000926700000000] |
| 00141343 | JPY[8800.0000000000000000],SOL[0.8707742400000000] |
| 00141346 | JPY[23.7311043404244021],SOL[0.0000000526376358],USD[-0.1408717926000000] |
| 00141347 | BTC[-0.0000000000048743],JPY[16.4752400000000000],SOL[0.0016387000000000],XRP[-0.2774660184900706] |
| 00141348 | BAT[1000.0000000000000000],DOT[50.0000000000000000],ENJ[99.9800000000000000],ETH[0.3000000000000000],JPY[181.3332500000000000],SOL[20.0000000000000000],XRP[1000.0000000000000000] |
| 00141349 | JPY[0.5345500000000000],SOL[0.0040803000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141350 | BTC[0.0010000000000000],JPY[190.8884173940000000] |
| 00141351 | JPY[12133.8120000000000000] |
| 00141352 | JPY[5054.2780096000000000],SOL[169.9748303400000000] |
| 00141353 | JPY[58.5617700000000000],LTC[0.0000000050987519],SOL[0.0000000100000000],USD[-0.3653791958000000] |
| 00141354 | BCH[0.0020000000000000],JPY[0.0060500000000000],XRP[0.8195000000000000] |
| 00141355 | BTC[0.0000070000000000] |
| 00141356 | JPY[4630.7998600000000000],SOL[15.0000000000000000],XRP[2799.6400000000000000] |
| 00141357 | JPY[0.0000514475970888] |
| 00141358 | BTC[-0.0004110078503452],ETH[0.0007000000000000],FTT[25.0952500000000000],JPY[316.6243956847000000],USD[2610.2329539985950000] |
| 00141359 | BTC[0.0004834000000000],JPY[0.0322582291671155],USD[19.9617380986681186],XRP[0.2700000000000000] |
| 00141360 | AVAX[1.3998600000000000],ETH[0.0159984000000000],FTT[2.4499946800000000],JPY[73.8439454960000000],XRP[9.0000000000000000] |
| 00141361 | JPY[46.8390510518532670],SOL[0.1191971600000000] |
| 00141363 | JPY[0.0000498760647193] |
| 00141364 | BCH[0.6822009900000000],DOGE[759.4677448600000000],ETH[0.0550595900000000],JPY[0.0024431939235875],LTC[1.1698299900000000],XRP[178.7552859800000000] |
| 00141365 | JPY[0.0000418579931768],SOL[0.0001505200000000] |
| 00141366 | ETH[0.3147371500000000],JPY[10000.0100000000000000],SOL[0.0000521000000000] |
| 00141367 | JPY[549.4853636000000000] |
| 00141368 | ETH[0.0001000000000000],JPY[964.4562482726867777],SOL[0.0210688800000000] |
| 00141369 | JPY[0.8891163804000000] |
| 00141372 | BTC[0.0324026800000000],ETH[0.5242975400000000],JPY[0.0618429188703762] |
| 00141373 | JPY[712.6669520000000000] |
| 00141374 | BTC[0.0000613600000000],ETH[0.0000000100000000],JPY[2119.7488600000000000] |
| 00141375 | JPY[0.0003963997537722],SOL[19.2188800000000000] |
| 00141377 | JPY[0.2248575065993029] |
| 00141378 | BTC[0.0172246700000000] |
| 00141379 | JPY[0.9729200000000000] |
| 00141380 | JPY[0.0000505314957410] |
| 00141381 | JPY[5131.5836699713429968] |
| 00141383 | ETH[10.0790900700000000] |
| 00141384 | JPY[0.0019940581905705] |
| 00141385 | JPY[0.0649637401007195] |
| 00141386 | JPY[0.3520100000000000] |
| 00141387 | JPY[402.8017100000000000] |
| 00141388 | BTC[0.2166062800000000],ETH[0.3731026100000000],USD[50.0000000000000000] |
| 00141390 | ETH[-0.0001176350729534],JPY[3.5894770210198986],SOL[17.8129802200000000] |
| 00141391 | JPY[0.7916099744718632] |
| 00141393 | BTC[0.3979834590681174],USD[0.6333015750000000] |
| 00141394 | JPY[0.9772916992563003] |
| 00141395 | JPY[0.0004809271105251] |
| 00141396 | BTC[0.4335700000000000],JPY[1422.4682100000000000],XRP[631.0000000000000000] |
| 00141397 | AVAX[0.0000000058668433],JPY[0.3421992007331274] |
| 00141399 | ETH[0.0554169900000000],JPY[0.0019959771759618],XRP[322.6695299400000000] |
| 00141400 | JPY[0.0004992152550078] |
| 00141401 | BTC[-0.0000000000251793],ETH[-0.0000001104804387],JPY[0.0261766358652825] |
| 00141404 | BTC[0.0000023900000000],USD[29.2688559850000000] |
| 00141405 | JPY[5000.0000000000000000],USD[30.0000000000000000] |
| 00141406 | JPY[0.5601300000000000] |
| 00141408 | JPY[19317.3970000000000000],SOL[0.0000000200000000] |
| 00141409 | JPY[124.5330704337277601],SOL[0.0606369900000000] |
| 00141410 | ETH[1.4000000000000000],JPY[201226.6505400000000000],XRP[2207.0000000000000000] |
| 00141411 | BCH[1.0138000000000000],BTC[0.4175000000000000],ETH[2.0200000000000000],XRP[29.5060000000000000] |
| 00141412 | JPY[3218.2518300000000000] |
| 00141413 | JPY[0.0002546126587005],SOL[20.1098646700000000] |
| 00141416 | JPY[0.0000201751604 83] |
| 00141417 | USD[50.0000000000000000] |
| 00141420 | JPY[0.0000000108079763] |
| 00141422 | AVAX[0.5488407000000000],BAT[31.3776344600000000],BCH[0.0841860300000000],BTC[0.0014653500000000],DOGE[117.1231164600000000],DOT[1.5154573600000000],ENJ[20.7425362700000000],ETH[0.0210061000000000],JPY[2170.0619475734680876],LTC[0.1767302500000000],OMG[5.5744891200000000],SOL[0.4841952400000000],XRP[68.2372318600000000] |
| 00141424 | SOL[2.5700000000000000] |
| 00141425 | ETH[3.0701257100000000] |
| 00141428 | JPY[0.9894988796875380],USD[0.3985280600236390] |
| 00141430 | BTC[0.0052000000000000],JPY[80583.4145377599000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141431 | ETH[0.0213300000000000] |
| 00141432 | JPY[46.8454317280321783] |
| 00141433 | JPY[0.0000100000000000],XRP[8324.0240670000000000] |
| 00141434 | BTC[1.4670870400000000] |
| 00141438 | JPY[1190685.3457940000000000],SOL[0.0075403300000000] |
| 00141439 | ETH[0.0330000000000000],USD[0.0628015040000000] |
| 00141441 | JPY[0.5260133817467306] |
| 00141442 | DOT[0.0838404600000000],FTT[2.6258586200000000],JPY[0.0000000744229586],USD[0.0000001294931121],XRP[19.9966469100000000] |
| 00141443 | JPY[9399.3431700000000000] |
| 00141445 | JPY[4749.0000006683248256] |
| 00141446 | JPY[335.1876200000000000],SOL[5.9856624900000000] |
| 00141447 | JPY[9352.8266673701614342],XRP[0.0018447200000000] |
| 00141450 | JPY[0.0000334788481224] |
| 00141451 | BAT[35.5000000000000000],BCH[0.5532000000000000],BTC[0.1594000000000000],DOT[3.0000000000000000],ETH[0.9294000000000000],FTT[2.3000072000000000],JPY[627560.1834000000000000],LTC[0.2940000000000000],SOL[0.5000000000000000],XRP[644.2000000000000000] |
| 00141452 | BTC[0.0127000000000000],JPY[892.0314700000000000] |
| 00141457 | JPY[0.0006002387952589] |
| 00141460 | BTC[0.1466000000000000],JPY[27.2809568555000000],USD[0.2621101125000000],XRP[0.3180000000000000] |
| 00141461 | JPY[88.1559000000000000],SOL[0.2000000000000000] |
| 00141464 | DOGE[3746.4842022500000000],ENJ[884.7713054300000000],ETH[0.0003533900000000],JPY[10769.0082830000000000],SOL[4.4935021700000000],XRP[400.1784728100000000] |
| 00141465 | BTC[0.0001781620000915],JPY[139.2316272000000000],USD[2392.2827300532500000000000000] |
| 00141466 | SOL[0.0824892900000000],XRP[0.0000260000000000] |
| 00141467 | BTC[0.0730000000000000],JPY[17275.2859500000000000],SOL[0.0003400000000000] |
| 00141468 | JPY[0.4812309394021068],XRP[0.0008755200000000] |
| 00141469 | JPY[0.7802479951185557] |
| 00141470 | JPY[76.2050246200000000] |
| 00141471 | BTC[0.0201711800000000] |
| 00141472 | BTC[0.5835699600000000],ETH[0.3935919500000000],JPY[2139.2878200000000000] |
| 00141476 | JPY[0.9191900000000000],SOL[10.0000000000000000] |
| 00141477 | BTC[0.0386673269940462],ETH[0.4180000000000000],JPY[132401.5730440341150000] |
| 00141478 | ETH[3.1680000000000000],JPY[60944.5387500000000000],XRP[200.0000000000000000] |
| 00141479 | USD[50.0000000000000000] |
| 00141481 | JPY[0.0000578025209937] |
| 00141482 | BTC[0.0609608400000000],FTT[0.0000049100000000],JPY[0.0676561450185789],SOL[0.0000185900000000] |
| 00141484 | BCH[0.0000481000000000],BTC[0.9906459500000000],ETH[48.9000000000000000],FTT[10.2857759900000000],JPY[85.7089900000000000],SOL[100.0000000000000000],XRP[75000.0000000000000000] |
| 00141485 | ETH[0.0251714900000000],JPY[0.0011338508343667],SOL[5.9850623800000000] |
| 00141486 | JPY[3327.0000000000000000] |
| 00141487 | JPY[60000.0000000000000000] |
| 00141489 | BAT[10.0000000000000000],DOT[3.0000000000000000],JPY[0.0012900000000000],SOL[0.3094600000000000] |
| 00141490 | JPY[0.0493092210544000] |
| 00141493 | JPY[157.7080603060000000],SOL[-0.0098498344149836] |
| 00141494 | JPY[120.9794300000000000],XRP[0.8913000000000000] |
| 00141496 | JPY[0.0000004301994124] |
| 00141497 | BTC[0.0263635500000000] |
| 00141499 | JPY[58476.2434100000000000] |
| 00141501 | JPY[0.0000258058875546],XRP[257.9833339600000000] |
| 00141503 | JPY[0.5337051689482544] |
| 00141505 | JPY[18.0676290000000000],SOL[0.0000000032664886],USD[-0.1077591915750000] |
| 00141507 | JPY[50000.4474600000000000] |
| 00141508 | JPY[10000.0000000000000000] |
| 00141509 | JPY[902000.2745410000000000] |
| 00141510 | JPY[0.0000008032234642],USD[0.0000000024201629] |
| 00141512 | JPY[51.3358312000000000],XRP[10.0000000000000000] |
| 00141513 | BTC[0.0033024800000000],JPY[50484.4324237872150000],USD[50.0000000000000000] |
| 00141514 | JPY[0.4126600000000000] |
| 00141515 | BTC[0.0376283600000000],FTT[143.7889443100000000],JPY[0.0069817454112062] |
| 00141519 | BCH[0.0000041900000000],ETH[0.0004582500000000],JPY[0.6961840347000000],SOL[0.0003050576898320],XRP[0.8573304200000000] |
| 00141522 | JPY[75781.1870092791000000] |
| 00141524 | BTC[0.0000002472712401],JPY[476.5523480240000000],SOL[0.0064272600000000] |
| 00141525 | AVAX[1.2500000000000000],JPY[1.2640156600000000] |
| 00141526 | ETH[0.0093397000000000],JPY[0.0990296038500000],SOL[0.0042097900000000],XRP[0.8800939000000000] |
| 00141527 | JPY[0.0001008939404437] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141528 | ETH[0.0000000100000000],JPY[0.0254970481866827],SOL[1.7213759900000000] |
| 00141529 | JPY[4000.0000992464291375] |
| 00141530 | JPY[1071.7856084215400748] |
| 00141531 | BTC[0.0031359900000000],JPY[0.0318877550758009] |
| 00141532 | JPY[121.9802500000000000] |
| 00141533 | SOL[14.6630000000000000] |
| 00141537 | JPY[0.0000003378964600] |
| 00141538 | JPY[0.3335400000000000],XRP[1413.0601185100000000] |
| 00141539 | JPY[0.0004859455233579],SOL[20.7399831000000000] |
| 00141541 | JPY[0.0000100219298161],SOL[0.0000009100000000] |
| 00141544 | JPY[2072.1400000000000000] |
| 00141546 | BTC[0.0201095700000000],JPY[19000.0643757504990695],SOL[0.0100000000000000] |
| 00141547 | JPY[64141.1057200000000000] |
| 00141548 | BTC[0.0003000000000000],JPY[157.2922131872000000] |
| 00141552 | JPY[0.3458200000000000] |
| 00141553 | BTC[0.0023224000000000],FTT[25.4949000000000000],JPY[37976.4693243902483059],USD[115.6087192650575810] |
| 00141554 | BAT[251.8695046700000000],BCH[2.0150333800000000],BTC[0.2016599300000000],ENJ[251.9481820000000000],ETH[1.0080056300000000],LTC[10.0923328200000000],USD[30.0000000000000000],XRP[5045.4472948100000000] |
| 00141557 | BTC[0.0000260800000000],ETH[0.0000003700000000] |
| 00141560 | JPY[1.9650000000000000],XRP[0.2174273900000000] |
| 00141561 | JPY[2065042.4550700000000000] |
| 00141562 | FTT[0.6301207500000000],JPY[0.0000006485913464],SOL[0.2000537600000000] |
| 00141563 | BTC[0.0007000000000000],JPY[34.1210823645000000] |
| 00141565 | ETH[0.0007495300000000],JPY[32.5809800000000000] |
| 00141566 | JPY[22.0826500000000000] |
| 00141567 | BTC[0.0000620365972181],FTT[0.0056126338609377],JPY[17.2943216817350000] |
| 00141568 | JPY[0.6457142800000000],SOL[0.0000000040000000],USD[229.1724718079578848] |
| 00141569 | JPY[0.4139294734561896] |
| 00141570 | LTC[274.6034090400000000] |
| 00141571 | BTC[0.0468699700000000],ETH[0.0000019800000000],JPY[5.9149504268000000],LTC[0.0009231400000000] |
| 00141572 | JPY[0.0000007665289292] |
| 00141573 | JPY[394267.8465400000000000],SOL[0.0406241700000000] |
| 00141574 | XRP[19750.0875318000000000] |
| 00141575 | JPY[109369.4600000000000000] |
| 00141577 | BTC[0.0036434900000000],JPY[0.0250729359018676],SOL[11.0665998300000000] |
| 00141578 | JPY[98.7983828720000000],SOL[0.0418368000000000] |
| 00141579 | BTC[0.0135172000000000],DOGE[217.2359639600000000],DOT[5.2290162100000000],JPY[0.0000008797484901],XRP[77.7741549300000000] |
| 00141580 | BTC[0.4513332500000000],ETH[1.0624355300000000],JPY[0.0035242360137899] |
| 00141582 | JPY[0.0001592677004448],SOL[3.3706652800000000] |
| 00141584 | BTC[0.0727540200000000],ETH[0.5918567000000000],LTC[2.4681287100000000],SOL[0.0003113856305138] |
| 00141585 | AVAX[83.6065562000000000],ETH[0.3171267300000000],FTT[317.7962913600000000],JPY[401107.9690000000000000],SOL[45.9485104600000000],USD[30.0000000000000000] |
| 00141586 | JPY[0.0000003346658000],SOL[19.6629088700000000],XRP[16.0015049900000000] |
| 00141587 | BTC[1.1698000000000000],ETH[2.0000000000000000],JPY[69.4162300000000000] |
| 00141589 | XRP[5057.6640176800000000] |
| 00141590 | JPY[50000.0000542634257867] |
| 00141592 | JPY[0.7163500000000000],SOL[5.1900000000000000] |
| 00141593 | JPY[2886.5374844941267355],SOL[4.5023167800000000] |
| 00141594 | JPY[322.0984945750000000] |
| 00141597 | JPY[0.0000003171630769] |
| 00141598 | JPY[0.0004835558448442],SOL[4.1345279900000000] |
| 00141601 | BTC[0.7000000000000000],ETH[0.1613000000000000],JPY[34186.9802800000000000] |
| 00141603 | JPY[240.0000000000000000] |
| 00141605 | JPY[1000.0000000000000000] |
| 00141606 | JPY[0.0004971972680219],SOL[10.1178508300000000] |
| 00141607 | BTC[0.0793016200000000],ETH[0.8500512400000000],JPY[77771.8464446876000000] |
| 00141608 | SOL[0.0900000000000000] |
| 00141609 | BTC[0.0010000000000000],JPY[190.9740673070000000] |
| 00141610 | JPY[0.0004604555520148] |
| 00141612 | JPY[388.9036500000000000],SOL[0.1600000000000000] |
| 00141615 | BTC[0.0182423100000000],ETH[0.0340000000000000],JPY[144.7834000000000000] |
| 00141616 | JPY[0.7512998702583856],SOL[0.0260844400000000],USD[0.3182620500000000000000000] |
| 00141621 | BTC[0.0054984800000000],ETH[0.1159791200000000],JPY[25196.1240000000000000],USD[936.2855671532000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141622 | JPY[26.341680000000000],SOL[0.001278600000000000] |
| 00141624 | BTC[0.345520380000000000],JPY[570.623109307390000] |
| 00141625 | JPY[30.851567870000000000] |
| 00141626 | FTT[0.009546890000000000],JPY[0.360932040000000000],USD[48.283728704673000000],XRP[0.000000012019554] |
| 00141627 | JPY[0.120040000000000000],SOL[0.000074360000000000] |
| 00141628 | JPY[80.366080000000000000] |
| 00141629 | SOL[0.628977100000000000] |
| 00141630 | BTC[0.000011400000000000],JPY[915.836690000000000000],SOL[37.091320110000000000] |
| 00141632 | JPY[3289.305510000000000000] |
| 00141634 | JPY[275.107800000000000000] |
| 00141635 | BTC[0.007328470000000000],JPY[0.000380000000000000] |
| 00141636 | JPY[24.147873752399465B],SOL[2.160348450000000000] |
| 00141637 | JPY[36.506840000000000000],SOL[0.000040000000000000] |
| 00141639 | BTC[0.140000000000000000],JPY[38231.222695756200000000] |
| 00141640 | JPY[46.285609000000000000] |
| 00141642 | JPY[0.820782288730756B7] |
| 00141645 | BTC[0.000083530168329B1],ETH[0.000288270000000000],JPY[47.551632000000000000],USD[0.732420244217000000] |
| 00141646 | JPY[72930.828660000000000000] |
| 00141649 | BAT[220.441075240000000000],BTC[0.346464360000000000],ENJ[120.789630790000000000],ETH[1.927297040000000000],JPY[3.609170328425000000],USD[67.851540507500000000] |
| 00141650 | JPY[0.011100478000000000],USD[0.00000000718156] |
| 00141652 | JPY[3729.896000000000000000],SOL[19.389056660000000000] |
| 00141655 | BTC[0.000700000000000000],JPY[38.421803763600000000] |
| 00141656 | JPY[0.000002646395014] |
| 00141658 | JPY[0.368286637800000000] |
| 00141662 | AVAX[1.400000000000000000],ENJ[2.000000000000000000],ETH[0.026994870000000000],JPY[10002.618632000000000000] |
| 00141663 | JPY[39503.738388706534152B7] |
| 00141664 | FTT[10.000000000000000000],JPY[92.456110229272545B2],XRP[51.284361188273911B0] |
| 00141666 | BTC[0.070300000000000000],ETH[0.240000000000000000],JPY[256.831100000000000000] |
| 00141668 | BTC[1.101352410000000000],DOGE[10012.966937670000000000],ETH[4.008871820000000000],JPY[0.443324341959158B6],MKR[0.005893400000000000],XRP[132.631474570000000000] |
| 00141669 | BTC[0.000000071520136],FTT[1000.000000000000000000],JPY[0.909946843525050B0] |
| 00141670 | JPY[199172.371237218059307B8] |
| 00141671 | JPY[0.000227987727764],SOL[6.304752000000000000] |
| 00141672 | ETH[0.214146530000000000],JPY[48492.734482597457347B8],SOL[5.238383910000000000] |
| 00141673 | BTC[0.033000000000000000],JPY[461.200000000000000000] |
| 00141675 | JPY[0.000006539990057] |
| 00141676 | JPY[0.411595959138041B0],LTC[5.001507060000000000] |
| 00141677 | JPY[0.000471755923764],SOL[1.264786440000000000] |
| 00141678 | JPY[78.592706960000000000],SOL[0.000000031652032],USD[-0.465749085375000B0] |
| 00141679 | SOL[0.010000000000000000] |
| 00141681 | JPY[2450.110360000000000000],XRP[384.000000000000000000] |
| 00141682 | BTC[0.000700000000000000],JPY[35.151608228000000000] |
| 00141684 | ETH[0.015912490393128B5],JPY[0.004627834256996B7] |
| 00141685 | JPY[30000.000000000000000000] |
| 00141686 | JPY[0.961040000000000000] |
| 00141690 | BTC[0.007000000000000000],JPY[1057.762980000000000000] |
| 00141692 | BAT[25.000000000000000000],JPY[95.528538250000000000] |
| 00141694 | JPY[0.001986378499053B9] |
| 00141696 | JPY[0.000465527885952] |
| 00141697 | JPY[0.133194000000000000],SOL[0.008814970000000000] |
| 00141700 | JPY[53677.657434427166802B8] |
| 00141701 | JPY[72.772140000000000000],SOL[0.010000000000000000] |
| 00141702 | JPY[2458.041083760000000000],SOL[0.000045900000000000],USD[30.000000000000000000] |
| 00141706 | JPY[15738.442100000000000000],SOL[0.217101520000000000],XRP[100.509969370000000000] |
| 00141708 | USD[50.000000000000000000] |
| 00141709 | BTC[0.000004100000000],JPY[0.000000120136509B7] |
| 00141710 | BCH[1.300000000000000000],BTC[0.152000000000000000],ETH[0.400000000000000000],JPY[7322.903530000000000000],XRP[1200.000000000000000000] |
| 00141711 | JPY[0.216867579193797B0] |
| 00141714 | BTC[0.000181290000000000],ETH[0.002677710000000000],JPY[523.269926683685230B2],SOL[0.398920290000000000],XRP[7.630387090000000000] |
| 00141715 | JPY[0.828000000000000000],SOL[0.000034860000000000] |
| 00141716 | BTC[0.007111710000000000],ETH[0.044936750000000000],JPY[0.002033392012578B9] |
| 00141718 | SOL[1.021365370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141721 | JPY[0.4125000000000000] |
| 00141723 | JPY[1010.7728900000000000] |
| 00141724 | JPY[156.1880995154000000] |
| 00141725 | BTC[10.9630000000000000],JPY[656360.7074831869000000],XRP[24405.5000000000000000] |
| 00141727 | JPY[3.9440441751708858],SOL[0.0100000000000000] |
| 00141728 | JPY[0.0000019163980589] |
| 00141729 | BTC[0.1435000000000000],JPY[226.9284301075000000] |
| 00141734 | JPY[377.4872900000000000],USD[0.9486931800000000] |
| 00141735 | XRP[324.4156632300000000] |
| 00141736 | BTC[0.0090242100000000],JPY[0.1300400000000000] |
| 00141737 | FTT[0.0077600598500000],JPY[5837301.6552477300000000],USD[0.0000000000023448] |
| 00141739 | BTC[0.0001459078254575],ETH[0.0007308000000000],JPY[0.6631117012861360],USD[0.0000000057826844] |
| 00141742 | BTC[0.0006793000000000],JPY[0.0364339867175049] |
| 00141744 | AVAX[246.4492164000000000],JPY[272.7500000000000000] |
| 00141745 | ETH[0.0004299000000000],JPY[0.0000005435562110] |
| 00141746 | JPY[54186.1750450355994342] |
| 00141749 | JPY[81.2052600000000000],SOL[2.9074200000000000] |
| 00141753 | JPY[0.0000382467558800] |
| 00141754 | JPY[0.0004848359793320] |
| 00141756 | BTC[0.0000000095473462],JPY[88.1534960695000000],USD[0.0000000000275425] |
| 00141758 | JPY[0.0004766925999975] |
| 00141761 | BCH[1.0096812700000000],BTC[0.0201899000000000],ETH[0.2019361000000000],JPY[102446.3133700000000000],XRP[1009.6812214500000000] |
| 00141762 | BTC[0.0000007200000000],ETH[0.0000067900000000],JPY[0.0210412077395139] |
| 00141763 | JPY[3300.0000000000000000] |
| 00141766 | BTC[-0.0000011272763270],USD[124.3227940043722385],XRP[-0.1272618831733701] |
| 00141767 | ETH[0.2000000000000000],JPY[5199.7287400000000000],XRP[9.0000000000000000] |
| 00141768 | BTC[0.0017362100000000],JPY[4892.1856300000000000] |
| 00141769 | JPY[0.4733817894567550],XRP[10.0000000000000000] |
| 00141770 | JPY[0.6007200000000000],XRP[0.0000950000000000] |
| 00141771 | JPY[8374.1828041569260057] |
| 00141772 | JPY[15389.0924652021505418] |
| 00141773 | BTC[0.0007272000000000],FTT[18.4151426000000000],JPY[0.9854537146750000] |
| 00141774 | BCH[0.0009900300000000],BTC[0.0000543200000000],ETH[19.6083824200000000],JPY[1824.2939797042763720],XRP[0.9659744900000000] |
| 00141775 | JPY[650500.1979360131582560] |
| 00141776 | BTC[0.0726963000000000],JPY[0.4016800000000000] |
| 00141777 | JPY[0.6817570000000000],USD[7.2103265500000000],XRP[0.8960000000000000] |
| 00141778 | ETH[0.0200000000000000],USD[5.9859933389426000] |
| 00141780 | BCH[4.0000000000000000],ETH[0.0000000200000000],JPY[150600.9967200000000000] |
| 00141781 | BCH[0.0000005600000000],JPY[0.0066200000000000],SOL[0.0000690000000000],XRP[81.5600000000000000] |
| 00141782 | JPY[197691.0000201552696147],SOL[51.2101896200000000] |
| 00141783 | ETH[0.0061942500000000],JPY[1956.7600827416000000] |
| 00141784 | JPY[0.6466000000000000],SOL[1.0985450000000000] |
| 00141785 | BTC[0.0000970700000000],JPY[0.5919900000000000] |
| 00141790 | JPY[704.3845465000000000] |
| 00141791 | BTC[0.0040000000000000],JPY[2063.3716000000000000] |
| 00141792 | USD[0.3818844550896000],XRP[-0.0102811760263492] |
| 00141793 | JPY[0.1189400000000000] |
| 00141795 | JPY[0.0019417497425087] |
| 00141796 | JPY[319.9133517990252594] |
| 00141797 | JPY[0.0747308007467588],SOL[0.0001597000000000] |
| 00141798 | DOT[42.5000000000000000],ETH[0.2100000000000000],JPY[2066.4600642103494840],SOL[16.0030719900000000] |
| 00141799 | ETH[3.3280000000000000],JPY[267.2828900000000000],XRP[6000.0000000000000000] |
| 00141801 | BTC[0.3393474800000000],ETH[4.3617162000000000],JPY[0.2742300000000000],XRP[1091.4983390000000000] |
| 00141802 | JPY[0.0000004430776760] |
| 00141803 | JPY[533.9643471900000000] |
| 00141804 | JPY[0.4007555750000000] |
| 00141806 | BTC[0.2725739800000000],ETH[1.0000000000000000],JPY[0.5187208271035825] |
| 00141808 | BTC[0.0070593800000000],JPY[0.8330702472354024] |
| 00141809 | BTC[0.0000000033355763],FTT[0.0202801000000000],JPY[243.5892270010700000],USD[0.9108118298000000] |
| 00141810 | JPY[635.3856000000000000] |
| 00141811 | BTC[0.0000000088749700],ETH[0.3799621600000000],JPY[0.0015815451786454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141812 | BCH[0.0003716600000000],BTC[0.4299214100000000],FTT[29.4308615200000000],JPY[0.0000081839716924],XRP[0.2696870000000000] |
| 00141813 | JPY[0.5387781208046386],XRP[0.1000000000000000] |
| 00141814 | AVAX[0.1000000000000000],BTC[-0.0000003670042900],FTT[433.8028186500000000],JPY[6.8531021775000000],USD[0.3003981496375057] |
| 00141815 | JPY[0.0740150000000000],SOL[0.0056199700000000] |
| 00141816 | DOGE[10.8376674200000000],JPY[900.0000000870180950] |
| 00141818 | BTC[-0.0000000494460367],ETH[0.0001795600000000],JPY[263.9370823200000000] |
| 00141819 | BTC[0.0010313200000000],JPY[13.8296900000000000] |
| 00141820 | BTC[1.0994996645006866],JPY[15354.0000100000000000],SOL[-0.0024511363579922],USD[-159.7142717850000000] |
| 00141821 | JPY[112.8581318838451413],SOL[-0.0000000575084145],USD[-0.6724739985000000] |
| 00141822 | JPY[0.0000005724684124],XRP[1915.8865706400000000] |
| 00141823 | SOL[0.0000065200000000] |
| 00141824 | BCH[22.2631544600000000],BTC[4.5241507500000000],ETH[21.3118496100000000],FTT[11.5976944000000000],JPY[171605.2274762513310000],USD[4.4176700000000000],XRP[28078.7566571600000000] |
| 00141825 | JPY[0.0000465610101708] |
| 00141826 | JPY[27363.6162000000000000],SOL[0.0000820000000000],XRP[1288.0406260000000000] |
| 00141827 | JPY[0.4147900000000000] |
| 00141828 | BTC[1.0000000000000000],ETH[10.0300220000000000],JPY[4548.0830789900000000],SOL[200.0700000000000000] |
| 00141829 | BTC[0.4787199900000000],JPY[218.2960721745000000] |
| 00141830 | JPY[35243.3716551000000000],SOL[184.0416360000000000],XRP[0.2400000000000000] |
| 00141831 | JPY[0.9574051002862862] |
| 00141832 | DOGE[4.2147161100000000],JPY[0.3941100412396914],SOL[0.0000855700000000] |
| 00141833 | JPY[0.0788500000000000] |
| 00141834 | JPY[52.5689000000000000] |
| 00141835 | JPY[0.0473200000000000],SOL[0.0000861400000000] |
| 00141836 | BCH[0.0072272700000000],BTC[0.0000961100000000],FTT[25.8353530100000000],JPY[0.0000127223422342],SOL[0.0016495000000000] |
| 00141837 | ETH[0.1000000100000000],JPY[16257.1500000000000000] |
| 00141838 | JPY[20.9180384538760000] |
| 00141839 | BTC[0.1053065700000000],FTT[147.5910314900000000],JPY[2439.1779794129075156] |
| 00141841 | JPY[1401.6000000000000000] |
| 00141842 | JPY[9.9063900000000000],SOL[0.0000377400000000] |
| 00141843 | JPY[11587.7971183100000000],SOL[0.0722000000000000],USD[-23.0672355948593480000000000] |
| 00141844 | JPY[0.5127407600000000],SOL[0.0047937843537822] |
| 00141845 | JPY[57875.3717900000000000],SOL[0.0000669300000000] |
| 00141846 | JPY[0.2015875400000000],SOL[0.0032271600000000] |
| 00141847 | BTC[-0.0000000548300781],DOT[0.0000600000000000],FTT[0.0000627300000000],JPY[0.5745214504041421],SOL[0.0011785113127005],USD[0.0000000051201615] |
| 00141848 | ETH[-0.0100307281420794],JPY[9774.1033290610000000],SOL[0.0005462200000000] |
| 00141849 | JPY[130986.9077878000000000] |
| 00141850 | JPY[0.6712900000000000],USD[0.0220493854261300],XRP[0.6000000065153732] |
| 00141851 | JPY[0.2511201709860640],USD[0.0000000016750528],XRP[8.4582623200000000] |
| 00141854 | JPY[0.1403460886000000] |
| 00141855 | JPY[193.8684119700096030] |
| 00141857 | JPY[551.8105036200000000] |
| 00141859 | BTC[0.0216529000000000] |
| 00141860 | JPY[43.3679683400000000],SOL[0.0020058715470728],USD[0.0460032543750000],XRP[-0.4904775913843404] |
| 00141861 | SOL[0.0000000011490000] |
| 00141863 | JPY[0.2377250352713698],SOL[0.0036639900000000],XRP[0.3827747800000000] |
| 00141864 | JPY[10005.4484000000000000],XRP[576.0000000000000000] |
| 00141865 | JPY[0.0000013400000000],JPY[0.0000353552748378] |
| 00141866 | BTC[0.6800000000000000],JPY[29724.5941077118000000] |
| 00141867 | JPY[0.0004885321525131],SOL[0.2327794000000000] |
| 00141868 | JPY[0.0005830937028905] |
| 00141869 | JPY[0.0593369100000000] |
| 00141870 | BTC[0.0000072400000000],DOGE[49.5829408700000000],FTT[0.1602236200000000],JPY[16128.5731635437089919],SOL[0.0591640100000000] |
| 00141871 | ETH[0.4450000000000000],JPY[984.7925100000000000],SOL[4.6209842800000000] |
| 00141872 | BAT[4.0131915800000000],BCH[5.2372150500000000],BTC[0.6978941600000000],DOT[10.0329789700000000],ETH[2.1069255100000000],FTT[25.5449684700000000],JPY[21.6984600000000000],SOL[5.0164895100000000],XRP[2459.0831645700000000] |
| 00141873 | JPY[935.5289889020000000],SOL[0.0000000079282303] |
| 00141874 | JPY[1.0747000000000000] |
| 00141875 | BTC[0.0009111860000000],ETH[1.0000031400000000],JPY[447.7662720000000000],USD[1609.3951346773138597] |
| 00141876 | JPY[0.9498500000000000] |
| 00141878 | BTC[0.4930041700000000],ETH[32.0700275400000000],FTT[85.9353716200000000],JPY[3292.4295000000000000],XRP[51777.0000000000000000] |
| 00141879 | BCH[14.7361988900000000],BTC[0.0007559000000000],JPY[0.7100600000000000] |
| 00141880 | JPY[34.5114561420537149],SOL[0.0000479300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141881 | JPY[50.9226811259211371],SOL[3.467327990000000000] |
| 00141882 | JPY[1626.838151730000000000],SOL[0.020000000000000000] |
| 00141883 | JPY[0.000000563769745300] |
| 00141884 | DOGE[0.800400000000000000],FTT[6.000000000000000000],JPY[17160.131950560000000000],XRP[100.949600000000000000] |
| 00141885 | BTC[0.000022041000000000],FTT[25.095320170000000000],JPY[0.355223208571490000],USD[147830.937436006890000000] |
| 00141886 | BTC[0.772977890000000000],JPY[817.946541000000000000] |
| 00141887 | BTC[1.105281379483040200],FTT[22.500326860000000000],JPY[0.019184420550000000],USD[0.934613150000000000] |
| 00141888 | JPY[33.028830000000000000],XRP[0.000100000000000000] |
| 00141889 | JPY[0.364190000000000000],SOL[0.000086820000000000] |
| 00141890 | JPY[50.443069680000000000],SOL[0.000000009845810],USD[-0.298771681600000000] |
| 00141891 | ETH[0.014730000000000000],JPY[8559.272960000000000000] |
| 00141892 | JPY[575.270700000000000000],SOL[0.100000000000000000] |
| 00141894 | JPY[458500.000000000000000000] |
| 00141896 | JPY[0.005050000000000000],SOL[0.001581420000000000] |
| 00141897 | BTC[0.000369650000000000],JPY[0.370331076270470469] |
| 00141898 | JPY[0.002431441035577960],XRP[295.065531490000000000] |
| 00141899 | JPY[0.004800000000000000] |
| 00141900 | ETH[1.000027390000000000],JPY[26921.364698474575600] |
| 00141901 | BTC[0.000002659593073100],JPY[30.917054750000000000],SOL[-0.002069710415304800] |
| 00141902 | BTC[12.000017867359772600],JPY[15179434.611118309700000000] |
| 00141903 | JPY[0.749753582240637200],SOL[1.780570370000000000] |
| 00141904 | JPY[0.941760000000000000] |
| 00141905 | ETH[0.484536200000000000],JPY[989.403210000000000000] |
| 00141906 | BTC[0.000003800000000000],JPY[0.658493549204200400],XRP[0.056302130000000000] |
| 00141907 | ETH[0.346381300000000000],JPY[1596.976270000000000000],SOL[30.284075090000000000] |
| 00141908 | JPY[49.095700000000000000],SOL[0.000000003056958],USD[-0.288824126250000000] |
| 00141909 | BCH[6.500000460000000000],BTC[0.082609180000000000],FTT[36.347671940000000000],JPY[0.011815261946056000],SOL[22.000000000000000000] |
| 00141910 | JPY[0.007550000000000000],SOL[1.309800000000000000] |
| 00141911 | BCH[0.007064630000000000],BTC[0.178904710000000000],ETH[0.034325270000000000],JPY[24877.619610000000000000],USD[0.003500000000000000] |
| 00141912 | BTC[-0.000000801132345],JPY[0.260460000000000000],SOL[0.000006610000000000] |
| 00141914 | JPY[46484.205180000000000000],SOL[7.836388680000000000] |
| 00141916 | JPY[10193.192520000000000000],SOL[16.856992520000000000] |
| 00141917 | BTC[-0.000000000287589],JPY[0.356050000000000000],XRP[-0.004813691171112485] |
| 00141918 | BCH[0.000027000000000000],JPY[0.859520000000000000] |
| 00141919 | BTC[0.000099969730033900],JPY[0.625316274440000000],SOL[0.000017500000000000],USD[0.001250790399000000],XRP[0.000000019230906] |
| 00141920 | ETH[0.019293540000000000],JPY[66553.266617154000000000],SOL[0.014741437000000000],USD[100.000013538912336] |
| 00141921 | JPY[0.000415713092479],SOL[2.308992000000000000] |
| 00141922 | ETH[0.000759400000000000],FTT[0.072520000000000000],JPY[228924.318837260000000000],SOL[0.003879140000000000] |
| 00141923 | JPY[46155.323210000000000000],SOL[26.146902330000000000] |
| 00141925 | BTC[0.000001270000000000],ETH[0.000008000000000000],JPY[218.928430000000000000],SOL[0.000153830000000000],XRP[0.087074000000000000] |
| 00141926 | BTC[0.000000020000000000],ETH[0.000000412138424900],JPY[0.000583579251042000],XRP[0.000000025163352] |
| 00141927 | BTC[0.131169820000000000],ETH[0.624500000000000000],JPY[115395.895256318700000000],USD[0.007250000000000000] |
| 00141928 | JPY[731.449550000000000000] |
| 00141929 | ETH[0.014563650000000000],JPY[34.064000000000000000],XRP[41.296068000000000000] |
| 00141931 | SOL[0.000085000000000000] |
| 00141932 | JPY[3445.455240000000000000] |
| 00141933 | JPY[0.000497378447898] |
| 00141934 | JPY[335.247550000000000000],SOL[14.783375930000000000] |
| 00141935 | BTC[2.000000000000000000],FTT[500.000000000000000000],JPY[821.908728946500000100] |
| 00141936 | ETH[0.000700000000000000],FTT[21.665272830000000000],JPY[0.149060000000000000],XRP[0.000001800000000000] |
| 00141937 | USD[0.000000007188343200] |
| 00141938 | ETH[-0.001840590709260300],JPY[498.604950000000000000] |
| 00141939 | JPY[0.245716230840000000],SOL[0.114831520000000000] |
| 00141940 | JPY[842.827390604147120900] |
| 00141942 | BTC[0.037000000000000000],JPY[9209.301740000000000000] |
| 00141943 | JPY[0.000472629426254] |
| 00141944 | BCH[1.143200000000000000],BTC[0.065290000000000000],JPY[10185.321486600900000000] |
| 00141945 | JPY[0.838250000000000000],SOL[0.003366990000000000] |
| 00141946 | JPY[172.772860000000000000] |
| 00141947 | ETH[0.005048250000000000],JPY[1091.984101771646043300],SOL[8.418089410000000000],USD[6.762510000033256] |
| 00141948 | JPY[92.285250000000000000],XRP[0.000059000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00141949 | JPY[0.0004700000000000] |
| 00141950 | JPY[0.5709600000000000],SOL[0.0020000000000000] |
| 00141951 | USD[50.0000000000000000] |
| 00141952 | JPY[18926.6463708400000000],SOL[12.9400000000000000] |
| 00141954 | JPY[0.0000019534721437],SOL[0.0000167900000000] |
| 00141955 | JPY[0.0268000000000000],XRP[0.0000000100000000] |
| 00141956 | JPY[0.1641931225968708],SOL[0.0000082300000000] |
| 00141958 | BTC[0.2899880000000000],JPY[146566.5101158244000000] |
| 00141960 | BTC[1.0151943500000000],ETH[10.5597193900000000],JPY[1926.1715200000000000] |
| 00141961 | JPY[371.6325773700000000],SOL[4.3689987626420916],USD[0.0000000000636903] |
| 00141962 | XRP[0.0000600000000000] |
| 00141963 | ETH[2.8000000000000000],JPY[141607.4539200000000000] |
| 00141966 | BTC[0.3999980000000000],ETH[4.3999800000000000],JPY[41881.6934289000000000] |
| 00141967 | JPY[0.1624900000000000] |
| 00141969 | JPY[0.0000088224555809],SOL[0.0000000089900000] |
| 00141970 | ETH[0.0000811900000000],JPY[0.0026917025420000] |
| 00141971 | BTC[0.5865405400000000],JPY[2532.6721185045000000] |
| 00141974 | JPY[4720.2697700000000000],SOL[1.0000000000000000] |
| 00141976 | BTC[1.6055785800000000],ETH[6.0375932800000000],JPY[55662321.2418462345000000],SOL[16155.6622290000000000],XRP[50543.1118000000000000] |
| 00141977 | JPY[3350.9067015055155502] |
| 00141978 | BTC[0.0000000091279559],FTT[33.8000003900000000],JPY[44993.7779910604345500] |
| 00141979 | ETH[0.0000127000000000],JPY[0.0000005203706248],XRP[0.0000000056303665] |
| 00141980 | BTC[-0.0000000065333708],ENJ[0.9800000000000000],JPY[0.4004310000000000],SOL[0.0096000000000000],USD[0.7713664936057500] |
| 00141981 | JPY[0.4648183639717688] |
| 00141982 | JPY[0.0074200000000000],JPY[4078.2560800000000000] |
| 00141983 | JPY[10272.1828600000000000],SOL[0.0000956700000000] |
| 00141984 | JPY[0.0199800000000000],SOL[3.8088092600000000] |
| 00141985 | JPY[537.4445420208662189] |
| 00141987 | BTC[0.1583399158055350],JPY[0.0000000048518253],SOL[0.0000000061900000],USD[0.0016055830530798] |
| 00141988 | JPY[0.0182228006000000] |
| 00141990 | FTT[25.0000000000000000],JPY[720637.6238297799210000],USD[1031.5500000000000000],XRP[0.0000910000000000] |
| 00141992 | BTC[0.0028795100000000] |
| 00141993 | JPY[821497.4010100000000000],XRP[20000.0000000000000000] |
| 00141996 | JPY[25.5414500000000000] |
| 00141997 | JPY[26.0222154601240000],SOL[3.0000000000000000] |
| 00141998 | JPY[0.0000005495554125] |
| 00142000 | JPY[0.0000471396965366] |
| 00142001 | JPY[100878.2076900000000000],SOL[35.0000000000000000] |
| 00142002 | ETH[5.2521364000000000],JPY[168680.6617934480000000],USD[0.0110200000000000] |
| 00142003 | JPY[439265.8630000000000000],SOL[0.0000103800000000] |
| 00142004 | ETH[0.0004897500000000],JPY[2921839.1184683280000000],SOL[999.8052670400000000] |
| 00142005 | AVAX[20.0621157800000000],DOT[54.9832147800000000],JPY[0.0000326443559875],SOL[36.3013058400000000] |
| 00142006 | JPY[1470507.5922657815000000],USD[1.3027263600000000] |
| 00142007 | BTC[-0.0000001002294002],JPY[0.3609100000000000] |
| 00142008 | JPY[52.5705954300000000],SOL[-0.0076040937114347],USD[0.1325722856548515] |
| 00142009 | BTC[0.0000000040687370],JPY[0.0000002753383418],XRP[0.0000000062900000] |
| 00142010 | BTC[0.0336257400000000] |
| 00142011 | ETH[0.0004755400000000],JPY[0.5694019471919710],SOL[0.0011476000000000],USD[0.9217199300000000] |
| 00142012 | JPY[24.6898624010000000],SOL[5.3000000000000000] |
| 00142013 | JPY[0.3827843119686464],SOL[0.0039344400000000],USD[0.0395356300107216] |
| 00142014 | JPY[0.0000005249649487],XRP[0.0000000002526225] |
| 00142015 | BTC[0.0010000000000000],JPY[210.4643309480000000] |
| 00142016 | FTT[0.0279509246423113],JPY[0.1645549170000000] |
| 00142017 | BCH[0.5706458900000000],BTC[0.0017147788000000],ENJ[572.5957201000000000],ETH[0.0244797700000000],JPY[3304845979824591],LTC[1.0917989500000000],SOL[1.9894335153670355],XRP[370.1815366200000000] |
| 00142018 | JPY[80090.5000000000000000],SOL[5.0889820000000000] |
| 00142019 | BTC[0.1008690000000000],ETH[0.1004280000000000],JPY[0.2114555929380000],SOL[0.0000384300000000] |
| 00142020 | BAT[8.2821891200000000],ENJ[2099.9183911900000000],JPY[0.0000000365439270],SOL[55.7046611500044479] |
| 00142021 | BTC[0.0972259300000000],JPY[2.1114800000000000] |
| 00142022 | JPY[197.3388616526448215] |
| 00142023 | JPY[115.5532546200000000],SOL[-0.0204888375052457],USD[0.2311900000000000] |
| 00142024 | JPY[0.4592935310827716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142025 | BAT[55.000000000000000000],BCH[0.006266800000000000],BTC[0.018735170000000000],ETH[0.090000000000000000],FTT[1.800000000000000000],JPY[0.138850000000000000],USD[348.837441430000000000],XRP[0.000003300000000] |
| 00142026 | BCH[0.000073720000000000],JPY[0.221580000000000000],USD[25340.805130000000000000] |
| 00142027 | DOGE[569.824850310000000000],JPY[0.000000392308808] |
| 00142028 | BTC[4.930000000000000000],JPY[0.025410000000000000] |
| 00142029 | JPY[0.050379809491529] |
| 00142030 | JPY[0.060086509224952],SOL[18.453403070000000000] |
| 00142033 | BTC[0.000081845126320],JPY[65148.944197069450000000],USD[-0.000000000021310] |
| 00142034 | JPY[0.969999481687602] |
| 00142036 | JPY[4000.000102815689366] |
| 00142038 | ETH[5.000000000000000000],JPY[39328.013260000000000000],SOL[1.000000000000000000] |
| 00142039 | JPY[255.993000000000000000],SOL[2.008865660000000000] |
| 00142040 | JPY[0.823974640000000000] |
| 00142041 | ETH[1.720000000000000000],JPY[2724.313820000000000000] |
| 00142042 | ETH[0.200000000000000000],JPY[0.075976947023501] |
| 00142043 | JPY[0.847845235980226],USD[50.000000000000000000] |
| 00142044 | JPY[188.960831150000000000] |
| 00142045 | BTC[0.000000010000000000],ETH[0.000001000000000000],JPY[0.000036139656349],XRP[109.557925320000000000] |
| 00142046 | BTC[0.000006500000000000],SOL[0.000041790000000000] |
| 00142047 | JPY[44781.208887680000000000],SOL[5.000000000000000000] |
| 00142048 | JPY[0.000019994292777] |
| 00142049 | BTC[0.000059980000000000],JPY[0.813818084732606] |
| 00142050 | BTC[0.011852390000000000],JPY[0.027210903388067],SOL[0.000070780000000000] |
| 00142051 | JPY[5.316040000000000000],SOL[0.034780670000000000] |
| 00142052 | ETH[2.000000000000000000],JPY[35369.536490000000000000],SOL[109.002762610000000000] |
| 00142053 | JPY[17352.505420000000000000],XRP[2500.000000000000000000] |
| 00142054 | XRP[29.750000000000000000] |
| 00142055 | BTC[0.090000000000000000],JPY[24584.719990000000000000],SOL[42.000000000000000000] |
| 00142056 | JPY[460749.501749069378375] |
| 00142058 | BTC[0.000000002224182],USD[0.061694436576550] |
| 00142059 | JPY[0.702239324802793] |
| 00142060 | JPY[45.091686000000000000],USD[-0.282690133017500],XRP[0.000000001269445] |
| 00142061 | JPY[1744.967770000000000000],XRP[9.000000000000000000] |
| 00142062 | ETH[0.000736360000000000],JPY[4025.321855278000000],SOL[25.006393130000000000] |
| 00142065 | JPY[1.731000000000000000],XRP[1470.700000000000000000] |
| 00142066 | ETH[0.003450000000000000],JPY[200.000000000000000000],USD[5.340000000000000000] |
| 00142067 | JPY[0.331000000000000000],SOL[0.020000000000000000] |
| 00142068 | JPY[30000.000102354535458] |
| 00142069 | JPY[0.005000000000000000],SOL[0.000080000000000000] |
| 00142070 | JPY[46012.421748720908349] |
| 00142071 | JPY[0.451550304592859] |
| 00142073 | BTC[0.060000000000000000],JPY[2381.217230000000000000] |
| 00142074 | FTT[1000.000000000000000000],JPY[0.896913224319450] |
| 00142075 | JPY[0.606170000000000000],SOL[300.000070000000000000] |
| 00142076 | JPY[17337.314750000000000000] |
| 00142077 | JPY[0.150591520450490] |
| 00142078 | JPY[200.716090000000000000] |
| 00142079 | JPY[0.337942897883750] |
| 00142080 | FTT[0.010215714015436],JPY[1397464.393123690000000],SOL[999.908494900000000000] |
| 00142081 | JPY[199997.392232363659604] |
| 00142082 | ETH[0.085000000000000000],JPY[94.270137393237642] |
| 00142083 | JPY[4.241318445200000000],XRP[0.700000000000000000] |
| 00142084 | JPY[0.813010133521184],SOL[10.939559370000000000],USD[0.045900103730142] |
| 00142086 | BAT[5.000000000000000000],JPY[25.927370000000000000],SOL[21.000000000000000000],XRP[1335.000000000000000000] |
| 00142087 | JPY[37684.598284544178964],SOL[2.003786440000000000] |
| 00142088 | JPY[0.279305400000000000],SOL[0.002968710000000] |
| 00142089 | BAT[22.758124720000000],BTC[0.001795080000000000],DOGE[142.760270000000000000],DOT[3.122747650000000000],JPY[3000.033209883594215],MKR[0.029638160000000000] |
| 00142090 | BCH[0.299600030000000000],BTC[10.535136000000000000],ETH[0.161300000000000000],JPY[0.189070000000000000] |
| 00142091 | JPY[399.774170000000000000] |
| 00142092 | JPY[17.437739040000000000],XRP[0.000002280000000] |
| 00142093 | BCH[0.000004620000000000],BTC[0.110000000000000000],JPY[366.974710000000000000] |
| 00142094 | JPY[0.067005407737448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142095 | JPY[0.9700000000000000] |
| 00142096 | JPY[12.7507276400000000],SOL[0.0000000515185770],USD[-0.0761457937500000] |
| 00142098 | DOT[110.0000000000000000],JPY[1259.8889100000000000],XRP[10000.7566590000000000] |
| 00142099 | JPY[0.3158200000000000] |
| 00142100 | BAT[400.0000000000000000],JPY[3618.8471300000000000],SOL[5.0000000000000000],XRP[100.0000000000000000] |
| 00142101 | JPY[12267.3850405000000000],SOL[0.2091648300000000],XRP[0.7000000000000000] |
| 00142102 | BTC[0.0480000000000000],ETH[0.7100000000000000],JPY[640.7064500000000000],XRP[4.0000000000000000] |
| 00142103 | ETH[1.2708280900000000],JPY[2300616.3092000000000000] |
| 00142104 | JPY[205.3050000000000000],SOL[6.3500000000000000] |
| 00142105 | BTC[0.0220000000000000],JPY[5049.1468800000000000] |
| 00142106 | BTC[0.0039107500000000],JPY[79.9879400000000000],XRP[900944.6935759200000000] |
| 00142108 | BTC[0.0338516000000000],JPY[999.4376600000000000],XRP[1560.0000000000000000] |
| 00142109 | BTC[0.0000001000000000],JPY[4613.4567712252551880],SOL[42.5210346800000000],XRP[1283.4000000000000000] |
| 00142111 | DOT[6.0000000000000000],JPY[9897.1026900000000000],SOL[26.9805060000000000] |
| 00142112 | BAT[0.0018508700000000],ETH[0.0007269500000000],JPY[1698245.8754695200000000],SOL[0.0045811700000000] |
| 00142114 | JPY[0.6110000000000000] |
| 00142115 | JPY[0.0000019906416671] |
| 00142116 | JPY[8652.7958832721762834],SOL[11.0658001300000000] |
| 00142117 | JPY[33.3970000000000000] |
| 00142118 | BAT[12.4846512400000000],JPY[0.0000004375411731],SOL[0.0000026000000000] |
| 00142119 | ETH[0.0000002000000000],JPY[13.7549100000000000],XRP[1590.0013780000000000] |
| 00142120 | BTC[2.9993729400000000],JPY[3814929.7110200000000000] |
| 00142121 | BTC[0.0000122000000000],ETH[0.0000069100000000],JPY[9597.1983286280967822] |
| 00142122 | BTC[0.0398596500000000],DOT[0.0696819300000000],ENJ[0.3403946900000000],ETH[0.5030217400000000],FTT[25.0190745693749511],JPY[0.8960991353828200],MKR[0.0001083200000000],SOL[0.0006323300000000],USD[1091.2756278184207035000000000000] |
| 00142123 | DOGE[5395.3713885800000000],ETH[1.0000000000000000],JPY[0.0000006071984160],XRP[2050.0000000000000000] |
| 00142124 | ETH[0.0112546900000000],JPY[0.0005332389333476] |
| 00142125 | JPY[2968.0214900000000000],XRP[0.6911176200000000] |
| 00142126 | ETH[0.0000001000000000],JPY[243.6029920700000000],SOL[-0.0051931374833094],USD[0.1404368348373709] |
| 00142127 | JPY[0.0001123775571251],SOL[3.9367410100000000] |
| 00142128 | BTC[0.0425745500000000],ETH[1.1537692000000000],FTT[0.0142857900000000],JPY[206.4214700000000000] |
| 00142129 | JPY[32888.3450381977809269] |
| 00142130 | BTC[0.0000119000000000],ETH[0.0002560000000000],JPY[114038.6076372970000000],XRP[2539.4724071100000000] |
| 00142131 | BTC[0.0120000000000000],ETH[0.1613000000000000],FTT[31.9000000000000000],JPY[0.0001900000000000] |
| 00142132 | JPY[2061.3110900000000000] |
| 00142133 | JPY[0.0004576697230752] |
| 00142134 | JPY[0.0000001999945217],SOL[0.0000313700000000] |
| 00142135 | JPY[246.2551717128800000] |
| 00142136 | JPY[168.6992800000000000],SOL[0.0000000073650887] |
| 00142137 | JPY[0.6078700000000000] |
| 00142138 | JPY[0.0010738884802389] |
| 00142139 | BTC[0.4746157100000000],JPY[91853.9613800000000000] |
| 00142140 | JPY[3584.7100000000000000],SOL[110.2679420000000000] |
| 00142142 | JPY[0.0019902042977125] |
| 00142143 | JPY[86.0590485040000000] |
| 00142146 | JPY[0.0000509902027567] |
| 00142147 | JPY[247406.3174574000000000],SOL[0.0073294700000000] |
| 00142148 | JPY[0.0004472489333705] |
| 00142150 | BTC[0.0190000000000000],JPY[524.3266800000000000] |
| 00142153 | JPY[999.8487113000000000] |
| 00142154 | BTC[0.0000000087355437],DOGE[231.2310213200000000],JPY[0.0000001182412170],XRP[8000.1488493700000000] |
| 00142155 | JPY[0.8642406028058113] |
| 00142156 | JPY[0.2151600000000000] |
| 00142157 | JPY[0.9507700000000000] |
| 00142158 | JPY[20.6887900000000000],SOL[0.1000000000000000] |
| 00142159 | JPY[0.9842881476000000] |
| 00142163 | JPY[2372.4218800000000000],SOL[0.1299000000000000] |
| 00142164 | JPY[227.3150000000000000],SOL[2.1763216600000000] |
| 00142165 | JPY[8.4020295817794360],SOL[0.0002894000000000],XRP[0.0000000040000000] |
| 00142166 | JPY[0.0000071300946696],SOL[38.2930380800000000] |
| 00142167 | JPY[0.9009772000000000],SOL[38.5882339300000000] |
| 00142168 | BTC[0.0027851500000000],JPY[0.0275786025821465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142169 | JPY[1.6322500000000000000],XRP[0.0099900000000000000] |
| 00142170 | JPY[17.9210000000000000000],SOL[91.1151792600000000000] |
| 00142171 | ETH[0.0000100000000000000],JPY[0.5164167761878705] |
| 00142172 | JPY[0.0093900000000000000] |
| 00142173 | AVAX[25.5000000000000000000],ETH[0.2200000000000000000],JPY[35333.1282200150000000],SOL[2.9901541000000000],XRP[120.0000000000000000000] |
| 00142174 | BTC[3.3533411400000000000],ETH[12.2736051700000000] |
| 00142176 | JPY[0.2237041860925599] |
| 00142177 | BCH[0.0000010000000000000],BTC[0.4045085800000000000],ETH[0.3513000000000000000],JPY[0.4153845062000000],XRP[6.0000000000000000000] |
| 00142178 | BTC[0.3999400000000000000],JPY[335144.0024400000000000] |
| 00142179 | JPY[0.0000005210957347],XRP[1001.0869381000000000] |
| 00142181 | BTC[0.0403788800000000000],ETH[0.3987112800000000000],JPY[162.8754400000000000],XRP[16.1503266600000000000] |
| 00142182 | JPY[0.0006217654911858],USD[0.0000078251225028] |
| 00142183 | JPY[22203.1809000000000000],SOL[8.0000000000000000000] |
| 00142184 | JPY[143700.4477200000000000],SOL[130.0387476100000000] |
| 00142188 | JPY[0.3174339377106063],SOL[3.0717453300000000] |
| 00142190 | JPY[80.1751834734400000],SOL[1.1241175100000000] |
| 00142191 | BTC[0.0300000000000000000],ETH[0.4500000000000000000],JPY[6292.7500000000000000],SOL[10.0000000000000000000] |
| 00142193 | JPY[0.5367500000000000000],SOL[0.1903280300000000],XRP[50.0000000000000000000] |
| 00142194 | JPY[6098.3611900000000000],SOL[17.0106900000000000000] |
| 00142195 | JPY[735.5166059439873476],SOL[4.0060297300000000] |
| 00142196 | JPY[0.0002172378896615],SOL[0.2873756500000000] |
| 00142197 | JPY[4395.3056600000000000],SOL[47.8300000000000000000] |
| 00142199 | BTC[0.0004215600000000],ETH[1.5000000000000000000],JPY[2746.5201200000000000] |
| 00142200 | JPY[71616.3613700000000000],SOL[84.0000000000000000000],XRP[110.0000000000000000000] |
| 00142201 | JPY[0.9958900000000000000],SOL[7.8128892800000000] |
| 00142202 | ETH[1.0084464400000000000],JPY[0.2284778132126390] |
| 00142203 | JPY[63.0980403543179424],SOL[0.0000700000000000],XRP[2848.1981097600000000] |
| 00142204 | JPY[2.8283237500000000],SOL[34.3600000000000000000] |
| 00142205 | ETH[9.4991000000000000000],JPY[0.3306308070000000] |
| 00142206 | JPY[0.0000516517303402] |
| 00142207 | JPY[1903.2694800000000000],SOL[10.5000000000000000000] |
| 00142208 | JPY[0.0000001518920248] |
| 00142209 | JPY[0.3887703816609176] |
| 00142210 | BTC[0.0040410400000000],DOT[6.0564831800000000],ENJ[0.4279095300000000],ETH[1.0094138900000000],JPY[698.7905103837286221],SOL[57.5365896400000000],XRP[1598.8484561300000000] |
| 00142211 | ETH[10.0000000000000000000],JPY[201481.3452800000000000] |
| 00142212 | JPY[300.4000000000000000],SOL[0.0008571000000000] |
| 00142213 | BTC[0.0014994490000000],JPY[236.8000000000000000],USD[2.7344670000000000] |
| 00142214 | JPY[14876.2617883436187676] |
| 00142215 | BTC[0.1701074800000000],JPY[9635.8305830904033692] |
| 00142216 | JPY[6.6373500000000000000],SOL[0.0002500000000000] |
| 00142217 | JPY[40.1917100200000000],SOL[51.0700000000000000000] |
| 00142219 | JPY[7.3547714200000000],SOL[319.9700000000000000000] |
| 00142220 | AVAX[0.0002812400000000],BTC[0.0001389700000000],JPY[0.0000141909394116],SOL[0.0000750000000000],XRP[0.0000200000000000] |
| 00142221 | BTC[0.0178653100000000],JPY[18.5309179626947400] |
| 00142222 | SOL[0.0000231800000000] |
| 00142223 | JPY[0.0106365675000000],SOL[0.0032839500000000] |
| 00142224 | JPY[255812.7758414610000000],SOL[0.0000199000000000] |
| 00142226 | JPY[1912.6000000000000000],SOL[11.7367525000000000] |
| 00142227 | JPY[0.7987600000000000] |
| 00142228 | JPY[1348.5926600000000000] |
| 00142230 | ETH[0.0000006000000000],JPY[0.3813717679049768],SOL[0.0000301300000000] |
| 00142231 | ETH[0.0000000245545002],JPY[0.0000027895166808],SOL[0.0000035600000000],XRP[167.0608256600000000] |
| 00142232 | JPY[492.1063900000000000],SOL[10.4260661400000000] |
| 00142234 | JPY[0.5852935505000000] |
| 00142235 | SOL[6.9336361700000000] |
| 00142236 | SOL[0.0000001000000000] |
| 00142237 | JPY[0.0005393269945442] |
| 00142238 | BAT[100.0000000000000000],ETH[3.0000000000000000000],JPY[6046.2156347937383460],LTC[10.0000000000000000000],SOL[2.0000000000000000000],XRP[22216.9164000000000000] |
| 00142239 | JPY[0.9591119957502029] |
| 00142240 | DOT[0.0269135300000000],JPY[163677.3977308665989269] |
| 00142242 | SOL[0.0000000063606944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142243 | BTC[0.2352000000000000],ETH[1.7049682000000000],JPY[3961752.9892518994000000] |
| 00142244 | JPY[0.9856225960055370] |
| 00142245 | JPY[0.6558340478649640],XRP[0.0000920000000000] |
| 00142246 | BTC[0.0135207500000000],JPY[120.9961458007655085] |
| 00142247 | DOGE[0.0000000327556654],JPY[0.0023786377510029],SOL[0.0000334600000000] |
| 00142248 | JPY[0.0936717096230720] |
| 00142249 | BTC[0.0008473600000000],SOL[0.0000000085546750] |
| 00142250 | BTC[0.0000067584930040],JPY[0.0000000056000000],USD[0.0010946384365770] |
| 00142251 | ETH[0.6000000000000000],FTT[26.3213007800000000],JPY[7707.3572800000000000],USD[0.7514700000000000],XRP[101.9805800000000000] |
| 00142253 | JPY[0.4123293400000000] |
| 00142254 | JPY[0.3419367300000000],SOL[0.0500000000000000] |
| 00142255 | JPY[0.6076785580899861] |
| 00142256 | JPY[0.9811656000000000],USD[0.0660520000217200] |
| 00142257 | JPY[0.0000001387617442] |
| 00142259 | FTT[8.1952319600000000],JPY[38.8084000000000000],XRP[1033.0000000000000000] |
| 00142260 | BTC[0.0408000000000000],ETH[3.1000000000000000],JPY[1067.9481400000000000],XRP[11215.3504359200000000] |
| 00142261 | JPY[1278.0754100000000000] |
| 00142262 | JPY[1.8270334810000000] |
| 00142263 | BTC[-0.0000000000108298],JPY[0.0092000000000000],SOL[-0.0000017029160255] |
| 00142264 | BTC[0.0000540000000000],DOT[0.0384063400000000],ETH[0.0000000100000000],JPY[0.9615170000000000],XRP[0.0000000100000000] |
| 00142265 | JPY[776.8894219595784545] |
| 00142268 | JPY[154436.2390000000000000],SOL[80.1059760000000000],XRP[1999.6000000000000000] |
| 00142270 | JPY[10000.0000000000000000] |
| 00142271 | JPY[0.0000005505645346] |
| 00142272 | JPY[0.0000019248340546] |
| 00142274 | BTC[1.0064910200000000],JPY[866.9730200000000000] |
| 00142275 | BTC[0.0504107800000000],ETH[2.0164011400000000],JPY[0.2879300000000000],SOL[60.4920340700000000],XRP[9577.0768738000000000] |
| 00142276 | BCH[30.0000000000000000],JPY[34422.4416300000000000],LTC[50.0000000000000000],SOL[0.0411874000000000],XRP[15000.9998013400000000] |
| 00142277 | USD[50.0000000000000000] |
| 00142278 | JPY[600.7785600000000000],SOL[0.0000200000000000] |
| 00142279 | JPY[2388.5310000000000000],SOL[0.1001000000000000] |
| 00142280 | JPY[27212.2605000000000000] |
| 00142281 | JPY[19584.2601400000000000],SOL[34.2810000000000000] |
| 00142282 | BTC[0.0000500000000000],JPY[0.3252689848500000],XRP[0.7118104900000000] |
| 00142283 | JPY[0.0001299803090011],SOL[12.4135141600000000] |
| 00142284 | JPY[33851.4867664045000000] |
| 00142285 | JPY[5.5257778900000000],SOL[59.1600000091778679] |
| 00142286 | JPY[301.9010000000000000],SOL[0.0000980000000000] |
| 00142287 | BCH[0.0012650000000000],BTC[2.7600650100000000],JPY[22755.0347600000000000] |
| 00142288 | JPY[0.5000000000000000],XRP[0.0000000096000000] |
| 00142289 | JPY[0.0000004459424775] |
| 00142290 | JPY[0.0022314456800503],USD[0.0032484800000000] |
| 00142291 | ETH[5.1281241500000000],JPY[820.0000000000000000] |
| 00142292 | JPY[27.2213300000000000],XRP[18229.0000000000000000] |
| 00142293 | JPY[0.0000006809963395],XRP[5.8157949800000000] |
| 00142294 | JPY[0.0001144959407958],SOL[8.2467486200000000] |
| 00142295 | JPY[2438.8879570915291270],SOL[6.2890559900000000] |
| 00142296 | JPY[0.7700677435532340],SOL[0.0000444000000000] |
| 00142297 | JPY[46.3561034941000000] |
| 00142298 | BTC[0.0030000000000000],JPY[0.3923700000000000],SOL[8.0000610600000000],XRP[100.0000000000000000] |
| 00142299 | FTT[0.0000001000000000],JPY[114.7353500000000000],XRP[0.1000000000000000] |
| 00142301 | JPY[0.6456376025734673] |
| 00142303 | JPY[0.0000000321620326],XRP[3113.7917621800000000] |
| 00142306 | JPY[340.8904000000000000] |
| 00142307 | BTC[0.0048210000000000],ETH[1.7000000000000000],SOL[2.6411953600000000],USD[0.0000188273894000],XRP[338.0000000000000000] |
| 00142308 | JPY[0.0002585781647738],SOL[13.8692744400000000],USD[0.0000001485172867] |
| 00142309 | ETH[0.0000000100000000],JPY[0.0006001585712354] |
| 00142310 | SOL[24.1377817200000000] |
| 00142311 | JPY[0.1586420700000000],SOL[7.9984891800000000] |
| 00142313 | JPY[18.2180000000000000],SOL[10.0946512500000000] |
| 00142314 | BTC[0.0000012700000000],ETH[1.0000000000000000],JPY[30866.6912800000000000],SOL[13.8359622800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142315 | BTC[0.0200000000000000],JPY[51.4976100000000000] |
| 00142316 | BCH[0.0009600000000000],BTC[0.0000686000000000],ETH[0.0005440000000000],JPY[1313779.9684700000000000] |
| 00142317 | BTC[0.0000944600000000],JPY[0.4691200000000000] |
| 00142318 | BTC[1.6792553200000000],ETH[0.2187067900000000],JPY[584229.6191947360000000] |
| 00142319 | ETH[0.0700670604000000],JPY[0.5000000000000000] |
| 00142320 | JPY[36.3107818500067400] |
| 00142321 | JPY[95904.3440276876023990],SOL[0.0004908600000000] |
| 00142322 | BTC[0.3337726100000000],JPY[0.1943000000000000],XRP[0.0000681300000000] |
| 00142323 | SOL[1.9213843200000000] |
| 00142324 | BTC[0.2500875600000000],JPY[192099.2222800000000000] |
| 00142325 | JPY[3429.2066379300000000],SOL[20.0072397300000000] |
| 00142326 | JPY[0.0001480612772828],SOL[0.0978879700000000] |
| 00142327 | JPY[0.4762700000000000] |
| 00142329 | BTC[0.0125110000000000],JPY[50000.0020000000000000],SOL[9.6150000000000000] |
| 00142330 | JPY[0.8404000000000000],SOL[0.0092000000000000] |
| 00142331 | BTC[3.0000000000000000],JPY[4804.2410300000000000],SOL[0.0014292000000000],XRP[7.0000000000000000] |
| 00142332 | BTC[0.0016302900000000],JPY[1653.8773444194000000],XRP[0.0006000000000000] |
| 00142333 | ETH[0.0660000000000000],JPY[104.0561563740500000] |
| 00142334 | JPY[0.0700960000000000] |
| 00142335 | JPY[0.0000004183923699] |
| 00142336 | JPY[592865.3028900000000000] |
| 00142337 | DOGE[500.0000000000000000],JPY[20589.9952350000000000] |
| 00142338 | JPY[3352.6626319300000000],SOL[10.7903488826558527],USD[0.0281803043750000] |
| 00142339 | BTC[-0.0000000001149637],JPY[0.0016819897259866],SOL[136.9529340992567292] |
| 00142340 | BTC[0.0003796000000000],SOL[0.0000013468795188] |
| 00142341 | JPY[6.1841200000000000],XRP[6425.0000000000000000] |
| 00142342 | BTC[-0.0000000001775418],JPY[13951 4.8157522800000000],SOL[0.0054800000000000],USD[0.7501345731709072],XRP[0.4609937744199104] |
| 00142343 | JPY[0.0000003570500404],SOL[0.0000874300000000] |
| 00142345 | BTC[0.0023942000000000],JPY[0.0046000000000000],SOL[17.0414982600000000] |
| 00142346 | JPY[527.0649900000000000],XRP[0.0000420000000000] |
| 00142347 | FTT[100.0000000000000000],JPY[27088.6761403560779422],SOL[369.6628455100000000] |
| 00142348 | JPY[308123.6725200000000000] |
| 00142349 | JPY[0.0019342360955167],SOL[0.0000000057860000] |
| 00142350 | BTC[0.0520848900000000],ETH[6.7517422700000000],JPY[0.2085400000000000] |
| 00142351 | BTC[0.0000017700000000],JPY[286196.7567089460000000] |
| 00142352 | JPY[0.0000016294849709] |
| 00142353 | JPY[166.2184448050000000] |
| 00142354 | ETH[1.3289906400000000],JPY[3979.4766008800000000],SOL[0.0000001978428882] |
| 00142355 | ETH[0.0000000300000000],JPY[29.0080126378253836] |
| 00142356 | DOT[183.8000000000000000],JPY[212.0471400000000000],SOL[179.0000000000000000] |
| 00142357 | JPY[0.0014651893303936],XRP[133.2990934400000000] |
| 00142358 | BTC[0.0263912100000000],FTT[38.2867157800000000],JPY[153251.6306569768509586] |
| 00142360 | JPY[69132.9341350000000000],SOL[0.0090140000000000] |
| 00142361 | JPY[0.0000496114975563],SOL[0.0000000033435092] |
| 00142362 | JPY[221.9317058100000000] |
| 00142363 | BTC[0.0300000000000000],JPY[2513.0172600000000000],XRP[190.0000000000000000] |
| 00142364 | JPY[636.8559000000000000] |
| 00142365 | JPY[0.0000004948319591],XRP[949.0483103100000000] |
| 00142366 | BAT[20.1873553700000000],BCH[1.5140516200000000],JPY[27.2468144138900000],SOL[0.0016782000000000],XRP[2321.5458555300000000] |
| 00142367 | JPY[0.0002200000000000],XRP[10043.9101930000000000] |
| 00142369 | SOL[0.0007344000000000] |
| 00142370 | BTC[0.0005466165179489],ETH[-0.0002404381572545],FTT[1.2400323834983384],USD[0.0000000136192250] |
| 00142372 | ETH[0.0020000000000000],JPY[139.2072343270000000],SOL[-0.0027167925862809] |
| 00142373 | JPY[184874.9138000000000000],SOL[75.3868120000000000] |
| 00142374 | JPY[0.0000002541424935] |
| 00142375 | JPY[528.1600200000000000] |
| 00142376 | JPY[0.0004489865549541] |
| 00142378 | JPY[0.0000047395827877],SOL[19.7967726700000000] |
| 00142379 | BTC[-0.0000016006113764],DOT[4.2700000000000000],USD[-2.4878439465701875] |
| 00142380 | JPY[0.8492100000000000],XRP[20.0296195500000000] |
| 00142381 | BTC[0.0025244268705952],JPY[0.0274052848049163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142382 | JPY[669.4076200000000000],SOL[0.0400000000000000] |
| 00142383 | BTC[0.4260000000000000],ETH[2.8700000000000000],JPY[1605.2239300000000000],XRP[1185.0000000000000000] |
| 00142384 | JPY[31.1614217381401343],USD[0.0000000004245787] |
| 00142386 | BTC[0.0249770200000000],ETH[0.4369814400000000],JPY[0.0210800000000000] |
| 00142387 | JPY[0.7605858506872149],SOL[0.0001457600000000] |
| 00142388 | JPY[28231.3081105480000000],SOL[0.0000999000000000] |
| 00142389 | BTC[0.0153848000000000],JPY[483.2145100000000000] |
| 00142390 | JPY[0.8058380848017800],SOL[0.1000007000000000] |
| 00142391 | JPY[0.6603269766884608],SOL[0.0000415800000000] |
| 00142392 | JPY[110.3873700000000000] |
| 00142393 | JPY[363.5449337600000000],SOL[4.0000000000000000] |
| 00142396 | BTC[0.0010000000000000],JPY[185267.3629500000000000],XRP[6000.0204000000000000] |
| 00142397 | JPY[0.7234948439835543] |
| 00142398 | JPY[20006.3235613107565442],XRP[268.7529481200000000] |
| 00142399 | ETH[3.2000000000000000],JPY[169933.9850400000000000],XRP[9700.0000000000000000] |
| 00142400 | BTC[0.1511145390000000],JPY[0.6680482745142948] |
| 00142401 | SOL[16.8749301300000000] |
| 00142402 | JPY[36.5920896900000000] |
| 00142403 | JPY[87.1369000000000000],SOL[4.8145311300000000] |
| 00142404 | BTC[0.0003000000000000],JPY[515254.6546817778615577],SOL[0.0000010000000000],XRP[1.8300000000000000] |
| 00142405 | JPY[300.0000988456991184],SOL[0.2464745400000000] |
| 00142406 | FTT[84.8869973000000000],JPY[872.8668845811886463] |
| 00142407 | BCH[0.6039282800000000],BTC[0.1305489500000000],ETH[12.6704147100000000],FTT[0.5032424900000000],JPY[257.9528000000000000],SOL[4.4791346000000000],XRP[812.2834975500000000] |
| 00142408 | JPY[0.3038111830175965],SOL[4.0664639900000000] |
| 00142409 | JPY[53.3718200000000000],USD[-0.3333084306282500],XRP[0.0000000002062213] |
| 00142410 | JPY[0.3769928509963000],XRP[0.6082810000000000] |
| 00142411 | JPY[151132.2475974230000000] |
| 00142415 | BTC[0.1178949300000000],JPY[0.6031621900000000],JPY[0.0000020367368340],SOL[0.0000000477715011] |
| 00142416 | BTC[0.0000002228903161],JPY[0.5366214457134540],USD[0.0043920000398860] |
| 00142417 | BTC[0.0353664000000000],ETH[0.1000000000000000],JPY[7295.8525700000000000],XRP[700.0000000000000000] |
| 00142418 | BCH[1.2295719800000000],BTC[0.0534563300000000],DOGE[5483.4989441456047876],DOT[18.0355149900000000],ETH[0.7285660200000000],FTT[18.7200225885563916],JPY[0.0338443237836453],LTC[1.1404029900000000],SOL[7.5803052968724796],XRP[1162.3904657652359298] |
| 00142419 | JPY[0.0000020412473932],XRP[12867.2350147700000000] |
| 00142420 | JPY[0.4551449478132603],SOL[0.0112671200000000] |
| 00142421 | JPY[2714.0155100000000000],SOL[0.0000795200000000] |
| 00142422 | JPY[0.0004990007113544] |
| 00142423 | JPY[427.8083304850000000] |
| 00142424 | BTC[0.1674000000000000],ETH[0.0847300000000000],JPY[10487.6822200000000000] |
| 00142425 | ETH[0.0000004700000000],JPY[181.5117400000000000],XRP[2277.0000000000000000] |
| 00142426 | JPY[22796.5076590000000000],USD[42.4834700000000000],XRP[400.0000206700000000] |
| 00142427 | ETH[0.0818330400000000],JPY[1394.7929000000000000],SOL[33.0783469300000000] |
| 00142428 | DOGE[726288220000000000],FTT[6.0232317800000000],JPY[0.0217700374483016],SOL[21.1025474500000000],XRP[504.5318086500000000] |
| 00142430 | ETH[0.0410000000000000],JPY[0.1935466151000000] |
| 00142431 | JPY[646.9980500000000000],SOL[0.2008104900000000] |
| 00142432 | JPY[0.8068100000000000],XRP[0.0020125900000000] |
| 00142433 | JPY[166.3217700000000000] |
| 00142434 | BTC[0.0003052700000000],JPY[6.2915900000000000],XRP[2630.0000000000000000] |
| 00142436 | JPY[0.0000007561766125],USD[0.0000016159268] |
| 00142437 | BTC[0.0300035100000000],JPY[8599.8132200000000000],XRP[0.0000550000000000] |
| 00142438 | XRP[580.8195911000000000] |
| 00142439 | JPY[0.4096378671400536],USD[0.1068914625000000] |
| 00142440 | JPY[0.9004694800000000],SOL[17.6723450900000000],USD[0.0000020450641532] |
| 00142442 | BTC[0.0030288600000000],DOT[1.0088240500000000],ETH[0.0403559400000000],FTT[1.0088240500000000],JPY[8.3109608350831277],SOL[5.1452144300000000],XRP[10.0882405600000000] |
| 00142443 | JPY[72.6791496900000000],SOL[-0.0057148412707115] |
| 00142444 | JPY[18.9278158415000000] |
| 00142446 | DOGE[90.3565933600000000],ETH[4.2692576100000000],JPY[81.8582219000000000],XRP[4228.9816173100000000] |
| 00142447 | USD[0.0000000120817689] |
| 00142448 | JPY[0.0478957000000000] |
| 00142449 | JPY[0.0000516426992893] |
| 00142450 | DOGE[1671.9512498395225000],SOL[0.0000350200000000] |
| 00142451 | BAT[80.0000000000000000],BCH[1.0000000000000000],FTT[2.0000000000000000],JPY[66.0217596500000000],SOL[5.0000000000000000],USD[0.0131700000000000],XRP[1147.9336027900000000] |
| 00142452 | JPY[8345.4821400000000000],XRP[9998.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142453 | JPY[34466.3515718853043212],SOL[2.1334710202000000] |
| 00142454 | BTC[0.0000000100000000],JPY[35001.2608200000000000],SOL[0.0090862600000000] |
| 00142455 | JPY[0.9706300000000000],SOL[45.2800000000000000],XRP[20000.0000000000000000] |
| 00142456 | BTC[0.0030000000000000],ETH[0.0300000000000000],JPY[750.9833600000000000],XRP[500.0000000000000000] |
| 00142457 | JPY[0.0000019392537700],SOL[20.2012799900000000] |
| 00142458 | JPY[0.0004894890456540] |
| 00142459 | JPY[6047.6892000000000000],XRP[6750.0000000000000000] |
| 00142461 | JPY[1646.1245700000000000],XRP[28300.0000000000000000] |
| 00142462 | JPY[0.0000068835829902] |
| 00142463 | JPY[121.2365000000000000] |
| 00142464 | AVAX[4.5232763000000000],JPY[0.0000021851435677] |
| 00142465 | JPY[6944.3230000000000000],SOL[11.9300000000000000] |
| 00142466 | JPY[0.3258251042329913] |
| 00142467 | BTC[0.2000000000000000],ETH[3.0000000000000000],JPY[0.3432322503000000] |
| 00142468 | JPY[0.5899915683769302] |
| 00142469 | JPY[0.0003345306536798],SOL[8.3324160000000000] |
| 00142471 | BTC[0.2550000000000000],JPY[39564.9048000000000000] |
| 00142473 | JPY[4148.6126278079956253],XRP[7600.0000000000000000] |
| 00142474 | BTC[0.0000000007328801],JPY[0.4127576931158387],SOL[0.0000000029401115],USD[0.0051369133623000] |
| 00142475 | JPY[13.4239782500000000],SOL[0.0000000002981534],USD[-0.0791969178000000] |
| 00142476 | JPY[8.2258111800000000],SOL[0.1395831300000000] |
| 00142477 | JPY[793.2468050577930685],USD[0.0000000000274345] |
| 00142478 | JPY[0.6694500000000000],XRP[4992.0000000000000000] |
| 00142479 | JPY[0.1815200000000000] |
| 00142480 | BCH[0.0001000000000000],JPY[0.0000334250518453],SOL[8.6103360000000000],USD[0.0000003194735308] |
| 00142481 | JPY[0.6241300000000000] |
| 00142482 | JPY[5.4130932544000000],SOL[39.0859227500000000] |
| 00142483 | BTC[0.0000000088517563],SOL[0.0000000083196479],USD[-0.2250562859134205],XRP[0.7800623300000000] |
| 00142484 | JPY[5.8426153000000000],XRP[0.0004447000000000] |
| 00142486 | ETH[0.0001169500000000],FTT[196.0777613100000000],JPY[0.0000021534418828],XRP[7533.2174941500000000] |
| 00142488 | JPY[1021.3028261628500000],SOL[0.0050300000000000] |
| 00142489 | BTC[-0.0000539889442030],ETH[0.0880000000000000],FTT[50.0000000000000000],JPY[87563.3850300000000000],USD[483.7509580155250000] |
| 00142491 | BTC[2.2675972800000000],JPY[948233.3113160506000000] |
| 00142492 | JPY[1000.0000004142859726] |
| 00142493 | JPY[283606.5160000000000000],SOL[0.0000949000000000000] |
| 00142494 | JPY[0.0003240076091420] |
| 00142495 | JPY[258.2028660959236272],SOL[36.1247147900000000] |
| 00142496 | JPY[1581.8558800000000000] |
| 00142497 | BAT[70.0000000000000000],BCH[0.0400000000000000],ENJ[645.1446002400000000],JPY[0.0000001617498353] |
| 00142498 | JPY[12192.5113536000000000],SOL[60.3772311100000000],XRP[100.9266370900000000] |
| 00142499 | JPY[1827.3702200000000000] |
| 00142500 | BTC[-0.0000000049263400],JPY[60.4307028025703912],SOL[0.0000000069502012],USD[-0.1165837345500000] |
| 00142501 | JPY[17074.4558600000000000],SOL[0.0000306500000000] |
| 00142502 | AVAX[0.3368000000000000] |
| 00142503 | JPY[0.7788876836826512] |
| 00142504 | JPY[4638.6481483388269117],SOL[0.0396600400000000] |
| 00142505 | JPY[8.5566100000000000],SOL[0.0204916000000000] |
| 00142506 | JPY[15141.9646193937721984],SOL[92.3020799900000000] |
| 00142508 | JPY[0.0000406421693395] |
| 00142509 | JPY[39.7263572200000000] |
| 00142510 | JPY[0.6069927230000000],SOL[0.0094301500000000],USD[5.0000003298289580] |
| 00142511 | BTC[-0.0000000000359343],ETH[-0.0000032149549393],JPY[0.7099900000000000] |
| 00142512 | JPY[2.5053700000000000],SOL[0.1030000000000000] |
| 00142513 | BTC[0.1405481100000000] |
| 00142514 | BTC[0.0658852000000000],ETH[0.2420456000000000],SOL[0.0000435000000000] |
| 00142515 | JPY[86.6133234238194703] |
| 00142517 | JPY[1526.3206545000000000],USD[10.0000000000000000] |
| 00142518 | JPY[0.0000009345728666],SOL[0.0000028200000000],XRP[0.5698755800000000] |
| 00142519 | JPY[7140.9978180493946778],SOL[0.0094846800000000] |
| 00142521 | USD[50.0000000000000000] |
| 00142522 | BTC[0.0113928600000000],JPY[0.0198264493347827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142524 | JPY[0.9002243200000000],SOL[0.0089655700000000] |
| 00142525 | JPY[265.2168502300000000],SOL[-0.0009607059149476],USD[5.6952463836840315] |
| 00142526 | JPY[95016.1404500000000000],SOL[10.0000000000000000] |
| 00142527 | JPY[0.1307187715200000] |
| 00142528 | BTC[0.1196139300000000],JPY[0.0700000000000000] |
| 00142529 | BCH[0.0009984700000000],BTC[0.0000690500000000],ETH[0.1613000000000000],JPY[0.3765100000000000] |
| 00142530 | JPY[0.6002547293619235] |
| 00142531 | JPY[106.4381626991527340] |
| 00142532 | JPY[0.0001048663126678] |
| 00142533 | JPY[500076.9990000000000000] |
| 00142535 | JPY[0.0002466515919006],SOL[0.0000000053339193] |
| 00142536 | JPY[0.0001139936829521] |
| 00142537 | JPY[912.4525900000000000],SOL[4.0000000000000000] |
| 00142538 | JPY[0.8240349309998672] |
| 00142539 | BTC[1.3000000000000000],ETH[8.3855756000000000],JPY[223803.8258900000000000],SOL[0.0099925100000000] |
| 00142540 | AVAX[0.9678800000000000],BAT[0.8000000000000000],BCH[0.0029218000000000],BTC[0.0000790100000000],ETH[0.0070527500000000],FTT[2.0037446000000000],JPY[9638.3155928738000000],SOL[0.9900000000000000],USD[0.0591183475926735],XRP[0.4859873000000000] |
| 00142541 | BTC[0.0000012000000000],ETH[0.2519345800000000],JPY[1136.8448400000000000],SOL[9.7750538500000000] |
| 00142542 | JPY[41.9863300000000000],USD[-0.2438152969947500],XRP[0.0000000026273037] |
| 00142543 | FTT[19.8617790000000000],JPY[0.0000007516283272],SOL[3.8191035200000000],XRP[3000.6849789800000000] |
| 00142545 | BTC[0.0000000011411271],ETH[0.0000000303215511],FTT[0.1036462227937800],JPY[0.0029390927241611],USD[0.0000136493512060] |
| 00142546 | JPY[4379.0076500000000000],SOL[0.0000183300000000] |
| 00142547 | JPY[12.7420133600000000],SOL[0.0000010000000000] |
| 00142548 | JPY[0.0698523667567500],XRP[0.0000650000000000] |
| 00142549 | BTC[-0.0000000105363506],ETH[0.0005173731713661],JPY[0.0005678698776467],SOL[0.0000670400000000],USD[-0.2525588295915000],XRP[0.0000000091775268] |
| 00142550 | BTC[0.5546810500000000],JPY[89886.7327000000000000] |
| 00142551 | JPY[30000.0000000000000000] |
| 00142552 | BTC[0.6130547800000000],ETH[7.6304680800000000],JPY[4614.8887200000000000],SOL[326.1572081500000000] |
| 00142553 | JPY[324.1297200000000000] |
| 00142554 | BTC[0.0435119900000000],JPY[0.0275786055168745] |
| 00142556 | JPY[80870.0000000000000000],SOL[3.7170200000000000] |
| 00142557 | BTC[-0.0000000466543593],DOGE[1532.7087300000000000],FTT[61.8928750000000000],JPY[59.7115839258431188],SOL[8.9883698050000000],USD[0.0117965782912384] |
| 00142558 | JPY[0.0000489019304748] |
| 00142559 | ETH[4.9908805900000000],JPY[192317.3226603591837752] |
| 00142560 | ETH[1.0015445300000000],JPY[83.0075915000000000],SOL[15.6852898100000000] |
| 00142561 | JPY[45.4071157000000000],USD[0.3210715750000000],XRP[0.0000000087264644] |
| 00142562 | JPY[29976.6905083010000000] |
| 00142563 | BTC[2.7200000000000000],JPY[13915.9576093204000000] |
| 00142564 | JPY[160.8961500000000000] |
| 00142565 | FTT[20.0000000000000000],JPY[198387.6278250000000000],SOL[15.0000000000000000] |
| 00142566 | BTC[0.0495986200000000],ETH[0.6800000000000000],JPY[0.0032900000000000] |
| 00142568 | JPY[0.0002783061910340],SOL[0.0000079400000000] |
| 00142569 | JPY[0.0001202306687175],SOL[6.8791213700000000],USD[0.0000000000282373] |
| 00142570 | BCH[0.0000098800000000],ETH[2.7644457601414260],JPY[310.1291420000000000],XRP[0.0000003800000000] |
| 00142571 | BTC[0.0000000080000000],JPY[37.4076408359250000] |
| 00142572 | AVAX[4.8788624900000000],DOGE[559.9283611200000000],DOT[5.1393574900000000],JPY[8885.1712322080643199],SOL[3.9859535900000000],USD[50.0000000000000000] |
| 00142573 | BTC[0.0090000000000000],JPY[290.1023800000000000],XRP[200.0000000000000000] |
| 00142574 | SOL[11.0037947000000000],USD[0.2218985600000000],XRP[8.0000000000000000] |
| 00142576 | ETH[0.3590000000000000],JPY[45.1436800000000000],SOL[0.7442200000000000] |
| 00142577 | JPY[0.0143458289000000],XRP[0.5900000000000000] |
| 00142578 | JPY[540.8400000000000000],SOL[34.0000000000000000] |
| 00142579 | JPY[0.1675996000000000],SOL[0.0000618400000000] |
| 00142580 | ETH[1.9996000000000000],JPY[740061.1274000000000000],SOL[49.9900000000000000] |
| 00142581 | JPY[1.0261012700000000],FTT[18.2321288000000000],JPY[0.0020422968324895],SOL[12.4528071358000000],XRP[171.3044342800000000] |
| 00142582 | BTC[0.0290000000000000],DOT[5.0000000000000000],ETH[0.9800000000000000],JPY[412.9774700000000000],XRP[840.0000000000000000] |
| 00142583 | BTC[0.0000000051433395],JPY[712.7138301627000000] |
| 00142584 | BTC[0.0100404100000000],JPY[72554.8753350000000000],SOL[15.0183976600000000] |
| 00142585 | BTC[0.0153130000000000],JPY[0.6117300000000000],SOL[8.3190218200000000] |
| 00142586 | JPY[6555.1966500000000000],SOL[90.4648499900000000] |
| 00142587 | ETH[0.4605083400000000],JPY[159.3085200000000000],SOL[22.1744896500000000] |
| 00142588 | BTC[0.0092630000000000],ETH[0.0953290000000000],JPY[2933.5266278300444395],SOL[2.0322800000000000],XRP[142.3567149700000000] |
| 00142590 | BTC[0.0005000000000000],JPY[1116.0053300000000000],XRP[80.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142592 | JPY[14.622718400000000000],SOL[-0.0000000045429520],USD[-0.0869942995500000] |
| 00142593 | SOL[17.7355475900000000] |
| 00142594 | JPY[0.0003354908118933],SOL[12.1858834200000000] |
| 00142595 | JPY[22.8297000000000000],XRP[0.1301110000000000] |
| 00142596 | JPY[68.3181100000000000],SOL[0.0070000000000000] |
| 00142597 | AVAX[0.0038692102020792],JPY[39.2548570000000000],USD[2.9513188700000000] |
| 00142598 | BTC[0.0490000000000000],JPY[75.2164600000000000] |
| 00142599 | JPY[540.1604500000000000],XRP[0.0006350000000000] |
| 00142600 | AVAX[11.4509438100000000],BTC[0.1211360600000000],ETH[0.2987693300000000],JPY[223.3852892558574271],XRP[298.2401542400000000] |
| 00142601 | JPY[0.0000449773083290] |
| 00142602 | BTC[0.0538276400000000],ETH[1.9870281000000000],JPY[267957.8021500000000000],SOL[0.0000595200000000] |
| 00142604 | JPY[0.0003344049281527],SOL[4.1852160900000000] |
| 00142605 | JPY[0.0895314500000000],ETH[2.9295575300000000],SOL[1.7436106000000000] |
| 00142606 | JPY[325.7873000000000000],SOL[4.3000000000000000] |
| 00142607 | JPY[0.0004978804681021] |
| 00142608 | ETH[0.3000000000000000],JPY[6540.8816000000000000] |
| 00142609 | JPY[103.2832936500000000] |
| 00142610 | JPY[0.9309540000000000],XRP[0.2500670000000000] |
| 00142611 | JPY[0.4887773243048000] |
| 00142612 | JPY[0.2572300000000000] |
| 00142613 | JPY[0.0055000000000000],SOL[46.9100000000000000],XRP[7792.5450000000000000] |
| 00142616 | BTC[0.0022988000000000],JPY[0.0268222159842952],USD[4.6552280000000000] |
| 00142617 | JPY[0.9123554405694451] |
| 00142618 | JPY[0.0001897753054574],SOL[4.8441065700000000] |
| 00142619 | JPY[0.0004752246376611] |
| 00142620 | BTC[-0.0000001119939480],JPY[12.6790551570000000],SOL[0.8323735174252588] |
| 00142621 | JPY[11.6578451514195345] |
| 00142622 | JPY[0.0000498339729510] |
| 00142624 | JPY[0.0000503258672611],SOL[10.1968047800000000] |
| 00142625 | JPY[0.7417568067020186] |
| 00142626 | DOT[3.1147985000000000],JPY[0.0000006216687755],XRP[202.1331899400000000] |
| 00142627 | BTC[0.0210964100000000],ETH[1.3552842000000000],JPY[100.5468036741414230],SOL[14.4537938500000000],XRP[289.6000000000000000] |
| 00142628 | JPY[332.7378798179103317],SOL[3.9529491500000000] |
| 00142629 | BTC[0.1860000000000000],ETH[0.3200000000000000],JPY[4703.3945100000000000],XRP[280.0000000000000000] |
| 00142630 | BTC[0.0308000000000000],JPY[274.2686600000000000],XRP[1720.0038980000000000] |
| 00142631 | BCH[0.0425626200000000],BTC[0.0000012800000000],JPY[3598.1864500000000000],XRP[5400.0815582100000000] |
| 00142632 | JPY[827.4206400000000000],SOL[0.1210554200000000] |
| 00142633 | JPY[0.9739924582652751] |
| 00142634 | BTC[0.0000000100000000],ETH[0.1620000000000000],JPY[18.6292300000000000],XRP[518.1604828000000000] |
| 00142635 | JPY[539.0954100000000000],SOL[2.7876275400000000] |
| 00142636 | JPY[120544.0489915237812080],SOL[0.0000071400000000] |
| 00142637 | BTC[0.0022672400000000] |
| 00142638 | JPY[0.0000502299915713] |
| 00142639 | JPY[0.0000004603591444] |
| 00142640 | BTC[0.0000002783689251],JPY[202.8099086578116328],SOL[8.0587880002216855],USD[0.1009965000000000] |
| 00142641 | JPY[0.5464920933400000] |
| 00142644 | BCH[20.0000000000000000],ETH[0.0004914800000000],JPY[2206.1767800000000000] |
| 00142646 | JPY[135669.7245200000000000],SOL[0.1915848000000000] |
| 00142647 | JPY[30619.2070505365194000] |
| 00142648 | JPY[66.1562142600000000],SOL[0.0000000050604849],USD[-0.3936328809000000] |
| 00142649 | DOT[10.0000000000000000],ETH[0.5000000000000000],JPY[57112.1766800000000000] |
| 00142650 | JPY[0.8862853264792240],USD[0.0000000000690397] |
| 00142651 | JPY[23.2908204600000000],SOL[-0.0000000038642884],USD[-0.1373644481000000],XRP[0.0001595100000000] |
| 00142653 | JPY[296.4938500000000000] |
| 00142655 | JPY[0.0000510445111876] |
| 00142656 | JPY[0.0000020680810461],SOL[0.0000188900000000] |
| 00142657 | JPY[195.8704000000000000] |
| 00142658 | JPY[45.4672800000000000] |
| 00142659 | JPY[170612.0823600000000000],SOL[156.9021943400000000] |
| 00142660 | JPY[22290.0000000000000000],SOL[8.0000000000000000] |
| 00142661 | BTC[0.0692745600000000],ETH[15.4221390700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142662 | BTC[0.0915012700000000],JPY[98.3710000000000000],SOL[103.8163471000000000] |
| 00142663 | JPY[1.8447003084558308],XRP[20.8000000000000000] |
| 00142664 | BTC[0.0470663300000000],FTT[3.0000000000000000],JPY[11808.8283330740000000] |
| 00142665 | JPY[48.9251048500000000] |
| 00142666 | JPY[0.8646710000000000] |
| 00142667 | BTC[0.0238119900000000],JPY[169.3334123703000000],XRP[108.4000000000000000] |
| 00142668 | BTC[0.0474000000000000],ETH[0.0500000000000000],FTT[75.0507721800000000],XRP[127.0000000000000000] |
| 00142671 | JPY[3317.0620000000000000],SOL[36.1326000000000000] |
| 00142672 | JPY[6300.9501793077054065] |
| 00142674 | BCH[0.2000000000000000],ETH[4.1133756500000000],FTT[0.6276947000000000],JPY[9.9363800000000000],XRP[1200.0000000000000000] |
| 00142675 | JPY[0.7421800000000000],SOL[0.0000233600000000] |
| 00142676 | JPY[0.3254229459000000] |
| 00142677 | JPY[369837.0061417204751083] |
| 00142678 | BTC[0.1504691900000000],JPY[35826.5892580800000000],SOL[3.0000000000000000],USD[0.0000000000311024] |
| 00142679 | JPY[25377.7932800000000000],SOL[224.0141689000000000] |
| 00142680 | JPY[523.3798400000000000],SOL[2.0000514400000000] |
| 00142682 | BTC[0.0009000000000000],JPY[2722.2141000000000000] |
| 00142683 | BTC[0.0151340000000000],ETH[0.2714162000000000],JPY[240100.5549533352400000],SOL[14.8178980000000000] |
| 00142684 | JPY[9358.1874900000000000] |
| 00142685 | JPY[1960.0209610783097290] |
| 00142686 | JPY[8.6834497586356731],SOL[0.0938834020561098] |
| 00142687 | JPY[9.1164631900000000],USD[5.0394051678010902] |
| 00142688 | JPY[0.0448370700000000],XRP[0.5190000000000000] |
| 00142690 | JPY[812.3693000000000000],XRP[3246.0000000000000000] |
| 00142691 | BTC[-0.0000000000109177],JPY[0.0083100000000000],SOL[-0.0000015366744212] |
| 00142692 | BTC[0.0070000000000000],ETH[0.0900000000000000],JPY[232861.2624600000000000] |
| 00142693 | JPY[12279.3000000000000000],SOL[2.1947000000000000] |
| 00142694 | JPY[0.0006075847451424],XRP[-0.0000076103481979] |
| 00142695 | JPY[883.8090000000000000] |
| 00142696 | JPY[0.0000506622219805],XRP[0.0000740000000000] |
| 00142697 | BTC[0.0200000000000000],JPY[16884.2624100000000000],XRP[500.0000000000000000] |
| 00142699 | JPY[0.8398200000000000],SOL[0.4248381400000000] |
| 00142700 | JPY[153438.9585100000000000] |
| 00142701 | BTC[0.0000099900000000],JPY[0.0003555757115236],XRP[0.0004230000000000] |
| 00142702 | JPY[15.3355627620000000],SOL[0.0000000918485220],USD[-0.0919068768750000] |
| 00142703 | BCH[11.0899728600000000],BTC[0.0021065800000000],JPY[0.0209912623872799] |
| 00142707 | JPY[1121.9239442006000000],SOL[0.0096376668032530] |
| 00142709 | JPY[35466.8289778600000000],SOL[0.0008930000000000] |
| 00142710 | BTC[0.0000000094861256],JPY[0.0318877907478431] |
| 00142711 | BTC[0.1581810000000000],SOL[0.0000753300000000] |
| 00142712 | JPY[24202.5472518988000000],SOL[3.3207025600000000] |
| 00142713 | BTC[0.0000000091103528],JPY[17.0893623248947391],SOL[5.2389520076627842],USD[0.0229458334521930] |
| 00142714 | JPY[0.7057087644518231],XRP[0.2500000000000000] |
| 00142715 | BTC[0.1293511900000000] |
| 00142716 | JPY[30711.1539642396000000],SOL[0.0093570300000000] |
| 00142717 | JPY[0.9189956538051575] |
| 00142720 | JPY[0.0062821800000000],SOL[0.0526831300000000] |
| 00142721 | JPY[5846.7218000000000000],SOL[2.9800000000000000] |
| 00142722 | JPY[0.0004196327891861],XRP[0.0001600000000000] |
| 00142724 | JPY[61251.8868000000000000],SOL[0.0000354000000000] |
| 00142726 | JPY[0.0004806256818672],USD[0.0894828587353839] |
| 00142727 | JPY[56024.0201280099883500] |
| 00142728 | AVAX[21.7586540900000000],BTC[0.0364619300000000],DOT[10.4267786800000000],ETH[0.2087974574291750],JPY[0.0261643196830645],SOL[2.7848101900000000] |
| 00142729 | JPY[0.0003308350816085] |
| 00142730 | JPY[0.4386200000000000],XRP[12500.0000318100000000] |
| 00142731 | BTC[0.0000001000000000],JPY[39675.9466300000000000],SOL[0.0000950000000000] |
| 00142732 | SOL[0.0084717400000000] |
| 00142733 | JPY[0.0058200000000000],SOL[3.6826678804682353] |
| 00142734 | JPY[1590.8503929000000000],SOL[1.5000000000000000] |
| 00142735 | JPY[0.0000813458019394] |
| 00142736 | JPY[0.0000199971048158],XRP[19.5525317000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142737 | JPY[0.0181038431461846] |
| 00142738 | JPY[558.5935900000000000] |
| 00142739 | JPY[684.8774056900000000] |
| 00142740 | SOL[9.9100000000000000] |
| 00142741 | JPY[60385.3670200000000000] |
| 00142743 | JPY[354.4254000000000000] |
| 00142744 | BTC[0.0243000000000000],JPY[9801.1574400000000000],XRP[5494.0000000000000000] |
| 00142745 | JPY[1102.0768916606800717],SOL[0.0521599900000000] |
| 00142747 | JPY[20.0500100000000000] |
| 00142748 | JPY[26982.5413143000000000],SOL[0.0500100000000000] |
| 00142749 | BCH[0.0206600000000000],BTC[0.1806000000000000],ETH[0.1613000000000000],JPY[1057.6504300000000000],XRP[730.0000000000000000] |
| 00142750 | ETH[0.0010000000000000],JPY[615.3925000000000000],SOL[0.0015420000000000],USD[1.0000000000000000] |
| 00142751 | JPY[124625.0971000000000000],SOL[16.6440438100000000] |
| 00142752 | ETH[0.0360000000000000],JPY[26.7146438008000000] |
| 00142753 | JPY[10191.5310000000000000] |
| 00142755 | JPY[515.7758240000000000] |
| 00142756 | JPY[181.2376000000000000],SOL[0.0000750000000000],XRP[0.0000380000000000] |
| 00142757 | JPY[3313.4100000000000000],SOL[13.0000000000000000] |
| 00142758 | JPY[0.2000600000000000],SOL[5.6747742100000000] |
| 00142759 | JPY[0.0000454223438819] |
| 00142760 | BTC[0.0007020400000000],JPY[0.0274235135645540],SOL[3.8165876600000000] |
| 00142762 | JPY[480.8163100000000000],SOL[0.0000697900000000] |
| 00142763 | ETH[0.0000000100000000],JPY[0.9484970753000000] |
| 00142764 | SOL[2.3472995400000000] |
| 00142765 | JPY[0.8699000000000000] |
| 00142766 | JPY[2.8579800000000000] |
| 00142767 | BTC[0.0000000100000000],JPY[12774.8508400000000000],XRP[14750.0000000000000000] |
| 00142768 | JPY[0.2893000000000000],SOL[0.0000598400000000] |
| 00142769 | JPY[29552.7000000000000000],SOL[14.3313038000000000] |
| 00142772 | JPY[0.0004690689018624],SOL[0.0100000000000000],XRP[0.0825454890112306] |
| 00142773 | BTC[0.5076546800000000],SOL[27.4393500000000000] |
| 00142774 | BTC[0.0292495900000000],JPY[0.2200000000000000],SOL[5.0459612600000000] |
| 00142775 | JPY[8638.5189152344112967],SOL[2.0000000000000000] |
| 00142776 | JPY[550.3340868000000000],LTC[0.0002200000000000],SOL[0.2758454600000000] |
| 00142777 | DOT[5.0000000000000000],JPY[0.7814118799228603],SOL[0.2364959900000000] |
| 00142778 | ETH[3.0000000000000000],JPY[42326.7210700000000000],XRP[2000.0000000000000000] |
| 00142779 | SOL[0.0000000033102800] |
| 00142780 | JPY[492.8258076324009424],XRP[362.7569709800000000] |
| 00142782 | JPY[11100.2600000000000000] |
| 00142783 | JPY[0.0000450231793610] |
| 00142784 | JPY[0.3553800000000000] |
| 00142785 | FTT[0.0000000007234531],JPY[69.1175871503568958],XRP[-0.7786181857804011] |
| 00142786 | JPY[80858.9238718113910369] |
| 00142787 | JPY[156.0000000000000000] |
| 00142788 | JPY[0.0000192862319260] |
| 00142789 | JPY[895.0710000000000000] |
| 00142790 | JPY[449.8161700000000000],SOL[47.4409035500000000] |
| 00142791 | BTC[0.0000044400000000],JPY[65.5004900589950011],XRP[36310.3174806900000000] |
| 00142792 | SOL[0.7640400000000000] |
| 00142793 | JPY[0.0349105000000000],SOL[0.0007102900000000],USD[0.0000000038859353] |
| 00142794 | JPY[0.2541010159321182] |
| 00142795 | JPY[0.3713400000000000],SOL[0.1899950000000000] |
| 00142796 | JPY[0.0000536585515284],SOL[8.4842106900000000] |
| 00142797 | ETH[2.9595300000000000],FTT[19.4480000000000000],JPY[2259.8308900000000000],XRP[5434.8870000000000000] |
| 00142798 | JPY[8037.0000000000000000] |
| 00142799 | JPY[0.0001997935108546] |
| 00142800 | BCH[5.5475000000000000],BTC[0.0149000000000000],ETH[0.4460000000000000],FTT[22.9088660200000000],JPY[175.6403700000000000],XRP[25.0000000000000000] |
| 00142801 | SOL[0.0100000000000000] |
| 00142802 | BTC[2.0000000000000000],JPY[494807.1401300000000000] |
| 00142803 | SOL[0.0100000000000000] |
| 00142804 | JPY[37028.1196000000000000],SOL[1.2540335400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142805 | JPY[0.0000342400317986],SOL[8.418213810000000] |
| 00142806 | JPY[21127.500020000000000],SOL[2244.795000000000000] |
| 00142807 | JPY[256.447900000000000],SOL[23.465292070000000],XRP[1621.131386000000000] |
| 00142808 | JPY[16039.819602051602685],SOL[0.504028790000000] |
| 00142809 | BTC[0.036177540000000],JPY[8656.322200000000000] |
| 00142810 | JPY[1500.098100000000000] |
| 00142811 | JPY[0.000048816880594] |
| 00142813 | JPY[0.321000000000000] |
| 00142814 | JPY[4.033436060759880] |
| 00142815 | JPY[0.000015396737639],SOL[0.000719900000000] |
| 00142816 | JPY[0.003020000000000],SOL[1.362467370000000] |
| 00142817 | JPY[2461.640000000000000] |
| 00142818 | BTC[0.019433000000000],ETH[0.125830000000000] |
| 00142820 | BTC[0.330887000000000],JPY[1536.839560000000000] |
| 00142821 | BAT[30.275226300000000],ETH[0.000001910000000],JPY[0.002337712567432],XRP[30.275226300000000] |
| 00142822 | BTC[0.011386140000000],JPY[0.004201701007543],XRP[22.000000000000000] |
| 00142823 | BTC[0.019000000000000],JPY[5604.660200000000000] |
| 00142824 | ETH[3.027163180000000],JPY[10099.966220000000000],XRP[0.000088620000000] |
| 00142825 | JPY[137.231350000000000],SOL[0.608680060000000] |
| 00142826 | JPY[565.480585734477370],SOL[1.500000000000000] |
| 00142827 | JPY[0.012800800000000],SOL[0.083477900000000] |
| 00142828 | JPY[160.709980000000000] |
| 00142829 | BTC[0.025000000000000],JPY[4984.013790000000000],SOL[0.010000000000000] |
| 00142830 | JPY[0.000003674229998],XRP[0.003757380000000] |
| 00142831 | JPY[9046.511964668235674S] |
| 00142832 | JPY[1446.940000000000000],SOL[0.016000000000000] |
| 00142833 | JPY[244052.736360000000000],SOL[4.238531680000000] |
| 00142834 | JPY[65.983312973293925e],XRP[538.348984090000000] |
| 00142835 | JPY[173.887800000000000],SOL[0.000030890000000] |
| 00142836 | JPY[32533.000000000000000] |
| 00142837 | JPY[0.000002974856410],USD[959.992639234184988Q] |
| 00142838 | BTC[0.000495000000000],ETH[1.161120750000000],JPY[164914.503020000000000],USD[1407.132594000000000] |
| 00142840 | JPY[0.442460000000000],SOL[0.000433700000000] |
| 00142841 | JPY[829.111560000000000],XRP[1011.000000000000000] |
| 00142842 | JPY[30000.000003902671453S],SOL[2.091519980000000] |
| 00142843 | ETH[0.000000100000000],SOL[0.000100000000000] |
| 00142844 | JPY[308.563302580000000],SOL[0.000017350000000] |
| 00142845 | BTC[-0.000000000048156],JPY[0.218801693693176Z],SOL[-0.000040846123247Z] |
| 00142846 | BTC[0.000000958414211S],ETH[0.408750000000000],JPY[27429.323077386146531S],SOL[1.090070570847718t] |
| 00142847 | JPY[348.796100000000000],SOL[0.000071420000000] |
| 00142848 | JPY[3040.278730000000000],SOL[0.000089680000000] |
| 00142849 | BTC[-0.000000000051855],JPY[27.778721008933679Q],LTC[0.001009760000000],XRP[-0.444276686157508B] |
| 00142851 | JPY[26.986290000000000] |
| 00142852 | JPY[8280.773140497265690Q],SOL[-0.044813687138599O],XRP[10.000000000000000] |
| 00142853 | JPY[0.000001409166654],XRP[12.848715270000000] |
| 00142854 | JPY[0.000003138200858],XRP[0.000000007661367] |
| 00142855 | JPY[0.342781240900000] |
| 00142856 | BTC[0.008000000000000],JPY[8580.998290000000000] |
| 00142857 | JPY[12.707052410000000],SOL[0.000000079777324],USD[-0.075464394250000O] |
| 00142858 | JPY[0.007080000000000],XRP[0.000072000000000] |
| 00142859 | SOL[0.000090000000000] |
| 00142860 | JPY[37956.669701163080800C] |
| 00142861 | JPY[210000.000000000000000] |
| 00142862 | JPY[0.000001305576204] |
| 00142863 | JPY[0.000019709107964Z],SOL[110.948144430000000] |
| 00142865 | JPY[1802.863180000000000],XRP[33696.706763040000000] |
| 00142866 | BTC[0.010089910000000],ETH[0.100916960000000],JPY[81148.679720000000000],SOL[0.938523500000000] |
| 00142867 | FTT[3.927220000000000],JPY[0.007386290500000] |
| 00142868 | SOL[0.010000000000000] |
| 00142869 | JPY[1861.412360000000000],SOL[0.100000000000000] |
| 00142870 | BTC[0.007400000000000],JPY[290.791600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142871 | JPY[1314.1245000000000000],SOL[0.0667000000000000] |
| 00142872 | BTC[0.0000186100000000],JPY[0.0002293316042198],SOL[1.0930668363567496] |
| 00142873 | BTC[0.0000099922145727],ETH[-0.0008464152559419],JPY[129.5602337472213941],SOL[-0.0057779678025990],XRP[1.7370450231163230] |
| 00142874 | BTC[0.0273623000000000],JPY[0.5381500000000000] |
| 00142875 | JPY[908.7725800000000000],XRP[130.0000000000000000] |
| 00142876 | ETH[0.5259000600000000],JPY[111744.9890394830000000] |
| 00142877 | JPY[1.0954500000000000] |
| 00142878 | FTT[58.6403869200000000],JPY[0.0000480464385573] |
| 00142879 | JPY[1690.1537600000000000] |
| 00142880 | JPY[0.2532230000000000],XRP[0.1746860000000000] |
| 00142881 | BTC[0.0001100000000000],JPY[25257.6881500000000000],SOL[20.8465544700000000] |
| 00142882 | ETH[0.0200000000000000],JPY[2321.0438300000000000],XRP[3096.0000000000000000] |
| 00142883 | JPY[496.6969101882565022],SOL[7.7917363000000000] |
| 00142884 | JPY[2643.3849900000000000],XRP[1100.0000000000000000] |
| 00142885 | BTC[0.0000013000000000],JPY[0.0099249531993190] |
| 00142886 | DOT[109.0000000000000000],JPY[65.8740339000000000],XRP[3.0000000000000000] |
| 00142888 | JPY[0.0158400000000000],SOL[38.0000000000000000] |
| 00142889 | JPY[0.0001166642713369],SOL[30.1844301900000000] |
| 00142890 | BCH[0.8997200100000000],BTC[0.0000000100000000],ETH[0.9120000000000000],JPY[0.5274700000000000],XRP[1327.0000000000000000] |
| 00142891 | JPY[918.2621000000000000] |
| 00142892 | JPY[10114.9696000000000000] |
| 00142893 | FTT[177.4779900300000000],JPY[0.0000035493057848],SOL[47.4648541700000000] |
| 00142894 | JPY[0.0002759422226872],SOL[34.5600000000000000] |
| 00142895 | BTC[0.0500000000000000],JPY[579.8996854575000000] |
| 00142896 | JPY[878.1391100000000000],SOL[20.0000000000000000] |
| 00142897 | JPY[0.0002179329262393],SOL[1.9872461197928562] |
| 00142898 | JPY[5680.1624900000000000],SOL[0.3000000000000000] |
| 00142899 | DOGE[107.5592469900000000],DOT[1.0396799900000000],ETH[0.0104040100000000],JPY[0.0014702977114761],SOL[2.8942432000000000] |
| 00142900 | JPY[980.0000107845473592] |
| 00142902 | JPY[66070.8983000000000000] |
| 00142903 | SOL[0.0000500700000000] |
| 00142904 | BTC[0.6053624600000000],FTT[0.6204325800000000],JPY[3221.4327300000000000],XRP[1276.8828785500000000] |
| 00142905 | JPY[0.0000416338694143],USD[0.0000000006174361],XRP[0.0001992700000000] |
| 00142906 | JPY[0.0001490884320013],SOL[1.1271548200000000] |
| 00142907 | BTC[0.4677063200000000],JPY[975.6458500000000000] |
| 00142908 | JPY[0.5434008402055804],SOL[-0.0000965551181930] |
| 00142909 | JPY[874.1417488600000000] |
| 00142911 | JPY[0.7008488800000000],SOL[-0.0001020809551997] |
| 00142912 | JPY[0.3510000000000000],SOL[0.1063580300000000] |
| 00142913 | JPY[0.0004938637052226] |
| 00142914 | BTC[0.0975804800000000],JPY[60653.3967329745500000] |
| 00142915 | JPY[16519.2927400000000000],SOL[8.2180000000000000] |
| 00142916 | FTT[150.7982952000000000],JPY[0.0000032431325957] |
| 00142918 | BTC[0.1765830500000000],JPY[0.4791448770277320],SOL[17.3012477000000000] |
| 00142919 | JPY[0.3807508782000000] |
| 00142920 | JPY[0.9339400000000000] |
| 00142921 | BTC[0.0000049897014635],JPY[0.0005835533693265],USD[0.0161285089780549],XRP[0.0000000042923963] |
| 00142922 | JPY[376.1148700000000000] |
| 00142923 | JPY[0.3572659322394049] |
| 00142925 | BTC[0.0050000000000000],ETH[0.8204833600000000],JPY[0.2679478520000000],SOL[1.9996000000000000] |
| 00142926 | JPY[2244.0415000000000000] |
| 00142927 | JPY[0.0000441358956268],SOL[4.2163200053307315] |
| 00142928 | JPY[730.2523800000000000] |
| 00142929 | BTC[0.0200000000000000],ETH[0.2220000000000000],JPY[163.5411800000000000] |
| 00142931 | BTC[0.0302738700000000],JPY[23304.9546000000000000],XRP[353.2863586800000000] |
| 00142932 | JPY[0.0272000000000000],SOL[0.0000035000000000] |
| 00142934 | JPY[6129.9329600000000000],SOL[11.7002357200000000] |
| 00142935 | JPY[0.0008526041525598],XRP[0.0001198900000000] |
| 00142936 | JPY[0.8467500000000000],XRP[6000.0000000000000000] |
| 00142937 | ETH[0.0357750700000000],JPY[0.0014212792907296],SOL[26.3965008400000000] |
| 00142938 | FTT[1.7142960000000000],JPY[0.0016400000000000],XRP[77.6825931500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00142939 | JPY[175.4802239547974196] |
| 00142940 | JPY[0.3018872500000000] |
| 00142941 | ETH[25.100000000000000],JPY[32023.2561000000000000] |
| 00142942 | JPY[3712.627480000000000],SOL[0.040000000000000] |
| 00142943 | JPY[70299.0048132471264563],XRP[1386.29732486419776000] |
| 00142944 | ETH[0.0907068300000000],JPY[0.0000000074333254],USD[0.0000104709679757] |
| 00142945 | JPY[36380.000000000000000],SOL[5.800000000000000] |
| 00142946 | JPY[0.0000351481626624],SOL[0.814090880000000] |
| 00142947 | BTC[0.0163582000000000],JPY[0.0486326000000000],SOL[6.1046026100000000] |
| 00142948 | JPY[442.951790000000000] |
| 00142950 | JPY[793.9750419009631600] |
| 00142951 | JPY[50.372221481300000] |
| 00142952 | BTC[0.300000000000000],JPY[8000.6148700000000000] |
| 00142953 | JPY[20.1035400000000000] |
| 00142955 | BCH[0.100000000000000],BTC[0.025000000000000],ETH[0.3500000000000000],JPY[1082.3505700000000000],XRP[480.000000000000000] |
| 00142956 | BTC[0.0000000054585667],FTT[0.0061953300000000],USD[0.0015623094635000],XRP[0.0000000003718061] |
| 00142957 | BTC[0.020000000000000],JPY[18485.7356200000000000] |
| 00142958 | AVAX[0.082404880000000000],BAT[2.23714644000000000],BCH[0.070000000000000],BTC[0.0009019400000000],DOGE[54.1621315100000000],DOT[1.000000000000000],ENJ[2.3657906300000000],ETH[0.0087604900000000],FTT[0.250000000000000],JPY[0.5218347638113029],LTC[2.0002523600000000],MKR[0.0006621400000000],OMG[0.4024997900000000],SOL[0.1012149000000000],XRP[30.0000000000000000] |
| 00142959 | BTC[0.0013000000000000] |
| 00142960 | BTC[0.037000000000000],ETH[0.0046689000000000],JPY[482.1590800000000000],XRP[20.0000000000000000] |
| 00142961 | JPY[53.0681032525536378],SOL[0.0000000038243639],USD[-0.3208721151000000] |
| 00142962 | JPY[249670.3392000000000000] |
| 00142963 | JPY[0.0401717150000000],SOL[0.0090550000000000] |
| 00142964 | JPY[0.0002865297702208] |
| 00142965 | JPY[3088.1098700000000000],SOL[13.0758752300000000] |
| 00142966 | JPY[138576.0000019644955915],XRP[297.280000000000000] |
| 00142967 | JPY[122.936050000000000],SOL[1.0016651000000000],XRP[40.5750010000000000] |
| 00142968 | BTC[0.0002724000000000],JPY[0.0660809994499850],XRP[0.0000067800000000] |
| 00142969 | BTC[0.0931000000000000],JPY[1192.2600500000000000] |
| 00142970 | BAT[100.28738460000000],BCH[4.0219464300000000],BTC[0.5027525000000000],DOGE[1229.8745285900000000],ENJ[100.2883313400000000],ETH[7.0585158600000000],JPY[0.0000001271510708],OMG[100.2873846000000000],SOL[30.2891049600000000],XRP[30173.4185560100000000] |
| 00142971 | JPY[1189.577610000000000],SOL[0.090000000000000] |
| 00142972 | JPY[298.019500000000000] |
| 00142973 | BTC[0.0000043500000000],JPY[0.1401800000000000],SOL[0.0000450000000000],XRP[0.090000000000000] |
| 00142974 | JPY[0.784000000000000] |
| 00142975 | JPY[2010.3393500000000000] |
| 00142976 | BTC[0.0711453200000000],DOGE[0.0000000100000000],ENJ[0.0001606000000000],FTT[7.0750844800000000],JPY[0.0000001903349127],XRP[4966.8540322300000000] |
| 00142977 | BCH[1.000000000000000],BTC[0.2000841600000000],ETH[0.000050000000000],JPY[999.7672432603000000],XRP[6.000000000000000] |
| 00142978 | AVAX[-0.0021350667988972],JPY[0.0001090711186580],SOL[0.0107162464078636] |
| 00142980 | BTC[0.0141940000000000],ETH[0.2687300000000000],JPY[37378.4389800000000000],SOL[0.0100999100000000] |
| 00142981 | BTC[0.3724812600000000],JPY[0.0181100000000000] |
| 00142982 | BTC[0.0356700000000000],JPY[19879.2050600000000000] |
| 00142983 | JPY[1779.1269700000000000] |
| 00142984 | JPY[0.0003908007519568],SOL[9.2770219300000000] |
| 00142985 | JPY[27642.0923538650930000] |
| 00142986 | JPY[522.622000000000000] |
| 00142987 | ETH[0.0159330000000000],JPY[0.0096800000000000] |
| 00142988 | JPY[15443.000000000000000] |
| 00142991 | JPY[0.0001068354667140] |
| 00142992 | JPY[43.692370000000000] |
| 00142993 | ETH[0.0000000015885200],JPY[0.0000003984577222],XRP[0.0000000048106715] |
| 00142995 | ETH[0.0001149000000000],JPY[394.7452826821545037] |
| 00142996 | JPY[0.843190000000000] |
| 00142997 | JPY[6335.3750800000000000] |
| 00142999 | JPY[21.2026073600000000],SOL[0.0000000040548552],USD[-0.1247015845700000] |
| 00143000 | BTC[0.033000000000000],JPY[1512.4251400000000000],SOL[2.000093870000000] |
| 00143001 | ETH[0.0000001000000000],JPY[0.0000488973537329],SOL[3.7454742900000000] |
| 00143002 | JPY[10186.8775500000000000] |
| 00143003 | SOL[19.280000000000000] |
| 00143004 | JPY[0.0000100932335090] |
| 00143005 | BTC[0.0037260100000000],JPY[0.4308100000000000] |
| 00143006 | JPY[0.5834128582418334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143007 | JPY[338.7478876863832546],SOL[3.2941826800000000] |
| 00143008 | JPY[912.6743900000000000],SOL[0.0150000000000000] |
| 00143009 | JPY[0.4000000000000000],XRP[0.0000100000000000] |
| 00143011 | ETH[1.0012610100000000],JPY[276739.3500200000000000] |
| 00143012 | ETH[0.0017980000000000],JPY[847.7171700000000000],SOL[0.2000000000000000] |
| 00143013 | FTT[19.8601191600000000],JPY[6.0437800000000000],XRP[37.0000000000000000] |
| 00143014 | JPY[7883.1539400000000000],SOL[70.2743399900000000],XRP[0.0000812900000000] |
| 00143015 | BTC[0.1400000000000000],ETH[2.0060000000000000],JPY[182.7986100000000000],SOL[0.6070000000000000] |
| 00143017 | BCH[0.0089918300000000],ETH[10.0000000000000000],FTT[42.8587983100000000],JPY[1657.1190300000000000],XRP[10077.7005930000000000] |
| 00143018 | BTC[0.0004734700000000],ETH[0.0947300000000000],JPY[4797.5835700000000000],XRP[65.0000000000000000] |
| 00143019 | BTC[0.0000064500000000],JPY[18081.1000000000000000],SOL[146.3476686000000000] |
| 00143021 | SOL[0.0488000000000000] |
| 00143022 | BTC[0.0000015200000000],JPY[203.3946645684578630],SOL[0.0176507300000000] |
| 00143023 | JPY[1736.0336900000000000],SOL[22.0000000000000000] |
| 00143024 | BTC[0.0110000000000000],ETH[0.2800000000000000],JPY[0.0286200000000000] |
| 00143025 | JPY[0.0300697478036749] |
| 00143026 | BTC[0.0000007000000000],JPY[14.4577371852359958],SOL[-0.0023548187710359] |
| 00143027 | JPY[764.1621000000000000],XRP[4800.0000000000000000] |
| 00143028 | BTC[0.0282400000000000],ETH[2.8289600000000000],JPY[8.5523500000000000] |
| 00143030 | BTC[0.0004285700000000],JPY[2980.2445480217753036] |
| 00143031 | BCH[22.4032600000000000],BTC[10.0000000000000000],ETH[0.1613000000000000],JPY[0.7708800000000000] |
| 00143032 | JPY[0.0000004164904352] |
| 00143033 | JPY[1098.5677800000000000],SOL[0.0000000069490000] |
| 00143034 | JPY[0.7452710400000000] |
| 00143035 | JPY[0.0000226731715052] |
| 00143036 | ETH[5.2133317500000000],JPY[86.7298200000000000] |
| 00143037 | BTC[2.0648389700000000],ETH[7.5322638800000000],XRP[3540.2801640300000000] |
| 00143038 | BCH[0.1512254700000000],BTC[0.1538564300000000],JPY[12374.3400400000000000] |
| 00143039 | JPY[28.1421170400000000],SOL[0.0100000000000000] |
| 00143040 | BTC[0.1100000000000000],ETH[0.3900000000000000],JPY[3008.7338800000000000],XRP[2450.0000000000000000] |
| 00143041 | JPY[37.1027294917762750],SOL[1787.7900000000000000] |
| 00143042 | BTC[0.0000931000000000],ETH[0.0009289900000000],FTT[119.0936800000000000],JPY[4.6274576294490276],SOL[83.0970714203181830] |
| 00143043 | BAT[6070.0000000000000000],BTC[0.5166955300000000],ETH[1.1332000000000000],JPY[0.0186088550268980],XRP[5560.0000000000000000] |
| 00143044 | JPY[4529.0000000000000000] |
| 00143045 | JPY[0.7145063250000000] |
| 00143046 | ETH[0.0431922400000000] |
| 00143047 | JPY[1470.5806400000000000],SOL[0.0000010000000000] |
| 00143048 | JPY[648.9000000000000000],SOL[0.0131800000000000] |
| 00143049 | JPY[4466.2657900000000000] |
| 00143050 | JPY[0.0004780218659987] |
| 00143051 | BTC[-0.0000000525988174],JPY[463.4077399419200000],USD[0.0774759383842790] |
| 00143052 | BTC[0.0000018000000000],JPY[0.0004460669415398] |
| 00143053 | BTC[0.1435776600000000],ETH[1.5877507900000000],JPY[0.0719619531800316],SOL[107.2400000000000000],XRP[6479.6757080000000000] |
| 00143054 | JPY[0.2621100000000000] |
| 00143055 | JPY[68.5010900000000000],XRP[20.0000090000000000] |
| 00143056 | JPY[60.4464300000000000],XRP[0.4500000000000000] |
| 00143057 | JPY[1000.4759318948869887],XRP[0.0000420000000000] |
| 00143059 | JPY[0.9791405196000000] |
| 00143060 | JPY[0.0000127096514060],SOL[2.4179244400000000] |
| 00143061 | BCH[3.0120375400000000],BTC[0.0447501900000000],ETH[1.4016045900000000],JPY[9026.0431000000000000],SOL[6.2165520900000000],XRP[255.7593571800000000] |
| 00143062 | FTT[0.1999600000000000],JPY[7.8014610000000000],XRP[1942.5864850100000000] |
| 00143063 | JPY[44.1010000000000000],SOL[4.1979290000000000] |
| 00143064 | ETH[2.0000000000000000],JPY[2070.0000000000000000],XRP[1385.3771640000000000] |
| 00143065 | BTC[0.0075985600000000],DOGE[909.8271000000000000],DOT[27.0937680000000000],JPY[312.1935122500000000],SOL[12.4476345000000000] |
| 00143066 | ETH[0.0001120600000000],JPY[0.3572491900000000] |
| 00143067 | BTC[0.0004713000000000],JPY[0.3326020600000000] |
| 00143068 | BTC[0.0000001000000000],JPY[18.7966681282950480] |
| 00143069 | BTC[0.2979992000000000],JPY[118.8243879132000000] |
| 00143070 | JPY[790.4598000000000000],SOL[0.0000200000000000] |
| 00143071 | JPY[43170.7797385505957540] |
| 00143072 | JPY[561.5803005840000000],SOL[0.1879627400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143073 | JPY[20.5176300000000000],SOL[0.0000012600000000] |
| 00143074 | JPY[30020.0000000000000000],SOL[4.4991450000000000] |
| 00143075 | BAT[1000.0000000000000000],JPY[40988.6743900000000000],SOL[0.0000572900000000] |
| 00143077 | BTC[0.0000001000000000],DOGE[1529.3059370100000000],JPY[0.0000002237487312],USD[0.0000003518322804] |
| 00143078 | JPY[0.3047609776721935] |
| 00143079 | JPY[90200.7156200000000000] |
| 00143080 | BTC[0.0002378200000000],JPY[0.0211785014151632],SOL[31.7310199500000000] |
| 00143081 | BTC[0.0120000000000000],JPY[500.0000000000000000],XRP[33000.0000000000000000] |
| 00143082 | BAT[20.0000000000000000],DOGE[100.0000000000000000],ENJ[15.0000000000000000],FTT[5.0000000000000000],JPY[22336.4097662400000000],SOL[8.0000000000000000] |
| 00143085 | JPY[573.7483200000000000] |
| 00143086 | FTT[0.0000000064425400],JPY[0.0000468284046003],SOL[0.0000777938664216] |
| 00143087 | JPY[7297.1914800000000000],SOL[2.8064536900000000] |
| 00143088 | BCH[1.0000000000000000],JPY[5303.2304200000000000],XRP[300.0000000000000000] |
| 00143089 | JPY[7293.5643700000000000],SOL[6.0672757100000000] |
| 00143090 | JPY[46.8916966700000000],SOL[22.9056634200000000] |
| 00143091 | ETH[1.0000000000000000],JPY[84.0077900000000000],SOL[18.0000000000000000] |
| 00143092 | JPY[120358.0253100000000000] |
| 00143093 | ETH[0.0000001000000000],JPY[858.2019752758879232],SOL[0.0067270054911340],USD[-0.2824871194801325] |
| 00143096 | JPY[3000.9000496883268637] |
| 00143098 | BTC[0.0178800900000000],JPY[97.1226880038696737],SOL[0.0000005400000000] |
| 00143100 | JPY[441035.9179655590465486] |
| 00143101 | JPY[0.0000449227204966],USD[0.0000000000349806] |
| 00143102 | BTC[0.0302282300000000],ETH[0.2176161100000000],JPY[951.7695300000000000],SOL[17.6129996300000000],XRP[1335.7112478700000000] |
| 00143104 | BCH[2.4611976300000000],BTC[0.0090587700000000],ETH[0.1343260000000000],FTT[9.4606388800000000],JPY[137223.4146379553799635],SOL[2.0593757100000000],XRP[1412.4960905500000000] |
| 00143105 | JPY[0.0000005861345080] |
| 00143106 | JPY[0.4583700000000000] |
| 00143107 | JPY[0.0000314921318416],SOL[15.2054400000000000] |
| 00143108 | SOL[20.6036157400000000] |
| 00143109 | ETH[0.9100000000000000],JPY[95437.4666507560000000] |
| 00143111 | BTC[0.0000001000000000],ETH[0.0004000000000000],JPY[5.5095250300000000],XRP[34725.0548000000000000] |
| 00143112 | ETH[2.5775458300000000],JPY[0.0045006411996913] |
| 00143115 | ETH[0.0028741000000000],JPY[0.0020000000000000],SOL[0.0000220000000000] |
| 00143116 | JPY[0.0544803831876842] |
| 00143117 | JPY[0.0017900000000000],SOL[0.0000983100000000] |
| 00143118 | SOL[0.0500000000000000] |
| 00143119 | JPY[842.6736508630186937],SOL[76.3814663900000000] |
| 00143120 | JPY[0.4910446622576984] |
| 00143121 | BTC[0.0848191000000000],FTT[4.7614571300000000],JPY[271.0693800000000000],XRP[550.0000000000000000] |
| 00143122 | JPY[0.9194700175827962],SOL[-0.0001590543605267] |
| 00143123 | USD[20.7766062335435775] |
| 00143124 | JPY[0.6866902920789187] |
| 00143125 | JPY[0.0000019812670634] |
| 00143127 | XRP[290.5000000000000000] |
| 00143129 | JPY[208.1495200000000000],SOL[2.5000755800000000] |
| 00143130 | FTT[295.9527864000000000],JPY[0.6489784883300000],SOL[76.0940330000000000],USD[41.3752334025000000] |
| 00143131 | USD[50.0000000000000000] |
| 00143132 | JPY[0.9643121099089344] |
| 00143133 | JPY[13.7772025200000000] |
| 00143134 | JPY[823.5426000000000000] |
| 00143135 | JPY[0.0201100000000000],SOL[0.0000985200000000] |
| 00143136 | JPY[844.3908600000000000] |
| 00143137 | JPY[0.0000287854202024],SOL[7.7730625521200000] |
| 00143138 | JPY[0.0039985411160358] |
| 00143139 | BAT[12.9504854600000000],BTC[0.0002028400000000],ETH[0.0043877700000000],JPY[0.0129945953443335],XRP[9.3412116400000000] |
| 00143141 | ETH[-0.0007033435720969],JPY[28916.3995887372000000],SOL[0.0000790200000000],XRP[0.0490000000000000] |
| 00143146 | JPY[262552.0660500000000000] |
| 00143147 | JPY[60259.2712781316833720],SOL[9.8822692400000000],XRP[156.5655276600000000] |
| 00143148 | JPY[567.3387600000000000],SOL[72.0000000000000000] |
| 00143150 | JPY[0.0000006026024660] |
| 00143151 | JPY[774.7741000000000000],SOL[25.9100000000000000] |
| 00143152 | JPY[0.2050382661072940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143153 | JPY[0.000000365221623],XRP[1506.4303035200000000] |
| 00143154 | BCH[4.5000000000000000],JPY[1337.7384200000000000] |
| 00143155 | JPY[0.3413341908794148],SOL[0.0010000000000000] |
| 00143156 | JPY[0.0000964066903364],SOL[-0.0000000103591808] |
| 00143157 | JPY[4543.1172950000000000],XRP[23390.0000000000000000] |
| 00143158 | JPY[1053.4571494800000000],SOL[12.0000000000000000] |
| 00143159 | DOT[21.3966190900000000],JPY[51.5000027706671030],SOL[4.6490700000000000] |
| 00143160 | JPY[0.4901548282199397] |
| 00143161 | BTC[0.0010095500000000],ETH[0.4035035900000000],JPY[1739.4975800000000000],SOL[22.1653665100000000] |
| 00143162 | JPY[0.3233536305817562] |
| 00143163 | AVAX[0.0000000062336946],ETH[0.1746060000000000],JPY[0.0019569486077732],SOL[7.2521954154000000] |
| 00143164 | JPY[174.8445000000000000] |
| 00143165 | JPY[12000.0000496766361965] |
| 00143166 | JPY[40684.9001465857280000],SOL[0.0000298700000000] |
| 00143167 | JPY[0.0080019659792810] |
| 00143168 | JPY[500.0001001220441978],SOL[10.1133642400000000] |
| 00143171 | SOL[14.5389307200000000] |
| 00143172 | BCH[2.0017542600000000],BTC[0.0605528000000000],DOT[31.5212947600000000],JPY[381.3093800000000000],LTC[18.0560981200000000],XRP[32.0280669700000000] |
| 00143173 | SOL[0.0000800000000000] |
| 00143174 | JPY[29.1242700000000000] |
| 00143175 | BTC[0.0199850000000000] |
| 00143177 | JPY[2072.0317600000000000] |
| 00143178 | USD[50.0000000000000000] |
| 00143179 | BTC[0.0000059000000000],ETH[0.0000000017245000],JPY[50000.0324708457861095] |
| 00143180 | SOL[0.0000254900000000],XRP[0.0000070000000000] |
| 00143181 | BTC[0.8192388300000000],JPY[0.7890900000000000] |
| 00143182 | JPY[182.4792340666315466],XRP[2803.4672400000000000] |
| 00143183 | JPY[0.0000237651873500] |
| 00143184 | ETH[0.1001039900000000],JPY[4952.4995333553532727] |
| 00143185 | JPY[0.6751881507731663] |
| 00143187 | JPY[576.0846500000000000],SOL[0.4800000000000000] |
| 00143189 | JPY[0.0002396892242273] |
| 00143190 | JPY[0.0002009044840097],SOL[13.7119680100000000] |
| 00143193 | JPY[6.6308446310000000],SOL[2.3000210000000000] |
| 00143194 | BTC[0.1000000000000000],DOT[100.0000000000000000],JPY[66574.0000000000000000],SOL[6.9000000000000000] |
| 00143195 | JPY[310.7742800000000000],USD[30.0000000000000000],XRP[0.0000220000000000] |
| 00143196 | JPY[0.9611932088141400] |
| 00143200 | BTC[0.0000000099960313],JPY[56.8752180366320102],USD[0.0000000054094863] |
| 00143201 | SOL[0.0000700000000000] |
| 00143202 | JPY[0.0002631288423378],SOL[3.6455040000000000] |
| 00143203 | JPY[80719.5355900000000000] |
| 00143204 | JPY[0.0517618482652850],SOL[0.0000452500000000] |
| 00143205 | JPY[4050.5960000000000000] |
| 00143206 | JPY[41.9186400000000000] |
| 00143207 | BTC[2.2730364900000000],FTT[13.2150243600000000],JPY[252.1452800000000000],XRP[0.0000000100000000] |
| 00143208 | JPY[69013.1072900000000000] |
| 00143209 | JPY[0.0000004733727142] |
| 00143213 | JPY[5672.1650000000000000] |
| 00143214 | BTC[0.0021181200000000],XRP[27136.3082211300000000] |
| 00143215 | JPY[0.0000409723373835] |
| 00143216 | JPY[3540.0000000000000000],SOL[0.7420000000000000] |
| 00143218 | JPY[700.0000558919580788] |
| 00143221 | BTC[0.0005955700000000],JPY[0.0192078217209260] |
| 00143223 | JPY[0.6303100000000000] |
| 00143224 | JPY[500000.0000489828421833],SOL[60.6127999900000000] |
| 00143225 | JPY[39.0267800000000000] |
| 00143227 | FTT[127.1156475600000000],JPY[1.6954800000000000],XRP[1892.8500000000000000] |
| 00143228 | ETH[15.0000000000000000],JPY[2974.3600000000000000] |
| 00143229 | BTC[0.0002989300000000],JPY[1099.0656395030000000] |
| 00143230 | XRP[117.1643583600000000] |
| 00143234 | BTC[1.8061375200000000],ETH[13.0680505900000000],JPY[0.0015120274635496],USD[0.0004975800525997] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00143235 | ENJ[23.000000000000000000],ETH[1.322600000000000000],JPY[28.768750000000000000],XRP[1865.213800000000000000] |
| 00143236 | BTC[0.635000000000000000],JPY[0.280000000000000000] |
| 00143237 | ETH[0.526507830000000000],JPY[6345.717230000000000000] |
| 00143238 | JPY[204.545670000000000000],SOL[0.001616200000000000],XRP[2223.524000000000000000] |
| 00143239 | JPY[1.976869149323660](0),SOL[0.000096846563337],USD[-0.011890272000000000] |
| 00143240 | ETH[2.000000000000000000],JPY[8217.034530000000000000],XRP[10.000000000000000000] |
| 00143241 | JPY[0.004590000000000000],SOL[0.000350100000000] |
| 00143244 | XRP[500.000000000000000] |
| 00143246 | BTC[0.003429990000000000],ETH[0.052088990000000000],JPY[0.000416167014007],SOL[2.642428790000000000] |
| 00143247 | JPY[82.021028728270813](1),SOL[0.000095447450489] |
| 00143248 | JPY[0.000481741451038] |
| 00143249 | JPY[213.197980000000000000],SOL[0.000056600000000] |
| 00143250 | BCH[5.530990990000000000],BTC[2.011470230000000000],ENJ[4584.446918490000000000],JPY[13406.978130000000000000] |
| 00143252 | JPY[0.000148688577522](4),SOL[0.000038470000000] |
| 00143253 | BTC[0.000000067750193],JPY[9653.313500036600000],USD[0.000338120021321](0) |
| 00143254 | JPY[0.000022167636000],SOL[3.704827580000000] |
| 00143255 | ETH[0.000760000000000000],JPY[106321.850500000000000] |
| 00143256 | JPY[500.223780000000000000],SOL[0.001867800000000] |
| 00143257 | JPY[23.722730000000000] |
| 00143259 | JPY[33.100000000000000000],SOL[1.478617340000000] |
| 00143260 | AVAX[1.899999990000000000],BTC[0.001714990000000000],DOT[5.192414990000000000],ETH[0.025122990000000000],JPY[0.000005320434634],SOL[15.000000000000000000],XRP[128.188842630000000000] |
| 00143261 | JPY[31877.648580000000000000] |
| 00143263 | BAT[3000.000000000000000000],ETH[0.500000000000000000],JPY[23290.988600000000000000],XRP[2000.000000000000000000] |
| 00143264 | BTC[0.000093160000000000],JPY[71189.843204643015000],USD[30.000000000000000000] |
| 00143267 | JPY[20312.665260000000000000],SOL[0.107343890000000000] |
| 00143269 | JPY[0.000036103833231(4)] |
| 00143271 | JPY[0.000018939175406(2)],SOL[14.756422930000000] |
| 00143273 | JPY[4640.538520000000000000],SOL[0.001543800000000],XRP[10233558.698357720000000000] |
| 00143274 | JPY[16043.622650000000000000],XRP[4035.000000000000000] |
| 00143276 | BTC[0.016415690000000000],ETH[0.097111990000000000],JPY[3000.041802711435373(9)],LTC[0.008238180000000],SOL[0.035200000000000] |
| 00143277 | JPY[0.000450693393640] |
| 00143278 | JPY[0.000421320403604] |
| 00143279 | BTC[0.000700000000000000],JPY[26.489797201600000] |
| 00143280 | BTC[0.483000000000000000],JPY[656.101180000000000] |
| 00143281 | ETH[0.000100000000000000],JPY[65.595112503718470(3)],SOL[0.000041000000000] |
| 00143282 | JPY[0.003982372842993(4)] |
| 00143283 | JPY[157788.426836400000000000],SOL[0.590047590000000],USD[0.000000050326560] |
| 00143284 | JPY[614.784000000000000000],SOL[0.000066050000000] |
| 00143285 | JPY[404.005477019860680(0)] |
| 00143286 | ETH[0.010000700000000000],JPY[0.000456906037040],SOL[0.276578400000000] |
| 00143287 | JPY[46.369360000000000000] |
| 00143288 | JPY[1435.527090348152799],USD[0.000000082938044] |
| 00143289 | BCH[0.230000000000000000],BTC[0.001000000000000000],JPY[768.510000000000000] |
| 00143290 | AVAX[1.070083930000000000],DOT[100.805966570000000000],ETH[1.276204950000000000],FTT[35.285385430000000000],JPY[0.000207396429313],SOL[43.880289630000000000] |
| 00143291 | BTC[0.006451800000000000],JPY[0.722300000000000] |
| 00143292 | BTC[0.005252790000000000],ETH[0.305447580000000000],JPY[366225.408243615009262(659),SOL[16.832922000000000000] |
| 00143294 | JPY[0.966470506838005(9)] |
| 00143295 | JPY[16.054651901000000] |
| 00143296 | JPY[0.827373435415000(0)] |
| 00143299 | AVAX[0.003933500000000],BTC[0.000003330000000],ETH[0.000051600000000],FTT[0.000275610000000000],JPY[36904.159761218188267(6),SOL[0.000204750000000000],USD[20.996010000000000000] |
| 00143300 | BTC[0.261783620000000000],ETH[5.034159140000000000],JPY[611.835330000000000000],SOL[12.077128100000000000],XRP[20891.760264500000000000] |
| 00143301 | BTC[4.100000120000000000],JPY[83541.747090000000000000] |
| 00143302 | BTC[0.000000100000000],JPY[57.803220000000000000] |
| 00143303 | LTC[0.000081240000000000] |
| 00143304 | JPY[0.123880000000000000],SOL[22.908072820000000000] |
| 00143305 | BTC[0.000003670000000000],JPY[0.416024381738186(6)] |
| 00143306 | JPY[43.726334553154636(1)] |
| 00143307 | BTC[0.170000000000000000],JPY[293911.093980000000000000] |
| 00143308 | BTC[0.000010000000000000],JPY[0.782535119784801(0)] |
| 00143309 | JPY[0.958949828570100(0)] |
| 00143310 | JPY[5664.000000000000000000],SOL[2.400000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143311 | ETH[0.2000000000000000],JPY[1281.5575900000000000] |
| 00143312 | ETH[4.0000000000000000],JPY[655046.7304100000000000],XRP[500.0000000000000000] |
| 00143313 | JPY[287522.2439100000000000],SOL[40.0000000000000000] |
| 00143314 | JPY[0.3374293100000000] |
| 00143315 | JPY[5443.8599958882148115],SOL[20.0300000000000000],XRP[4.6525400500000000] |
| 00143316 | JPY[0.0000019834370515] |
| 00143317 | JPY[12.8936339831667668] |
| 00143320 | JPY[1.0051184619309094] |
| 00143321 | BTC[0.0000028797303323],JPY[0.0029925884060794],SOL[0.0039273011200260],USD[0.0367036742563465],XRP[0.0684373200000000] |
| 00143323 | JPY[469.0000691358453060],SOL[5.6570687300000000] |
| 00143324 | BCH[16.5000000000000000],BTC[0.2890000000000000],ETH[0.4200000000000000],JPY[29656.7658400000000000] |
| 00143325 | JPY[6.8025700000000000] |
| 00143326 | JPY[0.9082995536573763] |
| 00143327 | JPY[0.0003608884500995],SOL[7.8782519800000000] |
| 00143328 | JPY[2838.0000000000000000],SOL[0.3463998100000000] |
| 00143329 | JPY[0.0131455749617596] |
| 00143330 | JPY[0.0004773688732448] |
| 00143331 | JPY[615.8916000000000000],XRP[9430.0489042400000000] |
| 00143333 | JPY[59446.3000519101751789],SOL[1.0354733000000000] |
| 00143334 | JPY[2818.4867700000000000],XRP[7.0000000000000000] |
| 00143335 | ETH[6.2360000000000000],SOL[0.0016165000000000] |
| 00143336 | JPY[0.0003812691462411],SOL[15.8000000000000000] |
| 00143337 | JPY[0.1837516999310890] |
| 00143338 | JPY[1000.0000000000000000] |
| 00143339 | JPY[0.8019625995200000],SOL[0.0028097000000000] |
| 00143340 | JPY[0.0000006869735821],XRP[143.1024509700000000] |
| 00143341 | DOT[10.0000000000000000],JPY[707.8103100000000000],SOL[45.0000000000000000] |
| 00143342 | JPY[7.9643639000000000],USD[0.0472168202500000] |
| 00143343 | JPY[0.0000002451274000],XRP[927.3546333300000000] |
| 00143346 | JPY[834.7056445000000000] |
| 00143348 | BTC[0.0200000000000000],JPY[36451.7000000000000000],SOL[20.0420000000000000] |
| 00143349 | JPY[5855689.3148700000000000] |
| 00143350 | BTC[0.0000022500000000],FTT[0.5073283800000000],JPY[0.9493069988000000] |
| 00143351 | SOL[34.9800000000000000] |
| 00143353 | JPY[0.5416289186130000] |
| 00143354 | JPY[3774.4956800000000000] |
| 00143355 | JPY[1.4658194580000000] |
| 00143356 | JPY[9806.7702794577690821] |
| 00143357 | JPY[440.7200000000000000],SOL[20.0000000000000000] |
| 00143358 | JPY[0.9947030000000000],XRP[0.3206370000000000] |
| 00143360 | BTC[2.7511555700000000],JPY[14.5517521584000000],XRP[46.2000000000000000] |
| 00143362 | ETH[2.3909447900000000],JPY[6699.9392600000000000] |
| 00143363 | JPY[48.4885410000000000],SOL[0.0000000043171061],USD[-0.2880794560000000] |
| 00143364 | JPY[29.9957000000000000] |
| 00143365 | JPY[0.0000000767422257] |
| 00143368 | JPY[47.8117875304797871] |
| 00143369 | JPY[266.4705507800000000],XRP[0.0003546000000000] |
| 00143370 | BTC[0.0011583700000000],ETH[0.0010000000000000],JPY[17135.1847300000000000],XRP[2.0000000000000000] |
| 00143372 | JPY[231637.7552838800000000],SOL[0.0060000000000000] |
| 00143373 | JPY[0.1584740753133345] |
| 00143374 | JPY[0.5480176855704464] |
| 00143377 | JPY[6062.3814293622200000],SOL[2.0000000000000000] |
| 00143378 | BTC[1.9500000000000000],JPY[1976525.2905100000000000] |
| 00143379 | ETH[1.0554915900000000],JPY[0.0003636337364538] |
| 00143380 | JPY[0.0628314300000000] |
| 00143381 | BTC[0.0000006000000000],ETH[0.0000000068821200] |
| 00143382 | JPY[0.0037002893578597],XRP[-0.0000482462922932] |
| 00143383 | BTC[0.0000350000000000],JPY[0.0045900365379071] |
| 00143385 | JPY[65015.1494205523495186],USD[0.0000000071203290] |
| 00143386 | JPY[0.7580534181460303],SOL[0.0027134730221862],USD[0.0000859663650452] |
| 00143387 | JPY[6390.6823252900000000],SOL[-0.9182690681260866] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143388 | JPY[13.732742071500000000] |
| 00143390 | JPY[0.000478638669644],SOL[18.450639970000000000] |
| 00143391 | BTC[-0.000000229592381.2],JPY[68.491327002750764.6],SOL[0.010000000000000000] |
| 00143392 | JPY[1594.000006830714359.0],SOL[0.172007460000000000] |
| 00143393 | FTT[8.533513020000000000],XRP[0.000005750000000000] |
| 00143394 | JPY[0.206019722549337.6],SOL[3.662935980000000000] |
| 00143396 | BTC[0.200000000000000000],JPY[597635.924950000000000000] |
| 00143397 | JPY[29.465501080000000000] |
| 00143398 | JPY[0.000040884494768.81],USD[0.000000177993747.0] |
| 00143399 | ETH[0.370000000000000000],JPY[6338.884280000000000000] |
| 00143400 | JPY[16262.900000000000000000] |
| 00143401 | JPY[0.565126021427952.7] |
| 00143402 | JPY[0.126069094537425.9] |
| 00143403 | JPY[0.000005530829056],XRP[1153.398776610000000000] |
| 00143404 | BTC[0.000900000000000000],JPY[127.447600000000000000],SOL[3.000000000000000000] |
| 00143405 | JPY[0.445957300303005.6] |
| 00143407 | ETH[0.750000000000000000],JPY[1544.648390000000000000] |
| 00143408 | JPY[23789.985757887300660.42],XRP[0.623886590000000000] |
| 00143409 | BTC[0.192484200000000000],JPY[0.005160000000000000],SOL[12.000097160000000000] |
| 00143410 | JPY[0.431160000000000000] |
| 00143411 | DOGE[1.000000000000000000],DOT[54.996000000000000000],ETH[0.014730000000000000],JPY[1.177223710000000000],SOL[43.999200000000000000] |
| 00143412 | JPY[17521.363399375000000] |
| 00143413 | JPY[11.019125340000000000],SOL[1.400000000000000000] |
| 00143414 | BTC[0.015263600000000000],DOT[4.000000000000000000],ETH[0.045475690000000000],FTT[3.647900390000000000],JPY[3071.816726956530843.5],SOL[1.933951000000000000],XRP[20.650000000000000000] |
| 00143415 | JPY[0.000438495642679],SOL[7.060857590000000000],XRP[1.000000000000000000] |
| 00143416 | BTC[0.000030000000000000],JPY[0.565533275400000000] |
| 00143417 | FTT[4187.531245570000000000],JPY[0.000006710300516.8],SOL[100.000000000000000000] |
| 00143418 | FTT[1.371436800000000000],JPY[1364.961260000000000000] |
| 00143419 | JPY[27.059260000000000000] |
| 00143420 | XRP[41.450000000000000000] |
| 00143421 | JPY[0.000466577653998] |
| 00143422 | BTC[0.084000000000000000],ETH[0.122000000000000000],JPY[103323.559700000000000000],XRP[41.000000000000000000] |
| 00143423 | JPY[0.491150175667263.2] |
| 00143424 | JPY[39430.260780000000000000] |
| 00143426 | JPY[114269.232206000000000000],SOL[0.009696130000000000] |
| 00143427 | BTC[-0.000000358667800],ETH[-0.000071764673833.6],SOL[0.040000000000000000],USD[0.133975437184000.0] |
| 00143428 | JPY[204.099132549166718.78],SOL[0.906987400000000000] |
| 00143429 | ETH[0.001150180000000000],JPY[5.963165144991375.2] |
| 00143430 | JPY[0.000000277501468] |
| 00143432 | JPY[0.519410000000000000],SOL[0.001647890000000000] |
| 00143433 | BTC[0.077074641000000000],JPY[0.015406131590076.8],SOL[0.008400000000000000] |
| 00143434 | JPY[76.217760724470212.5],SOL[1.486785220000000000],XRP[12.966542890000000000] |
| 00143436 | JPY[0.000038985872981],SOL[0.081375990000000000] |
| 00143437 | JPY[592.107909400000000000] |
| 00143439 | JPY[0.820500000000000000],SOL[0.001769780000000000] |
| 00143440 | JPY[0.000005247770240] |
| 00143441 | DOGE[1621.000000000000000000],ETH[0.000063030000000000],SOL[0.001000000000000000],USD[0.065951663500000.0] |
| 00143442 | BTC[0.017465000000000000] |
| 00143443 | AVAX[0.030000010000000000],JPY[0.789624102262000.4] |
| 00143444 | BTC[0.094000000000000000],JPY[4328.907560000000000000] |
| 00143445 | JPY[123450.246600000000000000] |
| 00143446 | BTC[0.285400000000000000],JPY[0.083380000000000000],USD[2.523500000000000000] |
| 00143447 | JPY[80.000000000000000000],SOL[9.059000000000000000] |
| 00143449 | BTC[0.000013100000000000],JPY[0.000001601584577],SOL[0.001709060000000000] |
| 00143450 | JPY[491.823310000000000000],SOL[1.500000000000000000] |
| 00143451 | JPY[0.108710000000000000],SOL[0.000484800000000000] |
| 00143452 | JPY[2551887.735620000000000000] |
| 00143453 | JPY[0.000000665319881.3],XRP[21.833887130000000000] |
| 00143454 | DOT[29.513050920000000000],JPY[10379.603228092814866.5],SOL[3.037702470000000000] |
| 00143455 | JPY[19814.469546640000000000] |
| 00143456 | BTC[0.029620000000000000],JPY[10.202020000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143457 | SOL[0.0000000100000000] |
| 00143458 | JPY[0.281210000000000],XRP[10000.0000000000000000] |
| 00143460 | DOT[272.180813090000000],ETH[34.0000000000000000],JPY[77324.3092700000000000] |
| 00143461 | JPY[33.7068000000000000] |
| 00143462 | JPY[0.0000491489465770] |
| 00143463 | SOL[51.8800000000000000] |
| 00143464 | BTC[0.1900000000000000],JPY[27985.532742192200000],XRP[50.0000000000000000] |
| 00143465 | JPY[3074.215440000000000],SOL[0.0900000000000000],USDT[10.9353000000000000] |
| 00143466 | BCH[19.0000000000000000],ETH[10.0000000000000000],JPY[3613914.344750000000000],XRP[999.8000156200000000] |
| 00143467 | SOL[0.1590000000000000] |
| 00143468 | JPY[5367.347396640000000],SOL[6.9700000000000000] |
| 00143469 | JPY[0.9476570742959500] |
| 00143470 | JPY[262505.524304910000000],SOL[0.5000000000000000] |
| 00143472 | JPY[0.2320588400000000],SOL[0.0079789200000000] |
| 00143473 | ETH[0.0583029300000000],JPY[5614.029248865873319],XRP[365.6948299500000000] |
| 00143474 | BTC[0.0000100000000000],JPY[0.9663700000000000],XRP[0.0000001000000000] |
| 00143476 | JPY[3624.781341974000000] |
| 00143477 | JPY[2469.304921628000000],USD[0.5136100000000000] |
| 00143478 | JPY[0.0000441489401645] |
| 00143479 | JPY[2113.671469910037014 5],XRP[0.0000220000000000] |
| 00143481 | BTC[0.0018783600000000] |
| 00143482 | JPY[0.2266546400000000],SOL[0.0100000000000000] |
| 00143483 | JPY[0.7092499560000000] |
| 00143484 | JPY[0.0002337252825 68],SOL[146.8470640800000000] |
| 00143485 | JPY[0.0000006236637120] |
| 00143486 | JPY[0.0000143353095444],SOL[4.7443957700000000] |
| 00143487 | ETH[0.0097000000000000],XRP[10038.1831540700000000] |
| 00143489 | BTC[0.0020191000000000],JPY[6034.5045000000000000] |
| 00143490 | JPY[553.0280200000000000] |
| 00143491 | JPY[0.0085546152377709] |
| 00143492 | JPY[22.943620568000000],XRP[0.9892848800000000] |
| 00143493 | JPY[7822.398802210000000],SOL[1.0632000000000000] |
| 00143495 | BTC[0.0003284500000000],JPY[0.0187600000000000] |
| 00143497 | JPY[23192.9514311748987312] |
| 00143498 | JPY[0.0004150620922 40],SOL[0.4380799900000000] |
| 00143500 | JPY[30.9911000000000000],XRP[370.8538554900000000] |
| 00143501 | BTC[0.1110600000000000],JPY[7940.0056887148596400] |
| 00143502 | BTC[0.2450489000000000],JPY[19004.9461700000000000] |
| 00143503 | JPY[0.0186549199828217] |
| 00143504 | BTC[0.6200000000000000],ETH[1.2500000000000000],JPY[2633.2846700000000000],XRP[200.0000000000000000] |
| 00143505 | JPY[2459.698600000000000],SOL[30.3658132100000000] |
| 00143506 | BTC[0.0454300000000000],JPY[847.8035000000000000] |
| 00143507 | BTC[0.0335939520000000],JPY[500.260000000000000],USD[4146.0477800000000000] |
| 00143508 | JPY[27426.9375949220870239] |
| 00143509 | ETH[0.6000000000000000] |
| 00143510 | ETH[0.0000000061235376],JPY[55.6092847395735763],USD[-0.3392571350000000] |
| 00143511 | JPY[952.1506900000000000],SOL[47.0691555200000000] |
| 00143512 | JPY[8159.332224796000000],SOL[0.0068550700000000] |
| 00143514 | JPY[0.0298800000000000],SOL[12.2046490000000000] |
| 00143515 | BTC[0.0766831300000000],FTT[25.095231000000000],JPY[181.261310000000000],USD[246.174600000000000],XRP[0.9390000000000000] |
| 00143518 | JPY[4492.397760000000000] |
| 00143519 | SOL[0.0000000023484123],XRP[0.0005130200000000] |
| 00143520 | ETH[0.0709580000000000],JPY[767.0000000000000000],SOL[0.0579057400000000] |
| 00143521 | JPY[23.2423400000000000] |
| 00143522 | JPY[326520.0000000000000000] |
| 00143523 | SOL[0.0000000019500000] |
| 00143524 | JPY[0.0005495634184131 3] |
| 00143526 | BAT[2.0000000000000000],JPY[0.9044600000000000],XRP[22.0000000000000000] |
| 00143527 | JPY[0.0000033307 60912] |
| 00143529 | JPY[0.0000104096102200],SOL[131.9374529000000000],XRP[80.0000000000000000] |
| 00143530 | BAT[855.553659220000000],BTC[0.280043737000000000],DOT[55.360030270000000],ENJ[504.018047810000000],ETH[0.301973480000000],JPY[75.695300000000000],USD[0.0047849400000000],XRP[604.6163138600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143532 | BTC[0.0679960000000000],ETH[2.0698800000000000],JPY[323103.9596500000000000] |
| 00143533 | JPY[2537.1623300000000000] |
| 00143535 | JPY[10120.8747522278000000],SOL[0.0910000000000000] |
| 00143536 | BTC[3.0503763200000000],ETH[5.0000000000000000],JPY[178540.0348335588000000] |
| 00143537 | JPY[0.0000214095320327],SOL[1.8898077800000000] |
| 00143538 | JPY[0.0000119872199233] |
| 00143539 | BTC[0.0135080000000000],FTT[9.1150000000000000],SOL[4.5380000000000000],XRP[1017.3000000000000000] |
| 00143540 | JPY[0.0000521895240476] |
| 00143541 | JPY[863.5247169302645863] |
| 00143542 | BTC[0.0000017500000000],ETH[2.5012247300000000],JPY[83.1263800000000000],SOL[70.0670905300000000] |
| 00143543 | JPY[0.5092828900000000] |
| 00143544 | BTC[0.2438640700000000],ETH[1.5854159000000000],JPY[5.3391868600000000],SOL[24.2697892000000000] |
| 00143545 | BTC[0.0418061900000000],JPY[180000.0322528463817986] |
| 00143546 | JPY[0.8953229400000000],SOL[0.0013143600000000] |
| 00143547 | JPY[0.7833313600000000],SOL[0.0065531900000000] |
| 00143549 | JPY[183.2940400000000000],SOL[2.8400000000000000] |
| 00143550 | BTC[0.0199150000000000],ETH[0.2599900000000000],XRP[771.5300000000000000] |
| 00143551 | JPY[1423.5719579138000000],SOL[0.2040000000000000] |
| 00143552 | BTC[0.0000990800000000],JPY[0.0000000001600622],SOL[-0.0012993492708826],USD[0.0131662744928320] |
| 00143553 | JPY[13.7953904184375985] |
| 00143554 | ETH[0.0120000000000000] |
| 00143555 | JPY[15.9632360500000000],SOL[1.0300000000000000] |
| 00143557 | JPY[20003.4236254500000000],SOL[0.3533322400000000] |
| 00143558 | JPY[581.9341470197668566] |
| 00143559 | BTC[0.0202520200000000],USD[50.0000000000000000],XRP[3729.8500000000000000] |
| 00143560 | JPY[0.0071100000000000],SOL[0.0000160000000000] |
| 00143562 | JPY[0.0002339459040099],SOL[3.7569767900000000] |
| 00143563 | JPY[0.0000195336360605],SOL[0.0000969700000000] |
| 00143564 | JPY[0.7693188190000000] |
| 00143565 | BTC[0.0980000000000000],ETH[0.0100000000000000],JPY[1662.4832200000000000] |
| 00143566 | XRP[1374.5000000000000000] |
| 00143568 | JPY[3561.8877600000000000] |
| 00143569 | BTC[0.6500000000000000],ETH[1.4000000000000000],JPY[269108.1604100000000000] |
| 00143571 | BTC[0.0300000000000000],ETH[0.3000000100000000],JPY[42605.2880400000000000] |
| 00143572 | SOL[110.5059911700000000] |
| 00143573 | DOT[4.0040000000000000],JPY[436.1962300000000000],LTC[4.0000000000000000] |
| 00143576 | BTC[0.0351443100000000],JPY[8456.0511900000000000],XRP[8.0000000000000000] |
| 00143577 | JPY[19101.6819900000000000],SOL[2.2521636400000000] |
| 00143578 | BTC[5.1245867400000000] |
| 00143579 | JPY[0.0000483352012833] |
| 00143580 | JPY[263.5034500000000000],XRP[200.0000000000000000] |
| 00143581 | JPY[0.8802083960744610] |
| 00143583 | BTC[0.0094079900000000],ETH[1.8000000000000000],JPY[43503.0189877550233209] |
| 00143586 | JPY[1003669.3560600000000000],SOL[170.8754719700000000] |
| 00143587 | JPY[10987.0910400000000000],XRP[123.0000000000000000] |
| 00143589 | JPY[0.0052100000000000],XRP[0.0000610000000000] |
| 00143590 | ETH[0.7211730916269880],JPY[0.0022068382344302] |
| 00143591 | JPY[0.0115636713070149] |
| 00143592 | JPY[0.0000019674373462] |
| 00143593 | BTC[0.0081000000000000],ETH[1.0915000000000000],JPY[162568.0043507040000000] |
| 00143594 | JPY[0.0005009798655325] |
| 00143595 | BTC[0.0359436900000000],JPY[15.7124300000000000] |
| 00143596 | BTC[0.0000003200000000],JPY[0.0005528833749192],SOL[0.0000253200000000] |
| 00143597 | JPY[0.6182395764260784] |
| 00143598 | JPY[412.8622000000000000],SOL[5.4600000000000000] |
| 00143599 | JPY[9.3578501472922388] |
| 00143600 | FTT[79.5651683600000000],JPY[304881.8579700000000000],XRP[2000.0000000000000000] |
| 00143602 | JPY[0.0000164960492177],SOL[0.0605632500000000] |
| 00143604 | BTC[0.2000000000000000],ETH[3.0000000000000000],JPY[535170.8500000000000000] |
| 00143606 | ENJ[1473.7000000000000000],JPY[500000.0000000000000000],USD[258.7164779016500000] |
| 00143607 | JPY[0.0000545020202027],SOL[0.2873055900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143608 | JPY[0.000010941080792] |
| 00143609 | AVAX[0.005430610000000000],DOGE[6.47630900000000000],JPY[15980.67350117388950081],SOL[0.352748200000000000],XRP[0.2145450000000000] |
| 00143611 | JPY[0.5228932286521987] |
| 00143612 | ETH[0.0000001000000000],JPY[1079.704740000000000000],XRP[600.000000000000000] |
| 00143614 | BTC[0.00002000000000000] |
| 00143615 | JPY[0.000000084261824],USD[0.17785468120612880] |
| 00143617 | JPY[41956.178040000000000000] |
| 00143618 | BTC[0.11000000000000000],JPY[8613.631220000000000000] |
| 00143619 | DOT[10.000000000000000000],ETH[0.048000000000000000],JPY[14001.070065450000000000],SOL[33.00000000000000000] |
| 00143620 | JPY[0.729900000000000] |
| 00143621 | BTC[0.039310000000000000],JPY[186.605850000000000000] |
| 00143623 | FTT[0.009769333600000000],JPY[366.215458000000000000],XRP[0.09000000000000000] |
| 00143627 | JPY[269.0551000000000000] |
| 00143628 | JPY[0.000100100250960],SOL[50.222620700000000000],XRP[56715.023857450000000000] |
| 00143629 | JPY[0.000470772408032],SOL[1.00000000000000000] |
| 00143630 | BTC[0.003135600000000000],JPY[0.251220000000000000],SOL[0.52000000000000000] |
| 00143631 | BTC[0.000592700000000000],ETH[0.010840340000000000],FTT[0.237975575000000000],JPY[0.003580000000000000],SOL[1.385718510000000000],USD[0.000460000000000000],XRP[33.97247181000000000] |
| 00143632 | JPY[16.056174464440100],SOL[0.021534872377724720],USD[1.19864676250000000] |
| 00143633 | ETH[0.005170090000000000],JPY[8000.001936117316865],SOL[0.20834879000000000] |
| 00143634 | JPY[80916.0318000000000000] |
| 00143635 | JPY[1085.88817255694409420],SOL[8.73933119000000000] |
| 00143636 | BTC[1.833915670000000000] |
| 00143637 | JPY[0.462935000000000000],XRP[0.62000000000000000] |
| 00143638 | JPY[0.000006242896400],XRP[0.000000099910324] |
| 00143640 | BCH[1.889000000000000000],JPY[23006.631260000000000000] |
| 00143642 | BTC[0.003000000000000000],JPY[2056.507000000000000000] |
| 00143643 | JPY[0.932250000000000000],XRP[0.000052000000000000] |
| 00143644 | JPY[0.382038892872644] |
| 00143646 | SOL[22.722738600000000000] |
| 00143647 | JPY[172.114350000000000000],SOL[0.10000000000000000] |
| 00143649 | JPY[0.5324833509351070] |
| 00143650 | BCH[7.000000000000000000],JPY[6386.061180000000000000] |
| 00143651 | JPY[243.826316737405008],SOL[-0.034378246876243420] |
| 00143652 | BCH[0.900000000000000000],JPY[147.847600000000000000] |
| 00143653 | BTC[0.001003780000000000],ETH[1.003457950000000000],JPY[0.000267085006076],SOL[3.037621130000000000],XRP[25.086450100000000000] |
| 00143655 | JPY[0.999160335689663] |
| 00143656 | JPY[5756.000000000000000] |
| 00143657 | JPY[2828.957270000000000000] |
| 00143658 | JPY[0.000422015220148] |
| 00143660 | JPY[4948.298400000000000000],SOL[7.560585610000000000] |
| 00143661 | JPY[0.200120000000000000],SOL[2.275500000000000000] |
| 00143662 | AVAX[0.004888950000000000],BTC[0.000045780081560016],JPY[3.706659030000000000],MATIC[0.099370000000000000],SOL[0.006012147002294140] |
| 00143663 | JPY[17000.000600000000000000],XRP[0.580000000000000000] |
| 00143664 | JPY[9123.303100793636135] |
| 00143667 | BCH[0.300150700000000000],FTT[2.002905780000000000],JPY[223503.806380000000000000],XRP[170.085409190000000000] |
| 00143668 | JPY[0.406301360405000000] |
| 00143669 | JPY[36.539422510000000000],XRP[139.510000000000000000] |
| 00143670 | ETH[0.000000070000000000],JPY[104.826830709965956800],XRP[443.509000000000000000] |
| 00143672 | BTC[0.036000000000000000],JPY[800.212198155050000000],SOL[1.00000000000000000] |
| 00143674 | JPY[341.533894000000000000],XRP[0.000000090000000] |
| 00143675 | BTC[0.244000000000000000],JPY[851.853170000000000000] |
| 00143676 | BTC[0.409075370000000000],JPY[0.379470000000000000],LTC[0.077463130000000000],SOL[0.000980100000000000],XRP[0.000067800000000000] |
| 00143677 | ETH[0.020949719953979007],JPY[8437.487693024550000000] |
| 00143679 | ETH[0.059483090000000000],JPY[235757.229390611271165 62] |
| 00143681 | JPY[4.674670000000000000],XRP[10.000000000000000000] |
| 00143682 | BAT[970.000000000000000000],JPY[2213.514610000000000000] |
| 00143683 | JPY[0.000430824383255] |
| 00143684 | ETH[0.000412240000000000],JPY[900.000072773086120 0] |
| 00143685 | JPY[0.650670000000000000] |
| 00143686 | BTC[0.961251350000000000],ETH[0.696093780000000000],FTT[23.151324230000000000],JPY[132453.453583002179795 2],XRP[21.198677560000000000] |
| 00143687 | JPY[3461.594380000000000000],SOL[0.046000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143688 | JPY[6086.130000000000000000],SOL[10.000000000000000] |
| 00143689 | JPY[86.259150000000000000] |
| 00143690 | JPY[85088.303061879580830000] |
| 00143691 | JPY[135.660513297409282900],SOL[-0.015839909088303700] |
| 00143692 | BTC[0.003393400000000000],JPY[0.008000000000000000],SOL[2.423106340000000000] |
| 00143693 | JPY[0.000026805362054000] |
| 00143694 | AVAX[72.474092410000000000],BCH[8.718608319428300000],BTC[0.038237140000000000],USD[50.000000000000000000] |
| 00143696 | BTC[0.027600000000000000],JPY[228.209470000000000000] |
| 00143697 | ETH[0.002000000000000000],JPY[0.802070000000000000] |
| 00143698 | JPY[0.819361911803113500] |
| 00143699 | BTC[0.005770190000000000],ETH[2.874998400000000000],USD[3.759200000000000000] |
| 00143700 | JPY[0.119397943000012600] |
| 00143702 | JPY[14173.375227230000000000] |
| 00143703 | BTC[0.100261000000000000],ETH[0.020051480000000000],JPY[415.619460000000000000] |
| 00143704 | JPY[0.003947439938957600] |
| 00143706 | JPY[0.000000141577510000],XRP[16.437480040000000000] |
| 00143707 | JPY[0.000430207894760000] |
| 00143709 | JPY[0.000002930660737000],XRP[0.060821590000000000] |
| 00143714 | BTC[0.027439980000000000],JPY[5236.259232364441859260],SOL[-0.026024738311101080] |
| 00143717 | BTC[0.022190600000000000],JPY[911.406860000000000000],XRP[8110.278754260000000000] |
| 00143720 | JPY[0.206700000000000000],SOL[14.571092750000000000] |
| 00143721 | JPY[0.000035632812060800],SOL[6.453321590000000000] |
| 00143723 | SOL[7.305000000000000000] |
| 00143724 | JPY[50078.044930000000000000],SOL[0.600000000000000000],XRP[500.000000000000000000] |
| 00143726 | JPY[0.000000286333525000] |
| 00143727 | JPY[27.409602616067730700] |
| 00143728 | JPY[0.000000720537504000] |
| 00143729 | JPY[23065.793565700000000000],SOL[27.991001960000000000],USD[0.000000042452080000] |
| 00143732 | FTT[58.300000000000000000],JPY[57086.942000000000000000] |
| 00143734 | JPY[0.602632973735000000] |
| 00143735 | BTC[0.001760710000000000],JPY[105.866660000000000000] |
| 00143736 | BTC[0.001000010000000000] |
| 00143737 | JPY[87683.071082465000000000] |
| 00143738 | JPY[483.642138638000000000],SOL[183.666099000000000000] |
| 00143739 | JPY[351.350810000000000000],XRP[0.000002500000000000] |
| 00143741 | BTC[-0.000003788887374800],JPY[0.000000018367321000],USD[217.686558360691603700] |
| 00143742 | JPY[165000.000092590194975900],SOL[7.662863980000000000] |
| 00143743 | FTT[38.800000000000000000],JPY[123177.200000000000000000] |
| 00143744 | BTC[1.006104430000000000],ETH[11.067148970000000000],JPY[9717.767510000000000000],XRP[191.159843830000000000] |
| 00143745 | BTC[0.985509120000000000],ETH[3.655000000000000000],JPY[212600.475290000000000000],XRP[161602.000000000000000000] |
| 00143746 | JPY[0.266261923765251400] |
| 00143748 | JPY[0.000491439484156000] |
| 00143750 | JPY[936.685600000000000000] |
| 00143751 | BTC[0.005200100000000000],JPY[1148.272130000000000000] |
| 00143752 | JPY[181886.960570000000000000],SOL[0.001833600000000000] |
| 00143753 | JPY[50.625341208486218300],SOL[3.599903990000000000],USD[-0.313362063874193500],XRP[0.000000062185506000] |
| 00143754 | BTC[0.009063280000000000],ETH[0.014077810000000000],JPY[0.013845080482863100],XRP[0.011598900000000000] |
| 00143755 | JPY[40617.642120000000000000] |
| 00143756 | JPY[0.792200000000000000] |
| 00143757 | BTC[0.019000000000000000],JPY[1814.708580000000000000],USD[0.026070000000000000] |
| 00143760 | JPY[0.996084897700000000],SOL[0.000864550000000000] |
| 00143761 | JPY[1253.816828512800000000] |
| 00143762 | ETH[0.326501990000000000],JPY[814.271735413405567400] |
| 00143763 | BTC[0.001000000000000000] |
| 00143764 | AVAX[-0.098577790454429300],JPY[4068.176374670000000000],SOL[-0.006652648870706200],USD[48.592392993915866000] |
| 00143765 | JPY[12119.786924552197242600] |
| 00143766 | JPY[0.000475220783418000] |
| 00143767 | USD[50.000000000000000000] |
| 00143768 | JPY[0.685190181500000000],SOL[53.936995075911425700] |
| 00143769 | BTC[0.034558110000000000],ETH[0.514869310000000000],JPY[56.970583960700000000] |
| 00143770 | JPY[0.446475387271653600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143771 | JPY[152615.3306400000000000] |
| 00143773 | JPY[0.0000007757313544] |
| 00143774 | JPY[0.0000038610598224] |
| 00143775 | JPY[0.0000323589740352] |
| 00143776 | JPY[0.0004572974049520] |
| 00143778 | JPY[767.9692300000000000],SOL[1.3000000000000000] |
| 00143779 | JPY[0.2518406196107624] |
| 00143780 | JPY[22.5034700000000000] |
| 00143781 | JPY[0.0002277510735770],SOL[43.3028360400000000] |
| 00143782 | BCH[4.0040000000000000],BTC[0.5340000000000000],ETH[6.0000000000000000],JPY[4054.6460028500000000],SOL[901.0000000000000000] |
| 00143783 | JPY[4571.6862800000000000],SOL[2.5501500100000000],XRP[0.0000000100000000] |
| 00143784 | JPY[1348.0056900000000000] |
| 00143785 | JPY[0.0000176775961715],SOL[66.7279040500000000] |
| 00143786 | ETH[1.0000000000000000],JPY[547.0454119600000000],SOL[18.8500000000000000] |
| 00143789 | ETH[0.0100000000000000],JPY[944017.3113086696957196] |
| 00143790 | JPY[0.0003660357978810] |
| 00143791 | JPY[0.0004790546920890] |
| 00143793 | JPY[0.0000000085835221],XRP[886.4056684360000000] |
| 00143794 | JPY[5665.7262500000000000],SOL[25.0000500000000000] |
| 00143797 | JPY[1.0325500000000000] |
| 00143798 | JPY[4806.4146900000000000],SOL[1.2193410700000000] |
| 00143799 | JPY[24.2651031619940858],SOL[125.3655809600000000] |
| 00143800 | JPY[0.0001697939030905],SOL[165.6255225763888558] |
| 00143801 | JPY[109707.6418800000000000],SOL[30.0000000000000000] |
| 00143802 | JPY[0.0000170558159684],SOL[10.9254170600000000] |
| 00143803 | JPY[200013.6221100000000000] |
| 00143804 | JPY[3894.6852700000000000] |
| 00143805 | BTC[0.0439084000000000] |
| 00143806 | BTC[0.7000000000000000],ETH[2.0000000000000000],JPY[30425.5763000000000000],SOL[0.0010836000000000] |
| 00143807 | JPY[0.5584385000000000],SOL[0.0054742300000000] |
| 00143808 | JPY[0.0002743751552921],SOL[3.6407039900000000] |
| 00143809 | JPY[3233.4761100000000000],XRP[1640.0000000000000000] |
| 00143810 | BTC[0.0048426700000000],JPY[8816.2079900000000000],SOL[0.0000607200000000] |
| 00143812 | JPY[45.8459560100000000],SOL[0.0000000091792650],USD[-0.2703563175250000] |
| 00143818 | BTC[0.0783631700000000] |
| 00143819 | JPY[0.7263000000000000] |
| 00143820 | JPY[14143.8816115700000000] |
| 00143822 | BTC[-0.0000158093904836],JPY[54.5957749293135489] |
| 00143823 | JPY[0.6138206786915782],SOL[4.8753599900000000] |
| 00143824 | ETH[0.0000419900000000],JPY[0.0483385773014642] |
| 00143826 | JPY[124000.0000111149938913],SOL[61.2465087400000000] |
| 00143827 | JPY[681.9897200000000000] |
| 00143828 | JPY[2392.8872700000000000],SOL[31.3194490600000000] |
| 00143829 | ETH[0.1107739900000000],JPY[20436.7733840226527050],SOL[0.0800000000000000] |
| 00143830 | JPY[14.7917700000000000] |
| 00143831 | BTC[0.1372000000000000],ETH[0.3300000000000000],JPY[323214.7371478473800000] |
| 00143833 | JPY[2.4760395072892552] |
| 00143834 | SOL[2.6020000000000000] |
| 00143836 | JPY[1.6872900000000000] |
| 00143837 | JPY[0.0000045092254622] |
| 00143838 | JPY[4144.7402000000000000] |
| 00143839 | SOL[8.8071210400000000] |
| 00143840 | BTC[0.0100000000000000],JPY[1863.1148200000000000],XRP[0.0000420000000000] |
| 00143842 | JPY[335293.9735844850903989] |
| 00143843 | BTC[0.0710000000000000],JPY[4366.0900000000000000],SOL[13.0000000000000000] |
| 00143844 | BTC[0.0216741400000000],ETH[0.0080000000000000],JPY[21387.9301060414783531] |
| 00143845 | JPY[75.7902300000000000],SOL[0.0000021300000000] |
| 00143846 | JPY[51861.8386300000000000],SOL[0.0013125800000000] |
| 00143847 | JPY[0.7843295369957000] |
| 00143848 | BCH[0.0000786800000000],BTC[0.0002451300000000],ETH[0.0002998300000000],JPY[7571.4423300000000000],XRP[10.0000000000000000] |
| 00143849 | JPY[0.9330900000000000],SOL[1.3190012100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143850 | BTC[0.0998880000000000],ETH[0.0600000000000000],JPY[20646.8827419206400000],SOL[6.0000000000000000] |
| 00143851 | ETH[0.0010000000000000],JPY[0.0000006331248433] |
| 00143852 | JPY[0.4809400000000000] |
| 00143853 | JPY[0.0000361784650109],SOL[5.7963806200000000] |
| 00143854 | JPY[0.0004868759393378],SOL[0.0450103900000000] |
| 00143855 | BTC[0.6862897100000000],JPY[96949.2994954323138978],SOL[111.6679643700000000] |
| 00143857 | JPY[0.9570000000000000] |
| 00143859 | BTC[0.4042238800000000],JPY[100011.9232400000000000],SOL[223.3391256800000000] |
| 00143860 | JPY[35831.2983397900000000] |
| 00143861 | JPY[38.6075720000000000] |
| 00143862 | JPY[24049.2458646400000000],SOL[28.1312502700000000] |
| 00143864 | JPY[0.3276100000000000] |
| 00143865 | JPY[5000.0000000000000000] |
| 00143866 | BTC[2.8220000000000000],JPY[23.3691400000000000],XRP[16972.0000000000000000] |
| 00143867 | BTC[0.0003300000000000],JPY[22797.0088700000000000] |
| 00143868 | JPY[0.0004219002760081] |
| 00143869 | JPY[63603.9493000000000000],SOL[0.0100000000000000] |
| 00143870 | BTC[-0.0000000604374282],DOGE[5000.0000000000000000],JPY[0.2351140257500000] |
| 00143872 | JPY[0.0000021912689819] |
| 00143873 | FTT[0.0890457000000000],JPY[0.3500960800000000],SOL[0.0095531500000000] |
| 00143874 | BCH[2.7000000000000000],JPY[7971.5265000000000000] |
| 00143875 | JPY[32.3874132482196249],SOL[4.7700000000000000] |
| 00143876 | BTC[0.0222760000000000],ETH[0.2800000000000000],JPY[446.8317100000000000] |
| 00143877 | ETH[0.5293933900000000],JPY[0.0023084155443118] |
| 00143878 | JPY[75209.5600521326157600] |
| 00143879 | JPY[140.7196900000000000] |
| 00143881 | ETH[0.3000000000000000],JPY[226.3974000000000000],XRP[2593.0000000000000000] |
| 00143882 | BTC[3.8500000000000000],JPY[21236.1425400000000000] |
| 00143883 | JPY[227.8576000000000000] |
| 00143885 | JPY[19.3556200000000000],SOL[0.0000450000000000] |
| 00143886 | BTC[0.0125089700000000] |
| 00143887 | JPY[1461.7602300000000000] |
| 00143888 | JPY[0.9132500000000000] |
| 00143889 | JPY[0.0000325922995743],SOL[0.0100115100000000] |
| 00143891 | JPY[2.6719700000000000],SOL[0.0000569000000000] |
| 00143892 | BCH[1.8000000000000000],JPY[2056.5318600000000000],XRP[200.0000000000000000] |
| 00143893 | JPY[0.7736583000000000],USD[0.6027207191407650],XRP[0.5660000000000000] |
| 00143894 | BTC[0.0033580900000000],ETH[0.0507431900000000],JPY[0.0019863749585443] |
| 00143895 | JPY[2397.6947000000000000] |
| 00143897 | BTC[0.0000000017814100],ETH[0.0118672869500690],JPY[0.0020374062431680],USD[0.0000016545166648] |
| 00143898 | JPY[0.7378500000000000] |
| 00143899 | BTC[0.0870000000000000],JPY[29.2970124440000000] |
| 00143901 | JPY[25.9990840700000000] |
| 00143903 | BTC[0.0002443000000000],JPY[1448.9928200000000000],SOL[14.7595729000000000],XRP[106.4000000000000000] |
| 00143905 | BTC[1.1931691000000000],JPY[839999.1483800000000000] |
| 00143906 | JPY[3815.2431400000000000] |
| 00143907 | JPY[26413.4975200000000000],XRP[9500.0000000000000000] |
| 00143908 | JPY[0.1526189926000000],SOL[0.0000801500000000] |
| 00143910 | BTC[0.0522781000000000],JPY[27597.3039500000000000] |
| 00143911 | JPY[0.5176345000000000] |
| 00143912 | ETH[0.4600000000000000],JPY[860.6804000000000000] |
| 00143914 | JPY[0.0000418107450015],SOL[32.1442048900000000] |
| 00143915 | JPY[0.0005575727989] |
| 00143916 | BTC[-0.0000000003350093],JPY[52.1661547800000000],SOL[0.0975186964598172] |
| 00143918 | FTT[0.0000419400000000],JPY[1032.8614480972456327],SOL[0.0597311900000000],XRP[100444.0616680000000000] |
| 00143919 | JPY[89.7526100000000000],SOL[0.0003866900000000],XRP[0.0000076600000000] |
| 00143920 | BTC[0.0599000000000000],JPY[218.8838200000000000] |
| 00143921 | JPY[0.0001966484469826] |
| 00143922 | FTT[0.0133866200000000],JPY[0.2522939526185987] |
| 00143923 | ETH[0.5063138633841540],SOL[0.0000000800000000] |
| 00143927 | JPY[59.2079466916775938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00143928 | BTC[0.0800000000000000],JPY[1091.2564000000000000] |
| 00143929 | ETH[0.0018565600000000],JPY[67.1986800000000000],SOL[11.0598207700000000],USD[17.1747000000000000] |
| 00143931 | JPY[543.6000000000000000] |
| 00143932 | BTC[0.0000020000000000],JPY[0.0000084506962073] |
| 00143933 | JPY[0.0000437250635447],SOL[2.8895772600000000] |
| 00143934 | BTC[0.0250048100000000],JPY[21671.9923400000000000],XRP[606.0000000000000000] |
| 00143935 | JPY[0.1957874649475882] |
| 00143936 | JPY[0.7574236619377310],SOL[0.0000005200000000] |
| 00143937 | BTC[0.0299370000000000],JPY[0.0090400000000000] |
| 00143938 | BCH[0.2700000000000000],BTC[0.0150012000000000],ETH[0.2600000000000000],JPY[700.2729500000000000],XRP[4670.0000000000000000] |
| 00143939 | JPY[0.4089355200000000],SOL[0.0010664000000000] |
| 00143940 | JPY[20000.0095989350306431],SOL[0.9164979900000000],XRP[0.4000000000000000] |
| 00143941 | JPY[0.2681800000000000] |
| 00143942 | JPY[30.9307900000000000] |
| 00143943 | BTC[5.1763698140322267],JPY[399.0618790162000000],USD[0.0596178900000000] |
| 00143944 | JPY[0.0000018384536065],XRP[7204.9417502300000000] |
| 00143946 | JPY[0.0003317324059162],SOL[0.0000505300000000] |
| 00143947 | BTC[10.0000000000000000],JPY[21394.3613200000000000] |
| 00143948 | BTC[0.0000241100000000],JPY[45.6264300000000000],XRP[30000.0000000000000000] |
| 00143949 | JPY[66.2505700000000000],SOL[3.0256155000000000],XRP[242.0492374800000000] |
| 00143950 | BTC[-0.0002004016155780],DOT[1.0000000000000000],JPY[13.4099182731000000],SOL[0.0025032500000000],XRP[0.0200000000000000] |
| 00143951 | JPY[0.0000037517409338] |
| 00143952 | JPY[764.0695839920000000] |
| 00143953 | JPY[0.0004867910444463],SOL[0.0055199900000000] |
| 00143954 | ETH[0.1475814121632769],JPY[590.9271886000000000],SOL[0.3400000000000000] |
| 00143955 | BTC[0.3638564000000000],JPY[0.0058309030342436],XRP[625.6964931900000000] |
| 00143957 | AVAX[3.9102395700000000],JPY[0.0000025601474879],SOL[0.0000969000000000] |
| 00143958 | JPY[224051.2042567800000000],SOL[40.1694154700000000] |
| 00143959 | BCH[198.9999000000000000],ETH[16.5797042320000000],FTT[10.0000000000000000],JPY[9546353.3700602916400000],USD[0.0817400000000000],XRP[6.0000000000000000] |
| 00143961 | ETH[0.1815405800000000] |
| 00143962 | JPY[30612.5117767698768286],SOL[4.5291839900000000] |
| 00143964 | BTC[0.0090000000000000],JPY[1259.0497400000000000],XRP[1500.0000000000000000] |
| 00143966 | JPY[0.0001273000000000],JPY[0.2450898865000000],USD[0.0000000006188443] |
| 00143967 | AVAX[546.3482400000000000],JPY[769.6083760000000000],USD[0.2707908000000000],XRP[28.0000000000000000] |
| 00143968 | JPY[0.3790455100000000] |
| 00143969 | JPY[1522.9999900000000000],SOL[36.0000545800000000] |
| 00143970 | BTC[0.0125405100000000],ETH[0.0000000016339549],JPY[10009.3035715466341897],SOL[0.0000000029016022],USD[0.0000000067017533] |
| 00143971 | BTC[0.0000000021856394],JPY[88.5584472500000000],USD[-0.3697002223950000],XRP[0.0000000098919121] |
| 00143973 | JPY[0.4546727200000000] |
| 00143974 | JPY[3959.7619500000000000],SOL[7.0567398900000000],XRP[302.4317090500000000] |
| 00143975 | BTC[0.0056441100000000],JPY[0.0594700000000000] |
| 00143976 | BTC[0.0200000000000000],FTT[1.1428639900000000],JPY[0.2005000000000000] |
| 00143977 | JPY[56.2679900000000000] |
| 00143978 | JPY[0.0004918262415741] |
| 00143979 | JPY[24305.2708700000000000] |
| 00143982 | BTC[0.0026000000000000],JPY[0.0000000703813103],SOL[0.0014347000000000],XRP[1477.4721304900000000] |
| 00143984 | BTC[4.0000090500000000],ETH[4.0000000000000000],JPY[0.2174700000000000],XRP[1300.0000000000000000] |
| 00143985 | JPY[0.3775207641880600] |
| 00143986 | JPY[4999.8081600000000000] |
| 00143987 | BCH[5.5000000000000000],BTC[0.0100000000000000],ETH[1.3980000000000000],JPY[0.2440700000000000],SOL[12.0000000000000000] |
| 00143989 | BTC[0.2241841100000000],ETH[1.5902568300000000] |
| 00143990 | JPY[6031.6075500000000000] |
| 00143991 | BTC[0.0098271800000000],ETH[0.4736052500000000],JPY[0.0000005461004969] |
| 00143992 | JPY[0.1120634812000000],XRP[0.9660850000000000] |
| 00143993 | JPY[0.5573147320000000],SOL[0.0002558000000000] |
| 00143995 | JPY[925.2938462365130467],SOL[3.4811621400000000] |
| 00143996 | JPY[0.9087600000000000] |
| 00143997 | BAT[22.1737269400000000],BCH[0.7905745900000000],BTC[0.0412008100000000],DOGE[78.0000000000000000],ENJ[47.8423520500000000],ETH[0.2754477200000000],JPY[8085.9346556555609340],LTC[2.0075209600000000],OMG[14.8879694400000000],SOL[1.0037604400000000],XRP[721.8927418900000000] |
| 00143998 | JPY[0.0000004649682932] |
| 00143999 | JPY[0.0000412106227500] |
| 00144001 | JPY[190943.4824376632000000],XRP[2500.0002940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144003 | JPY[0.607720242404604] |
| 00144006 | BTC[0.0421010100000000],ETH[3.9067207200000000],FTT[0.0097543200000000],JPY[2503859.6977876495500000],USD[0.8325557448000000],XRP[82128.0792226400000000] |
| 00144007 | JPY[17467.1000000000000000],SOL[8.2499994200000000] |
| 00144008 | JPY[0.0000442671426879],SOL[2.8500000000000000] |
| 00144009 | BTC[0.2800000000000000],ETH[0.6500000000000000],JPY[34.2612574433010710],XRP[3.1104107500000000] |
| 00144011 | BTC[1.9025877600000000],ETH[5.2184320800000000],LTC[60.7087323400000000],XRP[19106.0127477400000000] |
| 00144013 | BTC[3.3889346700000000],ETH[0.9033694900000000],JPY[1701.2743200000000000],XRP[4014.9753290300000000] |
| 00144014 | JPY[521372.0575009000000000] |
| 00144015 | JPY[1937.0466500000000000],SOL[8.5300000000000000] |
| 00144016 | JPY[1000000.0000000000000000] |
| 00144018 | USD[651.7551474723576000] |
| 00144019 | ETH[0.6153000000000000],JPY[32256.3638901665031072],SOL[0.0000325300000000],XRP[677.3369349400000000] |
| 00144024 | USD[14.7728427736800000] |
| 00144025 | JPY[0.8132940325000000] |
| 00144026 | BTC[0.1788985840000000],JPY[4695.7567557599405837],USD[0.0000000030686902] |
| 00144030 | JPY[0.6505776039680000],SOL[0.0048521700000000] |
| 00144031 | JPY[14815.8820100000000000],SOL[0.0000850000000000] |
| 00144033 | BTC[0.0048664000000000],JPY[43.5450000000000000] |
| 00144034 | JPY[0.6665724160000000],SOL[0.0047142500000000] |
| 00144036 | JPY[194.5345900000000000] |
| 00144037 | ETH[0.2910000000000000],JPY[369.1324000000000000] |
| 00144038 | BTC[-0.0000445511715138],JPY[153.7712606154000000],USD[0.2681577009751010] |
| 00144039 | BTC[0.0250000000000000],JPY[15638.8748100000000000] |
| 00144040 | DOT[10.0000000000000000],ETH[0.2000000000000000],JPY[4714.8000100000000000],SOL[10.0000000000000000] |
| 00144041 | JPY[0.0450728437520384] |
| 00144043 | JPY[4000.0000000000000000] |
| 00144044 | JPY[2096.0934000000000000],SOL[58.2000000000000000] |
| 00144046 | JPY[1253343.6495801737901093] |
| 00144047 | JPY[0.9004019680000000] |
| 00144048 | BTC[7.1885944700000000],ETH[30.0000000000000000],JPY[17046766.2076000000000000],XRP[30006.0000000000000000] |
| 00144049 | JPY[2895.3380835570487196],SOL[1.5974399900000000],XRP[0.1856149200000000] |
| 00144051 | JPY[0.9391975452874832] |
| 00144052 | ETH[0.0963000000000000],JPY[29.8421335578717024],USD[0.0782500000000000] |
| 00144053 | BCH[1.0000000000000000],ETH[0.0100000000000000],JPY[3343.5007000000000000],XRP[6344.0000000000000000] |
| 00144055 | BAT[50.0000000000000000],BCH[0.0000096300000000],BTC[0.0020000000000000],DOT[3.0000000000000000],FTT[1.0000000000000000],JPY[689.4797770000000000],LTC[0.5000000000000000],SOL[0.5000000000000000],XRP[200.0000000000000000] |
| 00144057 | ETH[1.0739270075000000],JPY[0.0000000473676126],SOL[72.7670117600000000],USD[0.0000000969458527],XRP[12198.5859146600000000] |
| 00144058 | JPY[0.6700733500642900] |
| 00144059 | BCH[3.8894049700000000],BTC[0.1309900300000000],JPY[67716.7983700000000000],XRP[0.0000330000000000] |
| 00144060 | BTC[0.0060350400000000],JPY[1745519.6892300000000000] |
| 00144061 | JPY[47O.9300926145298658] |
| 00144062 | ETH[0.0000003600000000],JPY[0.2967683784000000],SOL[0.0100000000000000] |
| 00144064 | BTC[0.0026006000000000],ETH[0.0366239900000000],JPY[5.0912564503881850],SOL[1.0260073700000000],XRP[35.7444176200000000] |
| 00144065 | JPY[0.8951018615014429],USD[0.0000000594541190] |
| 00144066 | JPY[73.1312600000000000],SOL[0.0000943400000000] |
| 00144067 | JPY[294967.8360562651058098],SOL[0.0045362100000000] |
| 00144068 | JPY[20425.0542000000000000],SOL[2.0500000000000000] |
| 00144069 | JPY[0.6339427031600000] |
| 00144070 | JPY[1500.1001688068887677] |
| 00144071 | JPY[0.8001124181900000] |
| 00144072 | BTC[1.0000000000000000],JPY[0.1455780500000000],SOL[0.0012727000000000],XRP[0.0000592700000000] |
| 00144073 | SOL[8.8101000000000000] |
| 00144075 | BTC[0.0400000000000000],JPY[851486.3788600000000000] |
| 00144076 | BTC[0.0409225444325650],ETH[0.5215311602800000],XRP[1639.3130060918106052] |
| 00144077 | SOL[0.0000300000000000] |
| 00144078 | BTC[0.0000076368914551],ETH[0.1794748600000000],JPY[0.0000000060000000],USD[99.3511515958233929],XRP[0.0000000096727870] |
| 00144079 | JPY[24.4820449600000000],SOL[0.0099300000000000] |
| 00144080 | JPY[139.4235720157030659] |
| 00144081 | JPY[20.3178776100000000],SOL[0.0050000000000000] |
| 00144082 | JPY[0.7673949800000000] |
| 00144084 | JPY[2832.4000000000000000],SOL[33.0000000000000000] |
| 00144086 | BTC[0.1102792900000000],FTT[2.5073852900000000],JPY[1038.1943597500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144087 | JPY[792519.7337993900000000] |
| 00144088 | FTT[1.5714379900000000],JPY[1899.4428500000000000] |
| 00144089 | JPY[5636.0999900000000000],SOL[0.0181963400000000] |
| 00144090 | BTC[0.0065659800000000],ETH[0.0842929800000000],JPY[0.0000011164000555],XRP[278.5001451900000000] |
| 00144091 | BTC[0.0700000000000000],ETH[1.8300000000000000],JPY[155.4841686473000000] |
| 00144092 | ETH[0.0008000100000000],JPY[0.0001616608364096] |
| 00144093 | JPY[0.7210000000000000] |
| 00144094 | JPY[0.7442061378642429],SOL[0.0000000036695443] |
| 00144095 | JPY[810.2192000000000000] |
| 00144096 | BTC[0.0286100400000000] |
| 00144097 | JPY[125.5553000000000000] |
| 00144098 | JPY[1913.0530000000000000],XRP[1600.0000000000000000] |
| 00144099 | JPY[11.5631447752695623],SOL[6.4364159900000000],XRP[20.0000000000000000] |
| 00144101 | JPY[0.0000456497440508] |
| 00144103 | JPY[0.5221846637228500] |
| 00144104 | JPY[12319.1418800000000000],SOL[115.0000000000000000] |
| 00144106 | JPY[0.0000000329848726] |
| 00144107 | BTC[0.0102682200000000],JPY[105104.3014408471164018] |
| 00144108 | JPY[0.0001024871020073],SOL[0.0442449900000000] |
| 00144109 | ETH[0.0500000000000000],JPY[7506.3460100000000000] |
| 00144110 | BTC[0.0000017600000000],JPY[1503.4288600000000000],SOL[0.0000319400000000] |
| 00144111 | JPY[0.0004980899462294] |
| 00144112 | BTC[0.0004429000000000],JPY[0.0076700000000000],SOL[6.2486046500000000] |
| 00144113 | DOGE[23.2554432100000000],JPY[0.0000000169797696] |
| 00144114 | SOL[0.0000009200000000] |
| 00144117 | BTC[0.0960675000000000] |
| 00144119 | JPY[0.3499200000000000] |
| 00144120 | JPY[1087.8812665520000000],SOL[32.0205873000000000] |
| 00144122 | JPY[0.0000515057212980] |
| 00144126 | JPY[0.2677200000000000] |
| 00144127 | JPY[124.8426136000000000],SOL[30.3866111649291175] |
| 00144128 | JPY[0.0022000000000000],SOL[0.0000700000000000] |
| 00144129 | JPY[179.7939871180000000] |
| 00144130 | JPY[895.4483063960000000],NFT (35823428151081796300)[1],SOL[2.0000000000000000] |
| 00144131 | JPY[3193.5570600000000000],XRP[11000.0000000000000000] |
| 00144133 | JPY[0.0000078571145543],SOL[12.0884639100000000] |
| 00144137 | JPY[38766.7919000000000000],SOL[4.0000000000000000],USD[30.0000000000000000] |
| 00144138 | JPY[33.4130625000000000] |
| 00144140 | JPY[19.8069500000000000],SOL[5.0406205700000000] |
| 00144142 | BTC[0.0000013400000000],JPY[1816.1688644760000000],SOL[0.0100000000000000] |
| 00144144 | JPY[0.0002230749752518],SOL[35.3748479900000000] |
| 00144145 | JPY[0.0000499350960036] |
| 00144148 | JPY[0.2697774970000000] |
| 00144149 | BTC[0.1400000000000000],ETH[0.5471846500000000],JPY[279.3623500000000000],XRP[100.0000000000000000] |
| 00144150 | JPY[0.0000462415713452],SOL[10.7456575900000000] |
| 00144151 | JPY[4479.6461900000000000],SOL[21.0147971900000000] |
| 00144152 | JPY[0.0000535563874328] |
| 00144153 | JPY[0.9407298195000000] |
| 00144154 | ETH[0.0008000000000000],JPY[142.1541407834000000] |
| 00144155 | JPY[0.0000488399947108],XRP[3347.4283624406002456] |
| 00144157 | JPY[0.8520239168789916] |
| 00144159 | BCH[9.5016338500000000],BTC[0.0098772000000000],DOT[34.1317963800000000],ENJ[292.6042261500000000],ETH[1.5853888400000000],LTC[32.5460120000000000],XRP[11981.5338551900000000] |
| 00144160 | JPY[52.4669026423600000] |
| 00144161 | JPY[220.7795589400000000],SOL[0.3000000000000000] |
| 00144162 | BTC[0.0000315000000000],JPY[93.5900914962400000],XRP[55.0000000000000000] |
| 00144164 | JPY[0.0733000000000000] |
| 00144165 | JPY[0.0002944811123141] |
| 00144166 | ETH[3.5000000000000000],JPY[929776.8620700000000000],XRP[0.8231100700000000] |
| 00144167 | JPY[10.0606200000000000],SOL[213.2400000000000000] |
| 00144168 | JPY[0.2310000000000000],SOL[1.0000000000000000] |
| 00144169 | BTC[0.0012652021150594],ETH[0.0213636900000000],JPY[33447.5922746329000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144172 | JPY[0.0000506230244820],SOL[0.0000540700000000] |
| 00144173 | DOT[5.000000000000000],JPY[0.4389000000000000] |
| 00144175 | BTC[0.9683279700000000],JPY[684.9865900000000000] |
| 00144176 | JPY[53230.6812102402795615],SOL[0.0000423000000000] |
| 00144177 | BCH[0.0001000000000000],ETH[1.0000000000000000],JPY[0.1406800000000000],XRP[1000.0000000000000000] |
| 00144178 | JPY[899.5610877800000000],SOL[0.0294480000000000] |
| 00144179 | BTC[0.0806694400000000],ETH[0.7584273600000000],JPY[0.8613688260280821],XRP[20.0000000000000000] |
| 00144180 | JPY[406.8603000000000000],SOL[0.0000344600000000] |
| 00144181 | JPY[0.0073100000000000],SOL[0.0000300000000000] |
| 00144182 | JPY[24.8500486099490312] |
| 00144183 | JPY[944.6805000000000000] |
| 00144184 | JPY[0.2752429146870000] |
| 00144185 | JPY[0.6667100000000000],SOL[0.8056398000000000] |
| 00144186 | ETH[0.0091290000000000],JPY[654.0000000000000000],SOL[2.1000385700000000] |
| 00144187 | BAT[340.9000000000000000],SOL[6.0000000000000000] |
| 00144188 | JPY[21302.8674000000000000] |
| 00144189 | DOT[211.0000000000000000],JPY[0.0000230043662980] |
| 00144190 | BTC[0.3226051700000000],ENJ[530.1179017500000000],ETH[2.1775846000000000],JPY[0.0000039472994940],SOL[0.0010891000000000],XRP[1008.1410090200000000] |
| 00144193 | USD[50.0000000000000000] |
| 00144194 | JPY[94426.8230000000000000],SOL[42.5940730300000000] |
| 00144195 | BTC[-0.0000083563399578],JPY[2.5314197670000000],USD[19.4389895028206725] |
| 00144196 | JPY[0.1659452731009305] |
| 00144197 | JPY[314.3062900000000000],XRP[5500.3200000000000000] |
| 00144199 | BTC[0.0043000000000000],ETH[0.0500000000000000],JPY[27.5675300000000000] |
| 00144200 | JPY[0.4946701500000000],SOL[0.0046800500000000] |
| 00144204 | AVAX[0.0069162000000000],BTC[0.0593810400000000],JPY[0.0210084076946469] |
| 00144205 | BTC[0.1942835700000000],ETH[0.0017940000000000],JPY[0.0081800000000000] |
| 00144206 | JPY[71.1110000000000000],SOL[2.0758410000000000] |
| 00144207 | JPY[0.0000051035768638],XRP[1463.8674959100000000] |
| 00144209 | JPY[1888.9370000000000000],SOL[4.0326437600000000] |
| 00144210 | BCH[2.7300000000000000],JPY[83.8782800000000000] |
| 00144211 | JPY[4501.0084700000000000],XRP[3300.0000000000000000] |
| 00144212 | BTC[0.0380050000000000],ETH[0.1800000000000000],JPY[1529.5625200000000000] |
| 00144213 | JPY[0.3855699353632634],XRP[0.0096060000000000] |
| 00144214 | JPY[1045.4313100000000000],SOL[19.0000779500000000] |
| 00144215 | BTC[0.4627800000000000],ETH[8.5777750000000000],JPY[24306.8010979548200000] |
| 00144218 | JPY[523099.7384880000000000] |
| 00144219 | JPY[0.0000001307455935] |
| 00144220 | JPY[0.0003333826181145],SOL[25.8344640000000000] |
| 00144222 | BTC[1.0348463000000000],JPY[0.5012744603847420],SOL[0.3785795700000000] |
| 00144223 | DOT[10.0000000000000000],ETH[0.3600000000000000],JPY[7628.6229000000000000],SOL[4.9500000000000000],XRP[481.9500000000000000] |
| 00144224 | JPY[0.0000015273431056],SOL[23.3694799900000000] |
| 00144226 | JPY[17771.6480250000000000],SOL[9.0287340000000000] |
| 00144228 | SOL[5.1062333100000000] |
| 00144229 | JPY[300000.0000000000000000] |
| 00144230 | JPY[0.0000020046133796] |
| 00144231 | JPY[143994.1632377323938146] |
| 00144233 | JPY[0.0000106047912650],SOL[37.9114681200000000] |
| 00144235 | JPY[0.9978200000000000] |
| 00144236 | ETH[0.0067000000000000],JPY[37.8917500000000000] |
| 00144238 | JPY[283.3127552622329750] |
| 00144239 | JPY[0.0000036023093320],XRP[17.8901710800000000] |
| 00144240 | JPY[832.4273200000000000],XRP[800.0000000000000000] |
| 00144241 | JPY[192.2120000000000000],SOL[1.0000000000000000] |
| 00144243 | JPY[0.5181100000000000],SOL[3.4665542800000000] |
| 00144244 | JPY[0.2773171200000000],SOL[9.0000000000000000] |
| 00144245 | JPY[326.3256000000000000] |
| 00144246 | BTC[0.0017034000000000],ETH[0.0002798300000000],JPY[0.0000251562119116],SOL[6.2447285800000000] |
| 00144247 | BTC[0.0100000000000000],ETH[0.1002700000000000],JPY[204.2815800000000000],XRP[1050.0000000000000000] |
| 00144249 | JPY[124645.0000000000000000],SOL[11.0000000000000000] |
| 00144250 | BTC[0.0201531800000000],ETH[0.5744524000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144251 | BTC[0.0092057300000000],JPY[24754.9905295149634575] |
| 00144252 | BTC[0.1318816500000000],JPY[577667.9673800000000000] |
| 00144253 | JPY[23604.7207936800000000],SOL[0.0045086800000000],USD[0.0001627100041200] |
| 00144254 | JPY[25322.1438393500000000],SOL[0.0000414500000000] |
| 00144255 | JPY[300240.0000000000000000],SOL[26.1135738200000000] |
| 00144256 | JPY[0.0002116878922100],SOL[45.9365210900000000] |
| 00144257 | JPY[563809.0000000000000000],SOL[22.3642771700000000] |
| 00144259 | JPY[482.3812900000000000] |
| 00144260 | BTC[0.0029954900000000],DOT[20.0000000000000000],ETH[0.0353600000000000],FTT[7.0000000000000000],JPY[0.0012300000000000],SOL[4.5000000000000000],XRP[650.0000000000000000] |
| 00144261 | JPY[5419.4640000000000000] |
| 00144262 | JPY[5.5420338897421730] |
| 00144263 | JPY[581.5937000000000000],SOL[21.9000000000000000] |
| 00144265 | ETH[0.1728539800000000],JPY[20000.0024167788927227] |
| 00144266 | BTC[0.2000000000000000],ETH[1.0000000000000000],JPY[54014.4027900000000000] |
| 00144267 | JPY[701.4586047719400000] |
| 00144268 | BTC[0.0106373283734885] |
| 00144271 | JPY[10004.9979600000000000] |
| 00144272 | JPY[0.3461241629257700] |
| 00144273 | JPY[35.1983308164100000] |
| 00144275 | JPY[12440.9437100000000000] |
| 00144276 | JPY[0.8481415098253850] |
| 00144277 | JPY[117.1331876850000000],SOL[0.2400000000000000] |
| 00144278 | JPY[0.0000002086393263] |
| 00144280 | JPY[0.3503114159274103],USD[0.0000000000543192] |
| 00144282 | AVAX[4.4040303600000000],BTC[0.0217323200000000],DOGE[758.1883827300000000],DOT[20.6307525000000000],ENJ[7.6050073200000000],ETH[0.2614110500000000],FTT[28.2370121400000000],JPY[26285.0063549093195540],MKR[0.0367894800000000],OMG[2.0779631300000000],SOL[4.0178954100000000],XRP[502.7798421800000000] |
| 00144283 | JPY[131.8876000000000000] |
| 00144286 | JPY[2192.5423900000000000],XRP[0.8500000000000000] |
| 00144287 | JPY[1745.4935000000000000] |
| 00144288 | XRP[704.7365450000000000] |
| 00144289 | JPY[3959.9049200000000000],SOL[3.0000000000000000] |
| 00144290 | JPY[0.0000594473350046],SOL[0.5506779400000000],XRP[0.0001000000000000] |
| 00144291 | JPY[0.0000490995550220] |
| 00144293 | BTC[0.0038000000000000],ETH[0.0310000000000000],JPY[32425.0098304722800000] |
| 00144294 | XRP[35323.0000000000000000] |
| 00144296 | BTC[0.0000015600000000],JPY[0.8534700000000000],SOL[0.0000971600000000] |
| 00144297 | BTC[0.0022045600000000],ETH[0.0180319700000000],FTT[1.2021639000000000],JPY[19592.5199604130366744] |
| 00144299 | BTC[0.0000028000000000],JPY[48356.4477400000000000],SOL[0.0000117100000000] |
| 00144300 | JPY[171.5771545827386759] |
| 00144302 | BTC[0.0835753300000000],JPY[0.0023323613953978],SOL[9.7679532100000000] |
| 00144304 | JPY[52529.3751305346543264] |
| 00144305 | BTC[0.0000024900000000],ETH[0.0000047900000000] |
| 00144306 | JPY[128179.1444600000000000],SOL[8.3487478900000000] |
| 00144307 | JPY[594.1145803880081391],SOL[0.0000523000000000] |
| 00144308 | JPY[1.0006670722575600] |
| 00144309 | BTC[0.0000034800000000],JPY[0.0004598895900245] |
| 00144311 | JPY[98351.0000000000000000],SOL[0.0000807200000000] |
| 00144312 | JPY[5482.2647900000000000] |
| 00144314 | JPY[246515.8208200000000000],SOL[0.1838126400000000] |
| 00144315 | BTC[0.0000862440000000],JPY[325108.6510316865600000] |
| 00144316 | JPY[14.8591123700000000] |
| 00144317 | JPY[28203.9875817754661546] |
| 00144318 | JPY[7997.3691100000000000] |
| 00144319 | BTC[0.1000000000000000],JPY[77082.5291700000000000] |
| 00144320 | ETH[5.5823553300000000],FTT[5.8996587200000000],JPY[45853.1052716600000000],LTC[2.4096631800000000],SOL[22.0668509800000000],XRP[10.0396215300000000] |
| 00144321 | ETH[2.9989988739284440],JPY[649050.5518800000000000],SOL[0.0000950000000000] |
| 00144322 | BTC[0.0000020700000000],ETH[0.0000135000000000] |
| 00144323 | SOL[3.9305276100000000] |
| 00144324 | JPY[700.0944500000000000] |
| 00144325 | ETH[0.0010000000000000],JPY[170.3044455640000000],NFT (3593781961599152881)[1],SOL[0.0053773200000000],USD[0.8559263550000000] |
| 00144326 | JPY[0.0087000000000000],SOL[0.0088200000000000] |
| 00144327 | ETH[0.4400000000000000],JPY[61.4000000000000000],SOL[4.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00144328 | JPY[0.9820928742113104] |
| 00144329 | JPY[0.0000197505114343],SOL[2.9113631900000000] |
| 00144330 | BAT[50.0000000000000000],BTC[0.0021090000000000],DOT[1.0000000000000000],ETH[0.0400000000000000],JPY[788.1729300000000000],XRP[200.0000000000000000] |
| 00144331 | BTC[0.0001665900000000],DOGE[163.3621702342761262],JPY[0.0000000506097191],XRP[20.1157619200000000] |
| 00144332 | JPY[0.0000337335366692] |
| 00144335 | JPY[0.0000018434869918] |
| 00144336 | JPY[0.0000001050866200] |
| 00144337 | BCH[25.4831667400000000],BTC[0.6800290700000000],ETH[4.7524284100000000],JPY[320323.0773500000000000],XRP[11240.2908840800000000] |
| 00144338 | BTC[-0.0000000861500738],USD[0.4609838771960008] |
| 00144339 | JPY[311.2357545593326855],SOL[6.1244238100000000] |
| 00144340 | JPY[0.0000307343378607] |
| 00144341 | JPY[0.8462586800000000] |
| 00144342 | BCH[0.0019520100000000],BTC[1.7425202600000000],ETH[0.0216000000000000],JPY[17981645.7998400000000000],XRP[48.9499250000000000] |
| 00144343 | BTC[0.0000017700000000],JPY[0.0000212711487520],SOL[0.0000102500000000] |
| 00144344 | JPY[6812.4677000000000000],SOL[0.2200000000000000] |
| 00144345 | JPY[0.0000040383845121] |
| 00144346 | SOL[0.0000001000000000] |
| 00144347 | BTC[0.3500965600000000],JPY[19170.3133900000000000] |
| 00144348 | JPY[0.6793390000000000],XRP[0.9426890000000000] |
| 00144349 | BTC[0.4470000000000000],ETH[11.4800000000000000],JPY[2529.7148300000000000],XRP[5920.0000000000000000] |
| 00144350 | BTC[0.0000002700000000],JPY[32.7349300000000000],SOL[0.0000295800000000] |
| 00144351 | JPY[483.5397835150000000] |
| 00144352 | JPY[0.2404196853310000],SOL[0.0570000000000000] |
| 00144353 | JPY[11687.7337927843230526],XRP[0.0000270000000000] |
| 00144354 | JPY[3539.7137588462994706] |
| 00144355 | BTC[0.0001311600000000],JPY[1862678.7754000000000000],XRP[0.7057528600000000] |
| 00144357 | JPY[0.0584640082224850],SOL[0.0100673700000000] |
| 00144358 | BTC[0.0062290000000000],JPY[0.0044800000000000] |
| 00144359 | JPY[426.2555000000000000] |
| 00144361 | ETH[0.0204305100000000],JPY[8424.1283000000000000],SOL[17.9735459000000000] |
| 00144362 | JPY[25.3314400000000000] |
| 00144363 | ETH[0.0009000000000000],JPY[37.4520678101474768],SOL[6.7686460000000000] |
| 00144364 | JPY[5287.1816000000000000] |
| 00144365 | JPY[1641.3032298200000000] |
| 00144366 | JPY[0.0000185894178271],SOL[0.3852095900000000] |
| 00144367 | JPY[0.0000512503747255],SOL[3.9999950000000000] |
| 00144368 | ETH[1.0243384700000000],JPY[0.1381143091988241] |
| 00144369 | JPY[0.6926800000000000] |
| 00144370 | ETH[0.1147300000000000],JPY[77561.0276500000000000],SOL[12.0000000000000000],XRP[1000.0000000000000000] |
| 00144371 | JPY[5.8405262025000000],SOL[1.0600000000000000] |
| 00144372 | JPY[4777.9100000000000000],SOL[1.4545371600000000] |
| 00144374 | JPY[245.8051000000000000],SOL[3.0000000000000000] |
| 00144375 | JPY[1000000.0000000000000000] |
| 00144376 | BAT[0.1009719600000000],BTC[0.0000737400000000],ETH[0.0001884300000000],JPY[0.5093383525000000],SOL[0.0064778800000000],XRP[0.9784720000000000] |
| 00144377 | BTC[3.0011545300000000],JPY[0.5355941807000000],USD[100.0000000000054398] |
| 00144378 | JPY[1002.3812700000000000] |
| 00144380 | JPY[9978.9485000000000000] |
| 00144381 | BTC[0.1330500000000000],JPY[0.0048000000000000],SOL[36.3200334100000000] |
| 00144383 | BTC[0.0011126300000000],ETH[1.0013615500000000],SOL[34.0694400400000000] |
| 00144384 | JPY[0.0002639408315611],SOL[105.5116800066376322] |
| 00144385 | BCH[0.0380000000000000],BTC[0.0009400000000000],ETH[0.0220000000000000],JPY[22.6664900000000000],XRP[52.0000000000000000] |
| 00144386 | JPY[0.0000059177416400] |
| 00144387 | JPY[0.0000036483834559],XRP[10.8685771100000000] |
| 00144390 | JPY[4325.0038500000000000],SOL[211.9282255300000000] |
| 00144391 | JPY[76.3768000000000000] |
| 00144392 | JPY[0.3226860755365008],SOL[0.0034703300000000] |
| 00144393 | JPY[0.8000000000000000] |
| 00144395 | JPY[10000.0066000000000000] |
| 00144396 | BTC[0.0010000000000000],ETH[0.0100000000000000],JPY[45.2697500000000000],SOL[0.0012770000000000],XRP[10.0000000000000000] |
| 00144398 | JPY[0.5554841607975372],SOL[0.0004517000000000] |
| 00144399 | JPY[0.3917471136000000],XRP[0.0036972100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144401 | SOL[4.8146029400000000] |
| 00144402 | BTC[0.0168000000000000],JPY[261.0618000000000000] |
| 00144403 | JPY[5163.5880100000000000] |
| 00144405 | JPY[0.0647700000000000],SOL[0.0000938100000000] |
| 00144406 | BTC[0.0010000000000000],JPY[1978.4856100000000000],XRP[121.0000000000000000] |
| 00144407 | SOL[10.1980000000000000] |
| 00144408 | BCH[6.0000034400000000],BTC[0.1704288500000000],ETH[4.1017000000000000],FTT[17.1429600000000000],JPY[7122.3596609600000000],SOL[20.0000000000000000],USD[0.0038600000628368],XRP[127.0000000000000000] |
| 00144411 | BTC[0.0000033000000000],JPY[20.5397333480000000],SOL[0.0092889900000000] |
| 00144412 | BCH[0.0003000000000000],BTC[0.0003000000000000],JPY[11.1961000000000000] |
| 00144413 | BAT[20.0000000000000000],JPY[5601.1174000000000000] |
| 00144414 | BTC[0.0220000000000000],JPY[852.1200000000000000] |
| 00144415 | JPY[0.0003484271002094],SOL[8.4250165800000000] |
| 00144416 | JPY[0.2048033444069321],SOL[0.1668221700000000] |
| 00144419 | JPY[2285.1637300000000000],XRP[0.0000420000000000] |
| 00144420 | JPY[18.5170500000000000],XRP[0.4779670000000000] |
| 00144422 | FTT[0.4714313900000000],JPY[400.0070100000000000] |
| 00144423 | JPY[457.1259249523563507] |
| 00144424 | JPY[372430.0000000000000000],SOL[55.8430000000000000] |
| 00144425 | JPY[1718289.7638879700000000],USD[0.0019125000282733] |
| 00144426 | BTC[0.2000000000000000],ETH[20.4294451400000000],JPY[3199.6755200000000000],XRP[5310.0000000000000000] |
| 00144428 | JPY[5230.6166700000000000],XRP[328.0000000000000000] |
| 00144429 | BTC[0.0000100000000000],JPY[0.2689700000000000] |
| 00144430 | JPY[1.6795800000000000],SOL[0.8000000000000000] |
| 00144431 | JPY[645.4089300000000000] |
| 00144432 | JPY[0.0004000000000000],LTC[1.1311000000000000] |
| 00144433 | JPY[0.0284836303535347],XRP[0.2469685000000000] |
| 00144434 | JPY[16196.4800000000000000] |
| 00144436 | JPY[24.4191000000000000] |
| 00144437 | JPY[874.2301700000000000],SOL[13.1059725100000000] |
| 00144438 | JPY[0.7097200000000000] |
| 00144439 | JPY[23.7733194000000000],SOL[7.4500000000000000] |
| 00144440 | JPY[764.2630000000000000] |
| 00144441 | JPY[0.0000165940099950] |
| 00144442 | JPY[0.0112900000000000],SOL[0.0000973000000000] |
| 00144445 | JPY[316.8189300000000000] |
| 00144446 | BCH[0.3000000000000000],JPY[195194.5190877200000000],USD[13.4556600000537780] |
| 00144447 | JPY[0.7236300000000000],SOL[171.3905400300000000] |
| 00144448 | BTC[8.0000000000000000],ETH[95.0000000000000000] |
| 00144449 | BTC[1.0000059700000000],JPY[38917.8921600000000000] |
| 00144450 | ETH[0.0825900000000000],XRP[63.8300000000000000] |
| 00144451 | BTC[-0.0000000000074046],JPY[0.0000875020091493],SOL[-0.0000000103264841] |
| 00144452 | BTC[-0.0000004290985084],JPY[0.4124395708767400],USD[0.0574504834050052],XRP[0.2687985576019766] |
| 00144453 | BTC[0.0155942200000000] |
| 00144454 | ETH[70.0403222000000000],JPY[0.0073357379014120] |
| 00144455 | JPY[18703.6562500000000000] |
| 00144456 | ETH[0.4346136000000000],SOL[2.1793592400000000] |
| 00144457 | FTT[1.0046682700000000],JPY[2248.5670300000000000],SOL[2.0093368300000000] |
| 00144458 | BTC[0.0000012100000000],JPY[2135.5653300000000000],SOL[28.0000000000000000] |
| 00144459 | JPY[185.7500000000000000] |
| 00144461 | JPY[34.8197800000000000],SOL[0.0000950000000000] |
| 00144462 | ETH[0.0380000000000000],JPY[582743.4075900000000000],SOL[30.7000000000000000],XRP[0.0000500000000000] |
| 00144463 | JPY[0.3183913701000000] |
| 00144464 | JPY[4.0002700000000000],XRP[-0.0436191329710225] |
| 00144465 | JPY[1013.0007600000000000],SOL[0.0120000000000000] |
| 00144466 | JPY[0.0004975734273335] |
| 00144468 | BCH[0.0030687000000000],BTC[0.0000001200000000],ETH[0.0000786400000000],USD[34.8607200000000000] |
| 00144469 | JPY[120.2652200000000000] |
| 00144470 | JPY[1938.1560000000000000] |
| 00144471 | BTC[0.0013523000000000],JPY[112267.3069400000000000],SOL[0.5210000000000000] |
| 00144472 | BTC[0.1300000000000000],ETH[1.8917339400000000] |
| 00144473 | AVAX[15.5000000000000000],JPY[216.8173480000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144474 | JPY[884.3917500000000000] |
| 00144475 | JPY[896.8453300000000000],SOL[0.1000652500000000] |
| 00144476 | JPY[0.9536800000000000] |
| 00144477 | JPY[1080.9334100000000000] |
| 00144478 | JPY[0.5920252996669462] |
| 00144479 | JPY[0.6708800000000000],SOL[0.0000100000000000] |
| 00144480 | BCH[0.0050799700000000],JPY[700.6866800000000000] |
| 00144481 | BTC[0.0333613200000000],JPY[81214.3777573320523220],SOL[0.0020328000000000] |
| 00144482 | BTC[0.0016000000000000],JPY[175.0874600000000000] |
| 00144483 | JPY[0.0000169519107040],SOL[1.0618053200000000] |
| 00144484 | JPY[166.4200600000000000],SOL[34.2942922000000000] |
| 00144485 | JPY[0.3328900000000000] |
| 00144486 | JPY[155.1923500000000000],XRP[0.0000600000000000] |
| 00144487 | JPY[406.6112000000000000],SOL[0.3300000000000000] |
| 00144488 | JPY[1777.8760000000000000] |
| 00144489 | BTC[0.1001027600000000],ETH[1.3036636400000000],JPY[500.5001200000000000] |
| 00144490 | BTC[0.0010089300000000],JPY[508518.0000000000000000] |
| 00144491 | JPY[115.6768120000000000],SOL[1.0390000000000000] |
| 00144492 | JPY[207903.8941200000000000],SOL[1.5604643300000000] |
| 00144493 | JPY[6424.4680000000000000],SOL[11.4272723700000000] |
| 00144494 | BTC[0.0867442000000000],ETH[0.2762857600000000],FTT[3.1615011300000000],JPY[0.0000100000000000],LTC[2.0069203800000000],XRP[4045.9487182500000000] |
| 00144495 | JPY[548.0362500000000000] |
| 00144497 | JPY[3732.3572200000000000] |
| 00144498 | BTC[0.0025985000000000],ETH[0.0301000000000000],JPY[78890.0000000000000000],SOL[0.0100000000000000] |
| 00144499 | JPY[10009.9220000000000000] |
| 00144500 | JPY[0.0004783331149263],SOL[8.2106013600000000] |
| 00144501 | JPY[108304.5267000000000000] |
| 00144502 | JPY[4777.6638700000000000],XRP[7.0000000000000000] |
| 00144503 | BCH[0.0000000100000000],JPY[0.7925300000000000],XRP[0.0001907200000000] |
| 00144504 | BTC[0.0020000000000000],JPY[157.3181100000000000] |
| 00144505 | JPY[0.3503296000000000] |
| 00144507 | JPY[0.0080000000000000],SOL[0.6099357200000000] |
| 00144509 | BTC[0.1205000000000000],ETH[0.0800000000000000],JPY[38103.1044700000000000],XRP[780.0000000000000000] |
| 00144511 | JPY[374.0735000000000000],SOL[0.0001000000000000] |
| 00144512 | JPY[0.0031600000000000] |
| 00144513 | JPY[89016.5372651131274390] |
| 00144514 | JPY[454.4489200000000000],SOL[27.2009906000000000] |
| 00144515 | JPY[0.5023200000000000],SOL[0.0100000000000000] |
| 00144516 | JPY[224.4186200000000000],SOL[12.8000000000000000] |
| 00144517 | JPY[555.1862600000000000],SOL[0.0100000000000000] |
| 00144518 | JPY[34.1045953800000000],XRP[100.0000000000000000] |
| 00144520 | JPY[0.6387500000000000] |
| 00144521 | SOL[19.2172896500000000] |
| 00144522 | JPY[204.3494200000000000],SOL[1.5000000000000000] |
| 00144523 | JPY[135736.0000000000000000],SOL[0.9200000000000000] |
| 00144524 | BCH[1.6228356100000000],ETH[3.4699457400000000],JPY[0.0010707444339448] |
| 00144526 | BTC[0.3024537200000000],JPY[8458.5909100000000000],XRP[5040.8967527000000000] |
| 00144527 | JPY[2960.4572000000000000],SOL[0.0000507200000000] |
| 00144529 | JPY[0.2362200000000000],SOL[0.0000856500000000] |
| 00144531 | ETH[0.0000001000000000],JPY[0.7584532914895988] |
| 00144532 | JPY[66064.3359300000000000],SOL[2.2187332900000000] |
| 00144533 | JPY[50.5935300000000000] |
| 00144534 | BTC[0.0000000048202400],JPY[0.0072028854790560] |
| 00144535 | BTC[4.4594294200000000],ETH[0.0147300000000000],FTT[1.3142935900000000],JPY[10500101.5732000000000000],XRP[6.0000000000000000] |
| 00144537 | SOL[5.1400000000000000] |
| 00144538 | ETH[3.0000000000000000],JPY[500.6556000000000000] |
| 00144539 | BTC[0.4820724200000000],ETH[0.0300000000000000],JPY[0.0150110198554468] |
| 00144540 | JPY[94800.9432800000000000] |
| 00144541 | FTT[3.6064819700000000],JPY[1.8044200000000000],XRP[10.0000000000000000] |
| 00144542 | BTC[0.0000001000000000],JPY[18191.7553800000000000],SOL[3.0000240200000000] |
| 00144546 | JPY[4569.8522200000000000],SOL[22.5000714400000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00144548 | JPY[1872.6253557660000000] |
| 00144549 | JPY[0.0037800000000000],SOL[0.0000900000000000] |
| 00144550 | JPY[86011.5050700000000000],SOL[30.0000000000000000] |
| 00144551 | JPY[791.0939800000000000],SOL[0.0072346600000000] |
| 00144553 | BTC[0.0708155700000000],DOGE[380.3272661395215880] |
| 00144555 | JPY[1.1030973900000000],USD[-0.0013915267281300],XRP[0.0000000084826428] |
| 00144556 | JPY[3010.0000000000000000],SOL[10.0000000000000000] |
| 00144557 | JPY[23535.0220800000000000],SOL[3.0000000000000000] |
| 00144558 | ETH[1.4220000000000000],JPY[132.7785800800000000],XRP[127.0000000000000000] |
| 00144560 | JPY[246383.0505400000000000],SOL[20.0000000000000000] |
| 00144561 | JPY[1530.3320000000000000],SOL[3.0171078600000000] |
| 00144563 | BCH[0.2300000000000000],BTC[0.0397067000000000],ETH[0.6855804400000000],JPY[4391.0011100000000000],XRP[1948.4125000000000000] |
| 00144564 | SOL[0.0000872000000000] |
| 00144566 | ETH[1.0003470100000000],JPY[11143.5141300000000000],XRP[5002.1405925700000000] |
| 00144568 | JPY[83083.5988000000000000] |
| 00144569 | BTC[0.0889286500000000],ETH[1.0474023400000000],XRP[129.8500000000000000] |
| 00144570 | JPY[0.5440855620490855] |
| 00144571 | BTC[0.0100000000000000],JPY[47124.9470500000000000] |
| 00144572 | ETH[0.0147300000000000],JPY[7.3522200000000000] |
| 00144573 | JPY[59687.1791900000000000],XRP[459.9080000000000000] |
| 00144574 | JPY[888.6074000000000000] |
| 00144575 | JPY[0.0001034243513257],SOL[0.0517631900000000] |
| 00144576 | FTT[8.8435957800000000],JPY[0.0000242264361950] |
| 00144577 | BTC[0.0157971100000000],JPY[40.8165400000000000] |
| 00144578 | JPY[1253.2783000000000000],XRP[210.0000000000000000] |
| 00144579 | JPY[0.4015000000000000],XRP[705.7126556600000000] |
| 00144581 | DOGE[1.6301441800000000],JPY[0.0000000672440586] |
| 00144582 | JPY[13450.4218800000000000] |
| 00144583 | JPY[0.0060000000000000],SOL[6.6700013600000000] |
| 00144584 | JPY[515.8082800000000000],XRP[80.0000000000000000] |
| 00144585 | JPY[0.7067300000000000] |
| 00144586 | BTC[0.0130000000000000],ETH[0.1613000000000000],JPY[23575.0000000000000000] |
| 00144587 | JPY[1250.9373300000000000] |
| 00144588 | JPY[20000.0000000000000000] |
| 00144589 | JPY[0.0002500000000000],XRP[881.4857329900000000] |
| 00144590 | JPY[0.6083500000000000] |
| 00144591 | XRP[1612.1600000000000000] |
| 00144592 | SOL[3.2500000000000000] |
| 00144594 | JPY[0.9587000000000000],SOL[0.0000365000000000] |
| 00144595 | JPY[0.9470400000000000] |
| 00144596 | JPY[270.5523700000000000],SOL[0.0000231000000000] |
| 00144597 | XRP[3960.5500000000000000] |
| 00144598 | JPY[125.5514100600000000] |
| 00144599 | ETH[0.0680000000000000],JPY[547.6629100000000000] |
| 00144600 | JPY[457.8264000000000000] |
| 00144601 | JPY[2719.4360000000000000],SOL[8.1900000000000000] |
| 00144602 | BTC[0.2100000000000000],JPY[0.2706600000000000],XRP[6.0000000000000000] |
| 00144603 | BTC[0.0058791500000000],SOL[3.5996583000000000] |
| 00144604 | JPY[391.0290000000000000],SOL[2.0001000000000000] |
| 00144605 | BTC[0.0908204000000000],ETH[0.3237100000000000],JPY[2368.5636800000000000],XRP[950.7160000000000000] |
| 00144606 | ETH[0.0100000000000000],JPY[20.7281100000000000],XRP[260.0000000000000000] |
| 00144607 | JPY[0.6960297769035876],SOL[0.0000000100000000] |
| 00144608 | BTC[0.1703659200000000],JPY[535.5242240000000000] |
| 00144609 | SOL[8.4889423900000000] |
| 00144611 | SOL[0.0000131900000000] |
| 00144612 | BTC[0.0055490000000000],ETH[0.0147300000000000],JPY[274.3002900000000000] |
| 00144613 | JPY[3618.4915900000000000],SOL[0.0100000000000000] |
| 00144614 | JPY[0.4493778675553185] |
| 00144615 | JPY[1197.7382900000000000] |
| 00144617 | ETH[9.3200000000000000],JPY[0.0358400000000000] |
| 00144619 | JPY[232.7470300000000000],XRP[3000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144620 | BTC[5.0119930900000000],ETH[50.1199464400000000],FTT[330.6465418300000000],JPY[9118.5935700000000000],XRP[150359.7551528500000000] |
| 00144621 | ETH[0.0008001000000000],JPY[1706.0375000000000000],SOL[0.0105977300000000] |
| 00144622 | JPY[0.7263200000000000] |
| 00144623 | JPY[41461.4449385400000000] |
| 00144624 | JPY[708.1505500000000000] |
| 00144625 | JPY[1.6735500000000000] |
| 00144626 | JPY[21.8699900000000000],XRP[1341.7784920000000000] |
| 00144627 | BCH[0.2000000000000000],BTC[0.0950000000000000],ETH[8.6000000000000000],JPY[212677.9006500000000000],XRP[1600.0000000000000000] |
| 00144628 | JPY[688.0922400000000000],XRP[0.0002200000000000] |
| 00144629 | JPY[0.0436100000000000],SOL[0.0000674800000000],XRP[0.0000800000000000] |
| 00144630 | JPY[0.6508500000000000] |
| 00144631 | JPY[13.2833100000000000],XRP[2477.0000000000000000] |
| 00144632 | JPY[384.7170000000000000],SOL[0.7900000000000000] |
| 00144633 | JPY[2979.3685600000000000] |
| 00144636 | BTC[0.0011200000000000],SOL[0.0148000000000000] |
| 00144637 | JPY[855.7873889080000000] |
| 00144638 | JPY[16216.2312752719170000] |
| 00144639 | ETH[0.0775426300000000],SOL[4.5019836600000000] |
| 00144640 | BTC[0.0000012400000000],ETH[0.0006862700000000],JPY[3448652.6982400000000000],SOL[0.0000290600000000],XRP[0.0000010000000000] |
| 00144641 | JPY[9667.2776000000000000],SOL[3.2336703500000000] |
| 00144642 | DOT[136.8200000000000000],JPY[3590.8063200000000000],SOL[88.0000000000000000] |
| 00144643 | USD[50.0000000000000000] |
| 00144644 | BTC[0.0034000000000000],ETH[0.0510000000000000],FTT[2.9000000000000000],JPY[170538.0435847696000000] |
| 00144645 | JPY[6309.2337400000000000],XRP[0.7999998000000000] |
| 00144646 | JPY[0.4874400000000000] |
| 00144648 | JPY[0.0000455896648492] |
| 00144649 | JPY[15153.8264500000000000],SOL[17.0000000000000000] |
| 00144650 | XRP[97.0000000000000000] |
| 00144652 | BTC[0.0018253200000000],JPY[101000.0276111564709696] |
| 00144653 | JPY[15172.7652400000000000],XRP[300.0000000000000000] |
| 00144656 | JPY[13401.2177800000000000],SOL[1.9300000000000000] |
| 00144657 | BTC[0.0120000000000000],JPY[1134.2652100000000000] |
| 00144658 | ETH[0.4800000000000000],JPY[441.8124562187000000],USD[0.0000000082083443] |
| 00144659 | BTC[0.0107090800000000],ETH[4.4440603900000000] |
| 00144660 | SOL[11.5835318900000000] |
| 00144661 | BTC[0.0000628300000000],JPY[0.0228093020097337] |
| 00144662 | JPY[0.3186500000000000] |
| 00144663 | JPY[41.0150000000000000],SOL[6.6407625200000000] |
| 00144664 | JPY[0.4485000000000000],XRP[5.0000000000000000] |
| 00144666 | JPY[993.6387500000000000] |
| 00144667 | JPY[92381.1880000000000000],SOL[14.0000000000000000] |
| 00144669 | JPY[4141.3227800000000000] |
| 00144670 | XRP[60341.1999850000000000] |
| 00144672 | JPY[2559.3712400000000000] |
| 00144673 | JPY[2089.0547800000000000],SOL[0.0012835500000000] |
| 00144674 | JPY[182.1624300000000000],SOL[0.0000990000000000] |
| 00144675 | JPY[1794.6925800000000000] |
| 00144676 | JPY[0.9631600000000000],XRP[0.0002600000000000] |
| 00144677 | JPY[0.8777800000000000] |
| 00144678 | BTC[0.1810557800000000],JPY[0.9956400000000000] |
| 00144679 | JPY[2469.9975500000000000] |
| 00144680 | ETH[1.0777188500000000],JPY[88490.0000000000000000],SOL[22.9049603500000000],XRP[955.3730437800000000] |
| 00144681 | JPY[41.8148300000000000],XRP[194.3000000000000000] |
| 00144682 | JPY[0.2500000000000000] |
| 00144683 | ETH[0.0248248200000000],JPY[0.0456200000000000],XRP[56.0000000000000000] |
| 00144684 | JPY[11437.0935000000000000] |
| 00144685 | SOL[1.2399001400000000] |
| 00144686 | ETH[0.0011378734746101],JPY[0.0000407373432270],USD[0.3750112900000000] |
| 00144688 | JPY[405.2137691810000000] |
| 00144689 | BTC[0.0159127100000000],JPY[39.2717600000000000] |
| 00144690 | JPY[10375.8753900000000000],SOL[0.0003242000000000],XRP[0.0000700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144691 | BTC[0.0520000000000000],JPY[45365.0824100000000000] |
| 00144693 | SOL[10.4450000000000000] |
| 00144695 | JPY[519449.2870100000000000],XRP[10192.4541000000000000] |
| 00144696 | SOL[0.3070000000000000] |
| 00144697 | SOL[81.1395214800000000] |
| 00144698 | JPY[0.3752000000000000],SOL[0.0067354700000000] |
| 00144699 | JPY[2907.3555600000000000] |
| 00144700 | JPY[148350.2000100000000000],SOL[16.0000000000000000] |
| 00144701 | JPY[229.3012500000000000] |
| 00144702 | JPY[0.7758320000000000],XRP[0.6000000000000000] |
| 00144703 | JPY[95.5921900000000000],SOL[12.2804440000000000] |
| 00144704 | ETH[0.8049247900000000] |
| 00144705 | JPY[82.4853600000000000] |
| 00144706 | JPY[7594.5368500000000000] |
| 00144708 | JPY[3855.9217200000000000],XRP[9.0000000000000000] |
| 00144709 | BTC[0.0200000000000000],ETH[0.1000000000000000],JPY[22233.1715000000000000],SOL[13.0000000000000000],XRP[500.0000000000000000] |
| 00144710 | BTC[0.0093612700000000],SOL[58.0000000000000000] |
| 00144711 | BCH[0.5000000000000000],BTC[0.0113421200000000],ETH[1.3149189000000000],FTT[12.5143608000000000],JPY[0.9274981632120676],XRP[1000.0000310000000000] |
| 00144712 | BTC[0.0000011100000000],JPY[0.0254400000000000],SOL[0.0000512800000000],XRP[0.0000010000000000] |
| 00144713 | ETH[0.0300000000000000],JPY[0.9599200000000000],XRP[41.0000000000000000] |
| 00144714 | JPY[46.6667000000000000],SOL[0.0010000000000000] |
| 00144715 | BTC[0.0002000000000000],JPY[6241.1300000000000000] |
| 00144716 | JPY[1011455.0382000000000000] |
| 00144717 | BTC[0.0000800000000000],ETH[0.2230000000000000],JPY[240.5148900000000000] |
| 00144718 | JPY[56.7574233556964404],SOL[8.2234787300000000] |
| 00144719 | JPY[380694.7197100000000000] |
| 00144720 | JPY[0.0000200219717624],SOL[14.9071679900000000] |
| 00144721 | JPY[830.9000000000000000] |
| 00144722 | JPY[0.8019900000000000],SOL[1.9617812900000000] |
| 00144723 | JPY[0.0000005506620960] |
| 00144725 | JPY[150.5000000000000000],SOL[3.0000000000000000] |
| 00144726 | JPY[0.0000041068877670],SOL[122.7600520500000000] |
| 00144727 | JPY[459.3858764400000000],USD[0.0000000000873222] |
| 00144729 | JPY[655.3441100000000000],SOL[0.0500000000000000] |
| 00144730 | JPY[87912.5456400000000000],XRP[840.0000000000000000] |
| 00144731 | BTC[0.8060887600000000],ETH[2.0000000000000000],JPY[256.0567173330000000],SOL[150.0000000000000000] |
| 00144732 | JPY[31.0300000000000000],SOL[102.1797675500000000] |
| 00144733 | DOGE[406.7900535900000000],JPY[0.0000003569373536],SOL[75.1466506300000000] |
| 00144736 | BTC[0.0000528400000000],JPY[0.2324893220000000],SOL[0.0095085000000000] |
| 00144737 | JPY[432.1260400000000000],SOL[8.9979821300000000] |
| 00144738 | JPY[0.8083941086726756] |
| 00144740 | ETH[2.0000000000000000],JPY[347.7213300000000000] |
| 00144741 | BTC[0.0030791000000000],JPY[36350.0000016964705913],SOL[1.1129439900000000] |
| 00144743 | JPY[13.7792700000000000] |
| 00144744 | BTC[0.1880000000000000],ETH[1.0367750000000000],JPY[0.0659600000000000] |
| 00144745 | BTC[0.6173329300000000],ETH[5.4900993100000000],JPY[0.9667700000000000],XRP[0.9000640000000000] |
| 00144749 | JPY[0.9241369722657448] |
| 00144750 | JPY[0.6230000000000000],SOL[18.5000000000000000] |
| 00144751 | JPY[700.5615700000000000] |
| 00144752 | JPY[1421.0217426800000000],SOL[8.9000000000000000] |
| 00144753 | ETH[0.0290000000000000],JPY[9.1039100000000000] |
| 00144755 | BTC[0.0200000000000000],SOL[0.0590000000000000] |
| 00144756 | JPY[114575.8513600000000000],SOL[0.5000000000000000],XRP[10.0000000000000000] |
| 00144757 | JPY[2906.6104000000000000],SOL[0.0010055000000000] |
| 00144758 | BTC[1.4441300000000000],ETH[13.7677870000000000] |
| 00144759 | DOGE[45.5680889800000000],JPY[0.0000000119023324] |
| 00144762 | ETH[0.0001136800000000],FTT[0.0125856300000000],USD[8.8953269306703512] |
| 00144764 | JPY[0.0000018535484490] |
| 00144766 | JPY[0.6326002653000000],SOL[0.0030050500000000] |
| 00144767 | SOL[2.0599610100000000] |
| 00144768 | JPY[0.6783678330933000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144769 | BTC[0.0705401600000000000],JPY[0.8000100000000000] |
| 00144770 | ETH[0.0600000000000000000],JPY[324.5641400000000000] |
| 00144771 | JPY[0.0000421747099932],SOL[11.9608253100000000] |
| 00144772 | JPY[0.0000560250294416],SOL[27.2525601200000000] |
| 00144773 | JPY[293.0446400000000000],XRP[10.0000000000000000] |
| 00144774 | BTC[1.9000000000000000],ETH[1.0000000000000000],JPY[768.9256300000000000] |
| 00144775 | JPY[0.0047400000000000],SOL[0.0000235800000000] |
| 00144776 | JPY[0.8332814976488000] |
| 00144777 | JPY[4685.1825900000000000],SOL[0.4688040700000000] |
| 00144778 | BTC[0.0000000070000000],JPY[0.9095406369471316] |
| 00144779 | JPY[267.8971300000000000],SOL[37.0000000000000000] |
| 00144780 | BTC[0.0031887516024000] |
| 00144781 | ETH[0.0000500000000000],JPY[2.5164400000000000],SOL[0.0000335200000000] |
| 00144782 | JPY[10197.2626900000000000],XRP[5100.0000000000000000] |
| 00144783 | JPY[3030.8063200000000000],SOL[24.4676801700000000] |
| 00144785 | SOL[0.0272559700000000] |
| 00144786 | JPY[28310.7418000000000000],SOL[0.7300000000000000],USD[775.4621616000000000] |
| 00144787 | SOL[58.4611878300000000] |
| 00144788 | JPY[0.0019528362013281] |
| 00144789 | JPY[18357.7812541185000000] |
| 00144791 | BTC[0.8320000000000000],JPY[1087.3537900000000000],XRP[47198.0000000000000000] |
| 00144792 | FTT[0.4566040300000000],JPY[0.0000118870832275],XRP[0.0000940200000000] |
| 00144794 | JPY[10512.6016000000000000] |
| 00144796 | BTC[0.4462600000000000],ETH[14.1027390600000000],FTT[133.9902286400000000],JPY[103087.7642800000000000],XRP[1962.0000000000000000] |
| 00144797 | SOL[234.3352100000000000] |
| 00144798 | JPY[26066.1500000000000000] |
| 00144799 | BTC[0.0005000000000000],JPY[3466.7955700000000000],SOL[0.0000460000000000] |
| 00144800 | JPY[153.9965200000000000] |
| 00144802 | JPY[10000.0000000000000000],SOL[0.2489000000000000] |
| 00144803 | JPY[0.4152938400000000] |
| 00144804 | JPY[80000.0000510668543707] |
| 00144805 | BCH[0.0200000000000000],BTC[0.0160000000000000],DOT[1.0000000000000000],ETH[0.1350000000000000],JPY[4235.3806300000000000],SOL[3.0600000000000000],XRP[0.9500000000000000] |
| 00144806 | JPY[321.7292700000000000] |
| 00144807 | JPY[3777.0548000000000000],SOL[0.6735663700000000] |
| 00144808 | BTC[0.1190091100000000],JPY[0.9976600000000000],XRP[3.5000000000000000] |
| 00144809 | JPY[0.6796000000000000],XRP[0.0000580000000000] |
| 00144810 | JPY[1513.2465400000000000],XRP[449.0000000000000000] |
| 00144811 | JPY[170082.3691400000000000] |
| 00144812 | JPY[34183.3000000000000000],SOL[0.5599370500000000] |
| 00144813 | JPY[641.7408000000000000] |
| 00144814 | JPY[8.9153300000000000] |
| 00144815 | JPY[8676.1979600000000000] |
| 00144817 | JPY[0.0000446500115930] |
| 00144818 | XRP[0.1000000000000000] |
| 00144819 | JPY[4501.7082887277131446],XRP[89.6682115900000000] |
| 00144820 | JPY[0.7463953933304524] |
| 00144821 | JPY[41.7996700000000000],SOL[28.2029013400000000] |
| 00144822 | JPY[1304.3328500000000000] |
| 00144823 | USD[30.0000000000000000] |
| 00144824 | JPY[2402.6061100000000000],SOL[0.0000080000000000] |
| 00144826 | JPY[2869.2887100000000000],SOL[0.0000605800000000] |
| 00144827 | BTC[0.0130000000000000],JPY[586.2644000000000000],SOL[0.0110000000000000] |
| 00144828 | BTC[0.0198700000000000],JPY[190330.6502800000000000],XRP[6078.9300000000000000] |
| 00144829 | JPY[0.8493736368394695] |
| 00144831 | JPY[53739.8644000000000000],SOL[20.0000000000000000] |
| 00144832 | JPY[0.0000012147094909] |
| 00144833 | JPY[55578.5220800000000000],SOL[19.0000000000000000] |
| 00144835 | JPY[74.8900800000000000] |
| 00144836 | SOL[9.5000000000000000] |
| 00144837 | BCH[0.1000000000000000],JPY[709.8831400000000000],SOL[8.5000000000000000],XRP[30.0000000000000000] |
| 00144838 | JPY[2160.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144839 | JPY[0.0000038650016398] |
| 00144840 | BTC[0.0017931000000000000],JPY[242.7730000000000000],SOL[0.5115104300000000] |
| 00144842 | JPY[9602.7821800000000000] |
| 00144844 | BTC[0.0286063800000000],ENJ[56.4844951500000000],ETH[0.5010696100000000],JPY[408.8939605673149333],XRP[825.8187897800000000] |
| 00144845 | BTC[0.7300791400000000],JPY[0.7695899964376630],XRP[37.0000000000000000] |
| 00144846 | JPY[147.4427800000000000] |
| 00144848 | XRP[10.0000000000000000] |
| 00144849 | JPY[19036.6775000000000000],SOL[0.0400000000000000] |
| 00144850 | ETH[0.0010000000000000] |
| 00144853 | BCH[0.1843600100000000],BTC[0.0250000000000000],JPY[16534.9682900000000000] |
| 00144854 | JPY[0.5716300000000000] |
| 00144858 | JPY[9.4049887835000000] |
| 00144859 | JPY[5000.0000479426856445],OMG[0.0000004000000000],SOL[16.3236479978989620] |
| 00144860 | JPY[1023230.8114300000000000] |
| 00144863 | BTC[0.0767000000000000],ETH[0.3000000000000000],JPY[192.5184000000000000],XRP[1230.0000000000000000] |
| 00144864 | JPY[0.0002219746671245],XRP[0.5881740000000000] |
| 00144865 | JPY[0.5698620249554198],SOL[0.4198638400000000] |
| 00144866 | JPY[0.2383100000000000] |
| 00144868 | JPY[10531.9400000000000000],SOL[1.9400000000000000] |
| 00144869 | BTC[0.0161951300000000],JPY[4308.4358300000000000] |
| 00144870 | BCH[2.3270000000000000],BTC[0.0005000000000000],ETH[0.3577980200000000],JPY[31502.4219100000000000],XRP[400.0000000000000000] |
| 00144871 | JPY[0.9894600000000000],XRP[10.0000000000000000] |
| 00144873 | JPY[44691.9320000000000000] |
| 00144874 | JPY[1115.3000000000000000],SOL[0.6095434500000000] |
| 00144875 | JPY[154550.0998700000000000] |
| 00144877 | JPY[183081.9301500000000000],SOL[0.6787343400000000] |
| 00144878 | JPY[0.5244600000000000] |
| 00144879 | ETH[8.7300000000000000] |
| 00144880 | JPY[66702.9958500000000000] |
| 00144881 | ETH[0.0102762300000000],JPY[27652.3912183840900000] |
| 00144882 | JPY[7462.0653400000000000] |
| 00144883 | BTC[0.0000027600000000],JPY[14101.7654000000000000],SOL[0.0397652000000000] |
| 00144884 | BTC[0.0512237000000000],ETH[0.0006692400000000],JPY[8314.5536531000000000],USD[25.8202700000000000] |
| 00144885 | JPY[1679.7558400000000000],XRP[46300.0000420100000000] |
| 00144887 | FTT[1.0000000000000000],JPY[1154.8218800000000000],SOL[2.7713000000000000] |
| 00144888 | JPY[0.9474515414012168],SOL[1.0920000000000000] |
| 00144889 | JPY[0.0000517149803500] |
| 00144894 | JPY[291.2495100000000000],SOL[0.0000167000000000] |
| 00144895 | JPY[37892.2540000000000000] |
| 00144896 | USD[50.0000000000000000] |
| 00144897 | JPY[19690.2512100000000000],XRP[7500.0000000000000000] |
| 00144898 | ETH[0.0000000591796000],JPY[335.6612056539118890] |
| 00144899 | ETH[3.0000000000000000],JPY[303.5073100000000000],XRP[970.0000000000000000] |
| 00144901 | JPY[361.6022800000000000] |
| 00144902 | JPY[43352.0000000000000000] |
| 00144903 | JPY[80000.0000474396715919] |
| 00144904 | JPY[73.5642147000000000],SOL[2.0000040000000000] |
| 00144905 | JPY[505.6450400000000000] |
| 00144906 | JPY[0.4932900000000000] |
| 00144907 | BTC[0.0191509600000000],ETH[0.2217908200000000],JPY[1295.6088000000000000],SOL[12.1340164400000000] |
| 00144908 | BTC[0.1345802500000000],JPY[9826.5139800000000000],XRP[83.0000000000000000] |
| 00144909 | JPY[14.0178020052977585],SOL[0.0044441500000000] |
| 00144910 | JPY[0.5717300000000000] |
| 00144911 | JPY[14.7952610000000000] |
| 00144912 | SOL[10.5000000000000000] |
| 00144913 | BTC[0.8990000000000000],ETH[1.0000000000000000],JPY[0.9021100000000000] |
| 00144914 | JPY[0.0000005905701410],XRP[9.4078143000000000] |
| 00144915 | FTT[0.1900000000000000],JPY[2.8201100000000000] |
| 00144916 | JPY[0.3353543969330230] |
| 00144917 | BTC[0.0100000000000000],JPY[11929855.7655883998587226],USD[0.0000000000245580] |
| 00144918 | JPY[36974.7000000000000000],SOL[0.0000865000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144919 | JPY[5000.0000000000000000000] |
| 00144920 | JPY[27807.975400000000000000],SOL[153.000000000000000000] |
| 00144921 | JPY[3421.109150000000000000],XRP[1162.995862380000000000] |
| 00144922 | JPY[0.000017006022540S],SOL[0.232498470000000000] |
| 00144923 | SOL[0.000040000000000000],XRP[241.888992000000000000] |
| 00144925 | JPY[135975.142900000000000000],SOL[0.010000000000000000] |
| 00144926 | JPY[190.120370000000000000] |
| 00144927 | ETH[0.014730000000000000] |
| 00144929 | BTC[0.005200000000000000],JPY[1075.847200000000000000] |
| 00144930 | BCH[2.000000000000000000],ETH[7.700000000000000000],JPY[0.945680000000000000],XRP[56.000000000000000000] |
| 00144931 | BTC[0.002700000000000000],JPY[280.884390000000000000] |
| 00144932 | JPY[13265.771580000000000000],SOL[0.030000000000000000] |
| 00144933 | JPY[1088.374250000000000000] |
| 00144934 | SOL[0.427600000000000000] |
| 00144935 | JPY[1011.753260000000000000] |
| 00144936 | JPY[1428.200000000000000000],SOL[0.010000000000000000] |
| 00144937 | JPY[29075.552931400610710] |
| 00144938 | ETH[0.020000000000000000],JPY[2920.019850000000000000],XRP[950.000000000000000000] |
| 00144939 | JPY[794.571860000000000000] |
| 00144940 | JPY[1.672000000000000000],SOL[20.875763790000000000] |
| 00144941 | SOL[0.0000000009507200] |
| 00144942 | JPY[450.750000000000000000] |
| 00144943 | BCH[0.036100000000000000],ETH[30.051847450000000000],FTT[600.000000000000000000],JPY[779.477110000000000000],XRP[90735.636041850000000000] |
| 00144944 | BCH[0.000100000000000000],ETH[0.000000190000000000],JPY[0.331804214072350S],XRP[0.000089620000000000] |
| 00144946 | JPY[571.609000000000000000],SOL[0.000090000000000000] |
| 00144947 | JPY[0.862820720000000000],SOL[0.007000000000000000] |
| 00144948 | BTC[2.700000000000000000],ETH[5.000000000000000000],XRP[2860.411780000000000000] |
| 00144949 | JPY[0.000017530090714] |
| 00144950 | JPY[415.475410000000000000] |
| 00144951 | BTC[0.007064220000000000],USD[0.199930000000000000] |
| 00144953 | JPY[153.883680000000000000],XRP[1890.000000000000000000] |
| 00144955 | BTC[0.027000000000000000],ETH[0.854850000000000000] |
| 00144956 | BTC[0.010700000000000000],DOGE[5.000000000000000000],ETH[0.210000000000000000],JPY[247.521560443402000],USD[0.000000000269533] |
| 00144957 | BTC[0.000097980000000000],ETH[0.000570000000000000],JPY[78817.333799542600000],SOL[0.000061200000000000] |
| 00144958 | JPY[482931.613590000000000000],SOL[0.000060120000000000] |
| 00144959 | BCH[0.095000000000000000],ETH[0.052000000000000000],JPY[17729.379830000000000000] |
| 00144960 | BTC[0.315377810000000000],JPY[142496.644600000000000000] |
| 00144961 | JPY[364.385400000000000000] |
| 00144963 | JPY[1081.013310000000000000],SOL[3.200000000000000000] |
| 00144964 | ETH[4.600000000000000000],JPY[0.000303661209648],SOL[0.477888570000000000],XRP[11000.000000000000000000] |
| 00144965 | JPY[0.243810000000000000] |
| 00144967 | JPY[829.876022114785793G],SOL[0.016786070000000000] |
| 00144969 | BTC[0.006547760000000000],ETH[0.007467530000000000],JPY[0.013544298587893S1],SOL[2.520284220000000000] |
| 00144970 | JPY[0.299980000000000000],XRP[0.000001600000000] |
| 00144971 | BCH[0.010000000000000000],BTC[0.001000000000000000],ETH[0.009423000000000000],JPY[7.206260000000000000] |
| 00144973 | JPY[140.888890000000000000],SOL[0.100744000000000000] |
| 00144974 | JPY[3493.492000000000000000] |
| 00144975 | JPY[0.592810883960648] |
| 00144978 | JPY[1201.942335600000000000] |
| 00144979 | JPY[28388.223100000000000000] |
| 00144980 | BCH[3.180907300000000000],BTC[0.000500000000000000],FTT[145.498081560000000000],JPY[120356.610822028471820S],SOL[1.000000000000000000],XRP[724.941058830000000000] |
| 00144981 | JPY[0.967640000000000000],SOL[0.000068080000000000] |
| 00144982 | JPY[25747.870580000000000000],SOL[0.400000000000000000] |
| 00144983 | JPY[968.645190000000000000] |
| 00144985 | JPY[38.633040000000000000] |
| 00144987 | JPY[50.691592000000000000],SOL[0.010000000000000000] |
| 00144989 | JPY[4505.640640000000000000],SOL[50.000000000000000000],XRP[1000.000000000000000000] |
| 00144993 | JPY[4240.000000000000000000] |
| 00144995 | JPY[2292.590330000000000000] |
| 00144996 | BCH[0.000330560000000000],ETH[0.000204010000000000],JPY[0.008225050540337],XRP[0.000347380000000000] |
| 00144998 | BTC[0.013018600000000000],SOL[0.000470000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00144999 | JPY[43682.612589023500000000],SOL[0.0007700700000000] |
| 00145000 | BTC[2.778300000000000000],DOT[2.000000000000000],ETH[0.022000000000000000],FTT[2.000000000000000],JPY[33420.000320000000000000],SOL[2.000000000000000],XRP[506.000000000000000] |
| 00145001 | SOL[0.000018590000000] |
| 00145002 | JPY[56.456270000000000] |
| 00145003 | BTC[0.000934000000000],FTT[8.220000000000000],XRP[56.000000000000000] |
| 00145005 | JPY[0.944200000000000] |
| 00145007 | BTC[0.006029310000000],FTT[8.761106990000000],JPY[2000.394399013006406] |
| 00145008 | BTC[0.333300000000000],JPY[0.532260000000000] |
| 00145009 | JPY[14774.849470000000000],SOL[8.000000000000000] |
| 00145010 | JPY[0.000420779187994],SOL[0.000000097195798] |
| 00145012 | JPY[146.595790000000000] |
| 00145013 | JPY[11309.504000000000000],SOL[0.687905720000000] |
| 00145014 | ETH[0.000017570000000],JPY[34.661940580260000],SOL[0.000239230000000],XRP[1.350660000000000] |
| 00145016 | BTC[1.383200000000000],JPY[3653.491860000000000] |
| 00145017 | BTC[0.009197490000000],JPY[10000.000030781287460],SOL[22.953943970000000],XRP[151.682624510000000] |
| 00145018 | BCH[8.598000000000000],JPY[9.138240000000000],XRP[5344.204344400000000] |
| 00145019 | JPY[203636.239000000000000] |
| 00145020 | JPY[0.000019880538347] |
| 00145023 | JPY[653.291270000000000],SOL[53.544340190000000] |
| 00145024 | FTT[46.790841000000000],JPY[337921.274000000000000],SOL[4.534145330000000] |
| 00145025 | JPY[7325.247110000000000] |
| 00145028 | JPY[2848.235950000000000],SOL[0.501766470000000] |
| 00145029 | JPY[3693.169420000000000],SOL[0.000058600000000] |
| 00145031 | JPY[0.002590000000000] |
| 00145032 | JPY[0.000019566289750],SOL[74.062723690000000],XRP[49.750000000000000] |
| 00145033 | JPY[4441.076620000000000] |
| 00145034 | JPY[204.336554572000000] |
| 00145035 | AVAX[7.037382710000000],DOGE[1007.268262000000000],FTT[15.079095490000000],JPY[16885.817268940000000],SOL[35.176619940000000] |
| 00145036 | ETH[11.166046750432871400],JPY[0.014785410717786] |
| 00145037 | SOL[5.000000000000000] |
| 00145038 | BTC[0.001000000000000],ETH[0.004730000000000],JPY[38467.212580713980000] |
| 00145039 | JPY[0.787440000000000],XRP[0.168132070000000] |
| 00145040 | BTC[0.020000000000000],JPY[33030.050740000000000],XRP[2601.000000000000000] |
| 00145042 | BTC[0.050341550000000],JPY[75.002000000000000] |
| 00145043 | JPY[331.519799582209534 9],SOL[0.009787760000000] |
| 00145044 | BTC[0.200000000000000],JPY[350230.815060000000000],XRP[10000.000000000000000] |
| 00145045 | BTC[0.128000000000000],JPY[2276.174070000000000] |
| 00145047 | ETH[0.000000100000000],JPY[700.334540000000000] |
| 00145049 | JPY[1906.257750000000000] |
| 00145050 | JPY[0.000386207777096] |
| 00145051 | ETH[0.004000000000000],JPY[3748.873190000000000] |
| 00145052 | JPY[4968.539090000000000],SOL[0.010000000000000] |
| 00145053 | BTC[0.004200000000000],ETH[0.030000000000000],JPY[20211.907710000000000] |
| 00145054 | JPY[0.397070000000000] |
| 00145055 | JPY[0.000561466105214] |
| 00145056 | JPY[0.100030000000000],SOL[14.010005990000000] |
| 00145058 | JPY[0.000471541958575],SOL[0.064211350000000] |
| 00145059 | JPY[0.000445467251704] |
| 00145061 | JPY[0.000063879664057],SOL[0.957962870000000] |
| 00145062 | JPY[35.179414840000000],XRP[0.000300000000000] |
| 00145063 | JPY[0.874352946061 8954] |
| 00145064 | BTC[0.002496010000000],JPY[0.030012090738523] |
| 00145065 | JPY[467.065800000000000] |
| 00145066 | ETH[1.000000000000000],FTT[37.714512000000000] |
| 00145067 | BTC[0.000000010000000],JPY[1637.835710000000000],XRP[9.000000000000000] |
| 00145068 | BTC[1.431071270000000],JPY[0.819865087066930 5],USD[49994.275095370000000] |
| 00145069 | BTC[0.034352950000000],DOGE[1573.513299140000000],ETH[0.046796390000000],FTT[9.013677170000000],JPY[119.502179582016 8000],USD[556.739465093280000],XRP[1006.008006020000000] |
| 00145072 | BTC[0.600000000000000],ETH[4.000000000000000],JPY[7563 2.335160000000000],SOL[2.000000000000000],XRP[3000.999994000000000] |
| 00145073 | JPY[6312.908960000000000] |
| 00145074 | DOGE[769.829279710000000],DOT[9.666188710000000],ETH[0.325419570000000],FTT[0.2412871467295416],JPY[562.731979768291 8550],SOL[2.050217250000000] |
| 00145075 | JPY[34.142824100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145076 | BTC[0.0025972700000000],DOGE[317.0664886500000000],ETH[0.0144952900000000],JPY[0.0000000289344675],XRP[22.5593064200000000] |
| 00145077 | JPY[364911.3705900000000000] |
| 00145079 | BTC[0.0250491800000000],ETH[0.0766187100000000],JPY[0.0057000000000000],SOL[2.0162804600000000] |
| 00145080 | JPY[1405.3200000000000000] |
| 00145081 | JPY[22.0000000000000000],SOL[1.7100000000000000] |
| 00145082 | JPY[417.6301800000000000],XRP[4212.8073628400000000] |
| 00145083 | JPY[731.5648600000000000],XRP[5200.0000000000000000] |
| 00145084 | JPY[210.9205000000000000],SOL[2.1000000000000000] |
| 00145085 | JPY[1385.3534500000000000],SOL[1.5000000000000000] |
| 00145086 | BTC[0.0245600000000000],ETH[0.1753510500000000],JPY[17236.3098400000000000],XRP[500.3000000000000000] |
| 00145087 | JPY[246.5025700000000000],XRP[0.0000900000000000] |
| 00145089 | JPY[1229.8067000000000000] |
| 00145090 | BTC[0.0195000000000000],JPY[1054.5370700000000000],SOL[0.7913472000000000] |
| 00145091 | JPY[0.0000292679286538] |
| 00145092 | ETH[2.0018775500000000],FTT[0.8914339200000000] |
| 00145093 | BTC[0.1735100000000000],ETH[20.0000000000000000],FTT[85.2250584600000000],JPY[0.0065900000000000] |
| 00145094 | JPY[10.2296800000000000] |
| 00145096 | JPY[0.0000003816416316],XRP[871.3383071700000000] |
| 00145097 | ETH[1.0461568800000000],JPY[0.0047202742239096] |
| 00145098 | BTC[0.0000812000000000],JPY[6.0578900000000000],XRP[9056.0415000000000000] |
| 00145099 | FTT[0.4495758600000000],JPY[69.6015200000000000],XRP[0.2500878300000000] |
| 00145101 | JPY[18.2356973900000000],SOL[0.0000000007485485],USD[-0.1086212616750000],XRP[0.0000738900000000] |
| 00145102 | BTC[0.0000244000000000] |
| 00145103 | JPY[0.6086058895210370] |
| 00145104 | BTC[0.2000000000000000],JPY[0.2259800000000000] |
| 00145106 | JPY[13918.7584300000000000] |
| 00145107 | JPY[49418.6465500000000000],XRP[7.0000000000000000] |
| 00145108 | BTC[1.0000043400000000],JPY[96.1871700000000000],USD[0.0810600000000000],XRP[14119.3281787700000000] |
| 00145109 | BTC[0.0001683600000000],JPY[71.2743100000000000],XRP[4.0000000000000000] |
| 00145111 | BTC[-0.0000085289667921],JPY[203611.3368476000000000],USD[-74.3416381900045220000000000000] |
| 00145112 | BTC[0.0002022600000000],ETH[0.0054870500000000],JPY[24783.8337300000000000] |
| 00145113 | JPY[1163.4216500000000000] |
| 00145114 | JPY[8244.2857500000000000],SOL[200.0000000000000000] |
| 00145115 | JPY[216.2327654800000000],SOL[1.4100000000000000] |
| 00145116 | JPY[3514.0507500000000000] |
| 00145117 | BCH[1.0000000000000000],ETH[1.0000000000000000],JPY[50896.0908800000000000],XRP[2409.0000000000000000] |
| 00145119 | JPY[4897.5024000000000000] |
| 00145120 | BTC[0.0003206700000000],ETH[0.0000931300000000],FTT[2.5049432600000000],XRP[96010.0000000000000000] |
| 00145122 | SOL[1.2560151100000000] |
| 00145123 | JPY[0.0000051343691414],SOL[107.5469511600000000],USD[0.0000001248897826] |
| 00145124 | JPY[0.5599692777266000],SOL[0.0100000000000000] |
| 00145125 | JPY[0.3482528279720102] |
| 00145127 | JPY[518.6027400000000000],SOL[56.0000782200000000] |
| 00145128 | BTC[1.0141889000000000],JPY[879.0482200000000000] |
| 00145129 | JPY[74720.1780000000000000],SOL[21.5299850000000000] |
| 00145131 | JPY[3.7137885093378350],SOL[0.0000427700000000],XRP[0.0000400000000000] |
| 00145132 | BTC[0.0000000100000000],JPY[0.6031000000000000] |
| 00145134 | JPY[0.0318877688802021],SOL[0.0000600000000000] |
| 00145136 | JPY[0.8032678576619890] |
| 00145137 | JPY[984.8209200000000000],SOL[0.0400000000000000] |
| 00145138 | JPY[55.9971590000000000],XRP[0.1093619994275473] |
| 00145139 | SOL[0.0007500000000000] |
| 00145140 | ETH[0.5890000000000000],JPY[69747.8677700000000000],XRP[2000.0000000000000000] |
| 00145141 | JPY[18731.0992900000000000] |
| 00145142 | JPY[0.0616700000000000] |
| 00145143 | BTC[-0.0000000000814133],JPY[0.5307760000000000],SOL[0.0084002200000000] |
| 00145144 | JPY[0.3799200000000000] |
| 00145145 | SOL[0.2439057200000000] |
| 00145146 | JPY[0.7977072100000000],SOL[0.0010000000000000] |
| 00145147 | JPY[152954.8300700000000000] |
| 00145148 | JPY[1060.1538800000000000],SOL[0.0400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145149 | SOL[3.5000907900000000],USD[167.2099675702470000] |
| 00145150 | JPY[0.3015700000000000] |
| 00145153 | JPY[12292.9806000000000000] |
| 00145154 | JPY[0.7136200000000000] |
| 00145156 | JPY[104021.7014100000000000] |
| 00145157 | JPY[34.8378400000000000],SOL[12.7090826491692999] |
| 00145158 | AVAX[0.1015171300000000],JPY[0.0000012899201771],SOL[0.1008120800000000] |
| 00145160 | BTC[0.0000008600000000],DOGE[0.0009660500000000],JPY[9.3335206336970205] |
| 00145161 | JPY[10741.1322500000000000] |
| 00145162 | ETH[0.0885300000000000],SOL[1.8900000000000000] |
| 00145163 | JPY[225.1106700000000000] |
| 00145164 | BAT[1473.1181627800000000],BTC[0.0578010000000000],DOT[77.0000000000000000],ETH[0.8881000000000000],JPY[308384.1701800000000000],SOL[0.0000900000000000] |
| 00145165 | JPY[50100.2000000000000000] |
| 00145166 | ETH[0.6161000000000000],SOL[14.1000000000000000] |
| 00145167 | JPY[54.9892821935000000] |
| 00145168 | JPY[0.7182900000000000] |
| 00145169 | SOL[19.4843192800000000] |
| 00145172 | JPY[39490.0213896982630856] |
| 00145173 | BCH[0.0005000000000000],BTC[0.0001030500000000],FTT[40.3870994600000000],XRP[112.0000000000000000] |
| 00145174 | JPY[0.7401900000000000] |
| 00145175 | JPY[458.6818600000000000],XRP[0.0000002500000000] |
| 00145176 | BTC[0.0010000000000000],ETH[0.0100000000000000],JPY[8125.0203200000000000] |
| 00145178 | BTC[0.0000013800000000],DOT[2.0000000000000000],JPY[609.4475007127549502],XRP[290.3780319800000000] |
| 00145179 | SOL[19.0000400000000000] |
| 00145180 | BTC[0.7000013300000000],JPY[14686.8759200000000000],XRP[2720.0000000000000000] |
| 00145182 | BTC[0.0003884000000000],JPY[0.1227732456000000],USD[0.6780000000000000] |
| 00145183 | JPY[87999.7019100000000000],SOL[0.0281265900000000] |
| 00145184 | JPY[157.5067700000000000] |
| 00145185 | JPY[142726.2656400000000000],XRP[527.0000000000000000] |
| 00145186 | JPY[36603.0000000000000000],SOL[13.8386900000000000] |
| 00145187 | ETH[2.5000000000000000],JPY[33349.2664100000000000],USD[0.3910900000000000] |
| 00145188 | ETH[0.0000000092402560],JPY[0.0001020996042274] |
| 00145189 | JPY[250000.7015000000000000] |
| 00145190 | BTC[0.0020410000000000],JPY[120.8166500000000000] |
| 00145191 | BTC[0.5305000000000000],ETH[0.2300000000000000],JPY[2758.0072800000000000],XRP[1100.0000000000000000] |
| 00145192 | ETH[0.1224067781600000],FTT[0.0002899900000000],JPY[1124.9117500000000000] |
| 00145193 | JPY[42888.6119085697000000],SOL[0.0083262000000000] |
| 00145194 | BTC[0.0005000000000000],JPY[2246.6465100000000000],XRP[1.0000000000000000] |
| 00145195 | JPY[1228.3341100000000000] |
| 00145197 | BTC[0.0024345600000000],JPY[0.0646000000000000] |
| 00145199 | JPY[817.5200000000000000],XRP[30.0000000000000000] |
| 00145200 | JPY[16526.6087000000000000] |
| 00145201 | JPY[0.0000002744147364] |
| 00145202 | JPY[0.5895000000000000] |
| 00145203 | SOL[0.0100000000000000] |
| 00145204 | JPY[40156.5067900000000000],SOL[8.3528746000000000] |
| 00145205 | JPY[0.6753800000000000] |
| 00145207 | JPY[1153.1921600000000000],XRP[1.0000000000000000] |
| 00145208 | JPY[0.0074000000000000],SOL[0.0002000000000000] |
| 00145209 | BTC[0.2016233000000000],JPY[5000.2013700000000000] |
| 00145210 | JPY[0.2382900000000000] |
| 00145211 | JPY[0.0139820000000000],SOL[0.0049217400000000] |
| 00145212 | BTC[0.0000017300000000],JPY[175.4788400000000000],SOL[0.0000043000000000] |
| 00145214 | JPY[0.5369637864392011] |
| 00145215 | JPY[7307.6000000000000000],SOL[34.0000000000000000] |
| 00145216 | BTC[0.0500000000000000],ETH[0.5000000000000000],JPY[0.8100400000000000],SOL[33.0054784200000000],XRP[0.0000160000000000] |
| 00145217 | JPY[1612.7092100000000000],XRP[10.0000000000000000] |
| 00145218 | BTC[0.1120000000000000],ETH[0.9000000000000000],JPY[52009.9386800000000000],XRP[1960.0000000000000000] |
| 00145219 | SOL[23.4091498000000000] |
| 00145221 | ETH[60.1912662500000000],JPY[6500764.3375000000000000] |
| 00145222 | JPY[38.4779991400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145223 | JPY[4935.256000000000000000],SOL[38.134950850000000000] |
| 00145225 | JPY[65.163527363909471],SOL[28.515288000000000000] |
| 00145226 | JPY[11177.765790000000000000] |
| 00145228 | BTC[0.000001000000000000],JPY[2838.974890000000000000],SOL[0.001168600000000000] |
| 00145229 | BTC[1.000014040000000000],ETH[7.870000000000000000],JPY[0.510970000000000000] |
| 00145232 | JPY[1920.596200000000000000] |
| 00145234 | JPY[48.362540000000000000] |
| 00145235 | JPY[5295.163590000000000000] |
| 00145236 | JPY[81000.000000000000000000],SOL[0.010000000000000000] |
| 00145237 | JPY[0.939400000000000000] |
| 00145239 | BTC[0.012449000000000000],DOT[8.005000000000000000],ETH[0.109520000000000000],SOL[1.527300000000000000] |
| 00145240 | BTC[0.001000000000000000],ETH[0.010000000000000000],JPY[0.618140000000000000],SOL[2.300000000000000000] |
| 00145241 | BTC[0.010938165098381 6],ETH[1.240000000000000000],JPY[0.017480000000000000],SOL[-44.7219462221340497] |
| 00145242 | ETH[0.044140400000000000],JPY[8.080000000000000000],USD[0.692800000000000000] |
| 00145243 | BTC[0.012449000000000000],DOT[8.005000000000000000],ETH[0.109470000000000000],SOL[1.492400000000000000] |
| 00145244 | JPY[0.310900000000000000] |
| 00145245 | BTC[0.012412420000000000] |
| 00145246 | JPY[1012.024000000000000000],SOL[0.000016400000000000] |
| 00145247 | BTC[0.000512470000000000],ETH[0.001300000000000000],JPY[3512.266630000000000000],XRP[10910.000000000000000000] |
| 00145248 | BTC[0.000075910000000000],ETH[3.063018030000000000],JPY[609.854780000000000000] |
| 00145249 | BCH[0.001723930000000000],ETH[12.800796030000000000],JPY[89638.291960000000000000] |
| 00145250 | BTC[1.000000000000000000],JPY[234360.988720000000000000],XRP[2.823756100000000000] |
| 00145251 | JPY[0.036705204503044 5] |
| 00145254 | SOL[2.690000000000000000] |
| 00145256 | JPY[0.517160000000000000] |
| 00145257 | JPY[0.533148979765130 5] |
| 00145258 | BTC[0.010000000000000000],JPY[42565.956040000000000000],SOL[0.100000000000000000] |
| 00145259 | BTC[0.026433950000000000],ETH[6.934734280000000000],JPY[7185726.689160000000000000],USD[9.850880000000000000] |
| 00145261 | JPY[9747.634170449308000 0],SOL[6.000000000000000000] |
| 00145263 | BTC[0.016110250000000000],JPY[3738.610910000000000000],XRP[100.673487570000000000] |
| 00145265 | JPY[7212.945600000000000000] |
| 00145267 | BTC[0.003429978387229 6],JPY[0.245880693394437 4] |
| 00145270 | JPY[156761.040860000000000000] |
| 00145271 | JPY[0.904000000000000000] |
| 00145272 | JPY[0.783023841775406 1] |
| 00145274 | JPY[911.035000000000000000] |
| 00145275 | ETH[0.000000100000000000] |
| 00145276 | BAT[10.000000000000000000],JPY[116650.082130000000000000],XRP[10.000000000000000000] |
| 00145278 | JPY[379.378900000000000000],SOL[16.230353460000000000] |
| 00145279 | BCH[1.390000000000000000],BTC[0.015000000000000000],JPY[40.391360000000000000],XRP[240.000000000000000000] |
| 00145280 | BTC[0.060000000000000000],JPY[9509.110200000000000000] |
| 00145281 | JPY[44.552580000000000000] |
| 00145282 | JPY[0.000001728909342],XRP[0.000001880000000000] |
| 00145283 | ETH[1.000000000000000000],JPY[51732.006500000000000000] |
| 00145284 | JPY[0.378642764000000000],SOL[0.020331380000000000] |
| 00145285 | JPY[55.489160000000000000],XRP[-0.665409358057709 8] |
| 00145286 | ETH[0.011608220000000000],JPY[1913.409690000000000000],XRP[9.000000000000000000] |
| 00145287 | JPY[700.220140000000000000] |
| 00145288 | JPY[2123.881200000000000000] |
| 00145289 | ETH[0.050000000000000000],JPY[0.302500000000000000] |
| 00145291 | JPY[4856.021060000000000000] |
| 00145292 | JPY[0.234600000000000000],SOL[6.250000000000000000] |
| 00145293 | BTC[0.039254740000000000],ETH[0.450000000000000000],JPY[711.121430000000000000] |
| 00145294 | BTC[0.000000080000000000],JPY[1.345600000000000000] |
| 00145296 | JPY[775.448340000000000000],SOL[0.062067630000000000] |
| 00145297 | JPY[765.339120000000000000] |
| 00145299 | XRP[100.000000000000000000] |
| 00145300 | JPY[5.950000000000000000],SOL[20.000000000000000000] |
| 00145301 | FTT[45.000000000000000000],JPY[3673.437160000000000000] |
| 00145302 | JPY[304.171610000000000000] |
| 00145303 | JPY[87.380670000000000000],XRP[0.077863820000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145304 | JPY[0.3269900000000000] |
| 00145305 | JPY[4480.8746100000000000] |
| 00145306 | JPY[40301.9215000000000000] |
| 00145307 | JPY[31075.5522700000000000000],SOL[0.0000749700000000000] |
| 00145308 | SOL[0.9119622600000000000] |
| 00145309 | JPY[1370245.3520604221200000],SOL[0.0000008000000000000] |
| 00145310 | BTC[0.0004776600000000000],JPY[0.8648658627070154] |
| 00145311 | JPY[0.0138057667486244] |
| 00145312 | JPY[0.8158808488000000000],SOL[0.0047557000000000] |
| 00145313 | XRP[871.0113000000000000] |
| 00145314 | JPY[0.9047940000000000000],XRP[0.1040245260065276] |
| 00145315 | FTT[0.3500000000000000000],JPY[39850.4249900000000000],XRP[7.0000000000000000] |
| 00145316 | JPY[0.0800300000000000000],SOL[0.0219136400000000] |
| 00145317 | JPY[2340.5100000000000000000],XRP[0.5990000000000000] |
| 00145318 | JPY[0.0002835196167696],SOL[4.4231615900000000] |
| 00145319 | BTC[0.5167244500000000],JPY[3839067.1425500000000000000],USD[100.6422000000000000] |
| 00145320 | JPY[229.3012500000000000] |
| 00145322 | JPY[0.4806700000000000000],SOL[0.0000871200000000] |
| 00145323 | JPY[609.9510000000000000000],SOL[11.0000000000000000] |
| 00145324 | JPY[776793.4679200000000000] |
| 00145325 | JPY[2109.8416300000000000] |
| 00145326 | BTC[0.0000153000000000],ETH[0.0068911700000000],XRP[0.5795830000000000] |
| 00145327 | JPY[30526.4481000000000000],SOL[0.0000900000000000] |
| 00145328 | JPY[0.8738100000000000] |
| 00145329 | JPY[0.0010000000000000],SOL[3.2367000000000000] |
| 00145330 | BTC[0.0030092000000000],JPY[3162.2436100000000000] |
| 00145331 | JPY[300000.0000000000000000],SOL[0.0341000000000000] |
| 00145333 | ETH[0.0000001000000000],JPY[0.0000001211078958],XRP[0.0000130000000000] |
| 00145334 | BTC[0.0370000000000000],JPY[78720.4904000000000000] |
| 00145335 | ETH[0.4417487100000000],FTT[0.0031796300000000],JPY[3621.2066687934000000],XRP[388.1487809400000000] |
| 00145336 | DOGE[164.1813230200000000],JPY[7.4835615471603612],SOL[0.0458190200000000] |
| 00145337 | BCH[4.0000000000000000],BTC[0.5340000000000000],ETH[6.0000000000000000],JPY[10617.3106400000000000],SOL[900.0000000000000000] |
| 00145339 | FTT[1.8252781400000000],XRP[0.0000000100000000] |
| 00145340 | JPY[9105.8850000000000000],SOL[3.0100000000000000] |
| 00145342 | BTC[0.0356361000000000],SOL[35.9300000000000000] |
| 00145343 | BTC[0.0070000000000000],JPY[126632.5332700000000000] |
| 00145344 | BTC[0.0000015000000000],JPY[59301.8200000000000000],SOL[0.1665600000000000] |
| 00145346 | JPY[108.1078800000000000] |
| 00145347 | JPY[10563.6705300000000000],SOL[0.8000283700000000] |
| 00145348 | JPY[0.9059929200000000] |
| 00145349 | JPY[0.0031400000000000],XRP[0.0000990000000000] |
| 00145351 | SOL[0.0470000000000000] |
| 00145353 | DOGE[0.0400719800000000],JPY[0.0000001115867408] |
| 00145354 | BTC[0.4261569900000000],ETH[2.7067034900000000],JPY[698757.5005008000000000],SOL[0.0000373900000000000],USD[0.0024200000000000] |
| 00145355 | BTC[0.0002455800000000],JPY[32.8320500000000000],XRP[0.1900000000000000] |
| 00145357 | BTC[0.0017875800000000] |
| 00145358 | BTC[0.0008528300000000],JPY[20.5629500000000000] |
| 00145359 | JPY[0.0005017134666644] |
| 00145361 | JPY[104031.7664084228567650] |
| 00145362 | JPY[0.8623500000000000],SOL[0.0000066200000000] |
| 00145363 | BTC[0.0056220000000000],JPY[2995.2975400000000000] |
| 00145364 | BTC[0.0040500000000000],JPY[0.7176100000000000] |
| 00145366 | SOL[0.0776537700000000] |
| 00145367 | JPY[0.1066800000000000] |
| 00145370 | BTC[0.0707545200000000],ETH[1.0079583100000000],JPY[164722.5211100000000000],SOL[30.2387522800000000] |
| 00145371 | FTT[518.1204468700000000],XRP[1284.4992340600000000] |
| 00145372 | JPY[0.1878022897489428] |
| 00145373 | BTC[0.0020000000000000],JPY[1189.8713000000000000],XRP[4000.0000000000000000] |
| 00145374 | BTC[0.0010000000000000],JPY[1741.6007000000000000] |
| 00145375 | JPY[33.0000000000000000],SOL[5.2589480000000000] |
| 00145376 | JPY[883.0751500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145377 | ETH[100.000000000000000000],JPY[6900.000200000000000] |
| 00145379 | SOL[0.000059860000000000] |
| 00145380 | BTC[0.000000300000000000],JPY[1941.164560000000000000],SOL[15.100086680000000000] |
| 00145381 | JPY[5836.120180000000000000] |
| 00145382 | JPY[10574.696220000000000000] |
| 00145383 | BCH[0.000100000000000000],ETH[2.000000000000000000],JPY[730164.826360000000000000],XRP[6020.930000000000000000] |
| 00145384 | JPY[173494.850390000000000000],SOL[0.000097480000000000] |
| 00145385 | JPY[476.252439370000000000],XRP[10500.992200000000000000] |
| 00145386 | JPY[6356.450000000000000000],SOL[10.078479550000000000] |
| 00145387 | JPY[10140.201480000000000000] |
| 00145388 | JPY[0.981970000000000000] |
| 00145390 | BTC[0.030184720000000000],ETH[0.301411800000000000] |
| 00145391 | ETH[0.000000100000000],JPY[2301.484580000000000000],USD[0.000100000000000000] |
| 00145392 | JPY[154073.588120000000000000],SOL[0.000068680000000000] |
| 00145393 | JPY[0.801559847901948] |
| 00145394 | JPY[0.0000198627467485] |
| 00145395 | JPY[0.007950000000000000] |
| 00145396 | JPY[4135.171950000000000000],SOL[41.800000000000000000] |
| 00145397 | JPY[2512.808950000000000000],SOL[0.000000010000000000] |
| 00145398 | ETH[0.690000000000000000],JPY[314.300000000000000000] |
| 00145400 | ETH[8.980000000000000000],FTT[8.941184500000000000],JPY[393.946470000000000000],XRP[10400.000000000000000000] |
| 00145401 | JPY[19824.554900000000000000] |
| 00145403 | JPY[35508.235890000000000000] |
| 00145405 | JPY[5269.989620000000000000] |
| 00145407 | JPY[0.888940000000000000],SOL[0.000080540000000000] |
| 00145409 | BTC[0.005044050000000000] |
| 00145411 | BTC[0.006047030000000000],SOL[0.050000000000000000] |
| 00145412 | ETH[0.000141010000000000],JPY[1713.400000000000000000] |
| 00145414 | JPY[272.398270000000000000],SOL[7.000000000000000000] |
| 00145415 | BCH[0.300000000000000000],ETH[0.040000000000000000],JPY[869.395990000000000000],XRP[846.800000000000000000] |
| 00145416 | BTC[0.037223680000000000],JPY[0.000127418102668],LTC[3.265074540000000000] |
| 00145418 | JPY[82.223940000000000000] |
| 00145419 | JPY[24027.323480000000000000],SOL[0.000082440000000000] |
| 00145420 | SOL[41.000000000000000000] |
| 00145421 | BTC[0.600070020000000000] |
| 00145422 | BTC[0.003418800000000000],JPY[0.020000000000000000] |
| 00145423 | ETH[0.077405872279108] |
| 00145424 | JPY[23939.831120000000000000] |
| 00145425 | JPY[0.406077430405977 0],SOL[0.000000100000000] |
| 00145426 | JPY[0.006090000000000000],SOL[0.000071670000000000],XRP[0.580037000000000000] |
| 00145427 | JPY[0.0004490150447 41] |
| 00145428 | JPY[1303.690310000000000000],SOL[0.001228000000000000] |
| 00145429 | ETH[0.000611390000000000],JPY[202.231037120000000000] |
| 00145430 | JPY[0.032097556223355 2] |
| 00145431 | SOL[0.248000000000000000] |
| 00145432 | JPY[5153.300030000000000000] |
| 00145433 | BTC[0.213228990000000000],ETH[2.890443740000000000],JPY[87141.903730000000000000],XRP[5615.000000000000000000] |
| 00145434 | JPY[200326.282000000000000000],SOL[0.000051020000000000] |
| 00145435 | JPY[0.402211839009614 1] |
| 00145436 | JPY[0.834180000000000000],XRP[785.300000000000000000] |
| 00145437 | JPY[220.672772000000000000],SOL[6.000000000000000000] |
| 00145438 | BTC[0.036856910000000000],SOL[0.527200000000000000],XRP[50.000000000000000000] |
| 00145439 | BTC[0.030128560000000000],JPY[0.137920000000000000] |
| 00145440 | JPY[2934.842350000000000000],SOL[13.400000000000000000] |
| 00145441 | JPY[450.850000000000000000],SOL[216.647735540000000000] |
| 00145442 | BCH[0.600000000000000000],BTC[0.001000000000000000],ETH[7.500000000000000000],JPY[4119.926610000000000000],XRP[7550.000000000000000000] |
| 00145444 | JPY[3228.742890000000000000],SOL[23.994999290000000000] |
| 00145446 | BTC[0.032711110000000000],JPY[0.028811619923438],SOL[0.011274000000000000] |
| 00145447 | ETH[1.000000000000000000],JPY[491708.625880000000000000] |
| 00145450 | ETH[4.700000000000000000],FTT[0.891433920000000000],XRP[7587.981190000000000000] |
| 00145451 | JPY[8160.452000000000000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00145452 | FTT[8.819099980000000000],JPY[114872.997456663957471],SOL[17.99999000000000000] |
| 00145453 | XRP[6002.6912320000000000] |
| 00145455 | JPY[148664.716000000000000],SOL[4.00000000000000000] |
| 00145456 | JPY[440.776040000000000],SOL[0.0000834700000000] |
| 00145457 | SOL[5.0038411600000000] |
| 00145458 | BTC[0.0038764800000000],JPY[42399.6246100000000000] |
| 00145459 | BTC[0.0210000000000000],ETH[8.720000000000000],FTT[0.714289990000000000],JPY[313359.238780000000000000],XRP[12700.0000000000000000] |
| 00145460 | XRP[201.6137743400000000] |
| 00145461 | JPY[80411.180400000000000] |
| 00145462 | JPY[0.792100000000000000],XRP[0.0016422600000000] |
| 00145463 | JPY[1532.4825000000000000] |
| 00145464 | BCH[0.1008044700000000],BTC[0.4915147600000000],ETH[0.1983405500000000],JPY[0.0111317347390090],XRP[0.2629920000000000] |
| 00145466 | BTC[0.0182500000000000],JPY[54.5289500000000000] |
| 00145467 | JPY[41420.000000000000000],SOL[0.9262299300000000] |
| 00145468 | BTC[3.3309128500000000],JPY[23.147580000000000000],XRP[5654.0000000000000000] |
| 00145469 | JPY[0.499241400000000000],USD[0.8786800000000000] |
| 00145470 | JPY[0.0001195396392995],SOL[10.1905906500000000] |
| 00145471 | BTC[0.0020000000000000],ETH[0.050000000000000000],JPY[37931.502560000000000000],SOL[3.4300000000000000],XRP[300.0000000000000000] |
| 00145472 | BCH[0.0600000000000000],BTC[0.0727000000000000],ETH[0.045000000000000000],XRP[538.0000000000000000] |
| 00145473 | BCH[18.090000000000000],JPY[0.3715200000000000],XRP[3092.9426321600000000] |
| 00145474 | BCH[0.0000001000000000],BTC[0.0696000000000000],ETH[0.380000000000000000],JPY[170320.523160000000000000] |
| 00145475 | BTC[0.0030093400000000],JPY[836.0012004881311093] |
| 00145476 | JPY[2377.220000000000000],SOL[0.0231000000000000] |
| 00145477 | XRP[3888.8400000000000000] |
| 00145478 | JPY[500.8583100000000000] |
| 00145479 | BTC[0.0040000000000000],JPY[552.4416500000000000] |
| 00145480 | BTC[0.0801635200000000],JPY[47.1232500000000000] |
| 00145481 | BCH[1.6338014700000000],JPY[3898.0457400000000000] |
| 00145482 | JPY[230.3521400000000000],JPY[5190.0700000000000000] |
| 00145484 | BTC[0.0005420000000000],ETH[0.009999830000000],FTT[15.074194930000000],JPY[49797.432610000000000000],XRP[6600.9919526200000000] |
| 00145485 | JPY[5434.2762820889264674] |
| 00145486 | JPY[5171.6232000000000000] |
| 00145487 | JPY[0.1205900000000000] |
| 00145488 | JPY[0.0016100000000000] |
| 00145489 | BTC[0.0100000000000000],JPY[5810.8125300000000000] |
| 00145490 | BTC[0.1004401800000000],ETH[1.500000000000000],JPY[0.0177229930880514] |
| 00145492 | JPY[11585.157140000000000],SOL[0.7000780000000000] |
| 00145493 | JPY[139473.297758000000000] |
| 00145494 | FTT[0.4254374797969376],JPY[0.006690000000000],SOL[0.5000261000000000] |
| 00145495 | JPY[5635.2689342104642191] |
| 00145496 | JPY[0.1809200000000000] |
| 00145497 | BTC[0.0170000000000000],JPY[581.0013400000000000] |
| 00145498 | SOL[0.0711000000000000] |
| 00145499 | JPY[0.000002709115776] |
| 00145500 | BCH[0.5000000000000000],JPY[786.1453500000000000] |
| 00145501 | BTC[0.0007793000000000],JPY[202925.863008238212000] |
| 00145502 | JPY[133067.190210000000000] |
| 00145504 | BTC[1.0000000000000000],ETH[0.027745000000000],JPY[16670.000000000000000] |
| 00145505 | BCH[0.2000000000000000],BTC[0.012000000000000],ETH[1.261300000000000],JPY[7243.703090000000000000] |
| 00145507 | BTC[0.0016000000000000],JPY[25510.042427466225000] |
| 00145508 | BTC[0.0015679000000000],JPY[0.002061240000000],FTT[2.500000100000000],JPY[27373.937100526815100 5],SOL[0.1199100000000000] |
| 00145509 | BTC[0.0514566800000000],JPY[0.691460000000000],XRP[1826.0000000000000000] |
| 00145511 | BTC[0.0856644600000000],ETH[3.266117810000000],FTT[7.648944990000000],JPY[0.0032908612575132],SOL[1.1709599900000000],XRP[1650.6587011800000000] |
| 00145514 | SOL[0.0000120000000000] |
| 00145515 | JPY[0.9277095601037058] |
| 00145516 | JPY[121560.467490000000000] |
| 00145517 | BTC[0.0010000000000000],JPY[1144.1606300000000000] |
| 00145518 | JPY[46874.487460000000000] |
| 00145519 | JPY[0.0003368978272554],SOL[0.0579199800000000] |
| 00145520 | JPY[0.0304800000000000] |
| 00145521 | JPY[0.9849500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145522 | JPY[39229.2800000000000000] |
| 00145523 | JPY[89.000000000000000000],SOL[20.386125900000000000] |
| 00145525 | JPY[0.7502692999160188] |
| 00145526 | JPY[7667.329420000000000000],SOL[1.000000000000000000] |
| 00145527 | JPY[0.200000000000000000] |
| 00145528 | JPY[9860.000000000000000000],SOL[0.029985000000000000] |
| 00145529 | ETH[0.014074000000000000],JPY[15780.426053100000000000],SOL[0.001000000000000000] |
| 00145530 | JPY[80.245958000000000000],USD[-0.503150344779000],XRP[0.000000022306546] |
| 00145531 | JPY[11890.105200000000000000] |
| 00145532 | BTC[0.007050000000000000],ETH[0.000053870000000000],FTT[7.285920000000000000],JPY[505.996650000000000000],SOL[0.210000000000000000] |
| 00145533 | JPY[875868.083100000000000000] |
| 00145534 | BTC[0.008000000000000000],JPY[54422.758690000000000000],XRP[1006.688155940000000000] |
| 00145535 | JPY[6868.051600000000000000] |
| 00145536 | JPY[61984.181370000000000000] |
| 00145537 | USD[50.000000000000000000] |
| 00145538 | JPY[66367.785000000000000000] |
| 00145540 | JPY[13949.991953850000000000],SOL[19.497000000000000000],XRP[100.000000000000000000] |
| 00145541 | SOL[0.125990000000000000] |
| 00145542 | BTC[0.026000000000000000],JPY[4846.215710000000000000] |
| 00145544 | SOL[0.742000000000000000] |
| 00145545 | ETH[0.014730000000000000],FTT[7.555163610000000000],JPY[0.000003688605292],SOL[2.000000000000000000] |
| 00145546 | JPY[204.427150000000000000] |
| 00145547 | JPY[0.515521857077341],SOL[4.563487180000000000] |
| 00145549 | BCH[1.419200000000000000],BTC[0.015737000000000000],JPY[43105.141880000000000000],XRP[220.850000000000000000] |
| 00145550 | JPY[43.852780000000000000],SOL[0.002051580000000000] |
| 00145551 | JPY[121180.568200000000000000] |
| 00145552 | JPY[81.169910000000000000],SOL[0.800061210000000] |
| 00145553 | JPY[93287.940800000000000000],SOL[8.880042740000000000] |
| 00145554 | JPY[2302.800000000000000000] |
| 00145555 | JPY[2.569460000000000000] |
| 00145556 | JPY[31.883190000000000000],SOL[0.000100000000000000] |
| 00145557 | JPY[15.515490000000000000] |
| 00145558 | JPY[10000.000000000000000000],USD[50.000000000000000000] |
| 00145559 | JPY[11000.000000000000000000] |
| 00145560 | ETH[1.339000000000000000],JPY[0.237410000000000000] |
| 00145561 | JPY[161589.426550000000000000],SOL[0.000025210000000] |
| 00145563 | JPY[0.563264204800000],SOL[0.018850770000000] |
| 00145564 | BTC[0.019570000000000000],ETH[0.257290000000000000],JPY[1158.118950000000000000],SOL[5.000023230000000000] |
| 00145565 | XRP[6855.438902810000000000] |
| 00145566 | ETH[0.786680000000000000],JPY[0.200000000000000000],SOL[13.000015150000000] |
| 00145567 | JPY[2130.560850000000000000] |
| 00145568 | BTC[0.046551720000000000],JPY[161.403300000000000000] |
| 00145569 | JPY[9491.046180000000000000],XRP[127.000000000000000000] |
| 00145571 | JPY[0.000477030324992] |
| 00145572 | JPY[0.000106190198298] |
| 00145574 | JPY[0.000019902919577],SOL[9.713279990000000000] |
| 00145575 | JPY[10000.000000000000000000] |
| 00145576 | JPY[43587.682175380000000000],SOL[3.000000000000000000] |
| 00145577 | JPY[24.283600000000000000] |
| 00145578 | JPY[15470.856470000000000000] |
| 00145580 | ETH[0.500000000000000000],JPY[13892.778790000000000000] |
| 00145581 | JPY[0.443870000000000000] |
| 00145582 | BTC[0.100000000000000000],JPY[303.180680000000000000] |
| 00145583 | BTC[0.000004600000000000],JPY[151678.521465008103139000] |
| 00145584 | JPY[227.938120000000000000] |
| 00145585 | BTC[0.000500000000000000],JPY[816.186410000000000000],SOL[0.009600010000000000] |
| 00145586 | JPY[5425.580000000000000000],SOL[0.490000000000000000] |
| 00145587 | BTC[0.025514450000000000],JPY[427.900000000000000000] |
| 00145589 | JPY[23.299608682512477],XRP[2.063888560000000000] |
| 00145590 | JPY[0.066262527870000],SOL[0.002975000000000000] |
| 00145591 | JPY[0.130504604741150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145592 | BTC[0.010000000000000000],JPY[113741.914640000000000000] |
| 00145593 | BTC[0.202000000000000000],JPY[4777.626650000000000000],XRP[1007.000000000000000000] |
| 00145594 | BTC[0.000001780000000000],JPY[89.979000000000000000],SOL[0.100783190000000000] |
| 00145595 | JPY[0.117300000000000000],SOL[7.896514060000000000] |
| 00145597 | JPY[249000.000000000000000000],SOL[0.131570000000000000] |
| 00145598 | JPY[0.000021367960093750] |
| 00145599 | BTC[0.004206520000000000],JPY[36595.551829377907797600],SOL[0.000127140000000000],XRP[234.240880390000000000] |
| 00145600 | JPY[0.713640078400000000] |
| 00145601 | BTC[0.015155650000000000],JPY[4459.185470000000000000],XRP[0.500000000000000000] |
| 00145603 | BTC[0.115354600000000000],JPY[305.971260000000000000] |
| 00145605 | BTC[0.051220000000000000],JPY[24374.420860000000000000] |
| 00145606 | JPY[27.235080300000000000],USD[187.015775808000000000] |
| 00145607 | JPY[8.401790000000000000] |
| 00145608 | JPY[15.944310000000000000] |
| 00145609 | ETH[0.896525480000000000],JPY[29764.844523741621681 8] |
| 00145610 | BTC[0.803154810000000000],JPY[0.539158119450046 81],XRP[8529.242207930000000000] |
| 00145611 | BTC[0.401000000000000000],JPY[95194.877330000000000000] |
| 00145612 | BCH[-0.000012870807970 8],BTC[-0.000000000007905 5],JPY[0.200000000000000000],SOL[0.000013500000000 0] |
| 00145614 | JPY[323.373800000000000000],SOL[0.850000000000000000] |
| 00145615 | BTC[0.100000000000000000],ETH[2.300000000000000000],JPY[668.434530000000000000],XRP[14680.400000000000000000] |
| 00145617 | BTC[0.040700000000000000],ETH[0.054000000000000000],JPY[38.243090000000000000],XRP[2654.710000000000000000] |
| 00145618 | ETH[0.004000000000000000] |
| 00145619 | JPY[231274.603260000000000000],SOL[0.008360000000000000] |
| 00145620 | BTC[0.005000000000000000],JPY[473.101600000000000000] |
| 00145622 | BTC[0.229000000000000000],ETH[2.525000000000000000],JPY[5724.165320000000000000] |
| 00145624 | JPY[0.903000000000000000] |
| 00145625 | JPY[162.482070000000000000] |
| 00145626 | BTC[0.020000000000000000],JPY[88341.468410000000000000] |
| 00145627 | JPY[0.120892672400000000],SOL[0.000112070000000000] |
| 00145628 | BTC[0.362000000000000000],JPY[1641.865990000000000000] |
| 00145629 | JPY[200000.000000000000000000] |
| 00145630 | JPY[0.807194390000000000],SOL[0.005451000000000000] |
| 00145632 | JPY[0.189750000000000000] |
| 00145633 | JPY[0.485996667509735 9],SOL[10.303386620000000000] |
| 00145634 | JPY[8657.260153400000000000] |
| 00145635 | JPY[287.297280000000000000] |
| 00145636 | JPY[38815.463600000000000000],XRP[25000.000000100000000] |
| 00145637 | SOL[0.000098100000000],XRP[0.143800000000000000] |
| 00145638 | JPY[0.000415024980324],SOL[13.324475161277205 6],XRP[0.000000002276550] |
| 00145639 | JPY[41.474710000000000000] |
| 00145640 | JPY[50000.000000000000000000],SOL[0.065000000000000000] |
| 00145641 | JPY[302158.078570000000000000] |
| 00145642 | JPY[0.702840000000000000],XRP[0.000000960000000000] |
| 00145643 | JPY[250.725860000000000000] |
| 00145644 | BTC[0.000002450000000000],DOGE[6225.370504560000000000],ETH[1.003751270000000000],JPY[0.000000897329125],SOL[29.610663150000000000] |
| 00145645 | JPY[59.121820000000000000] |
| 00145647 | JPY[16074.906849370000000000],SOL[40.000000000000000000] |
| 00145648 | SOL[0.003700000000000000] |
| 00145649 | JPY[1032.319000000000000000],SOL[1.000000000000000000] |
| 00145650 | JPY[0.066000000000000000] |
| 00145651 | BTC[0.000080000000000000],ETH[0.000610350000000000],JPY[0.269451554600000 0],XRP[0.313000000000000000] |
| 00145653 | JPY[5362.189550000000000000],SOL[0.271260000000000000] |
| 00145654 | SOL[0.840728620000000000] |
| 00145656 | JPY[0.000316259848066] |
| 00145657 | BTC[0.004550380000000000],JPY[0.000374405955534],SOL[84.171189610000000000] |
| 00145658 | BTC[0.000000100000000000],JPY[0.971395000000000000],SOL[0.000613310000000000] |
| 00145660 | JPY[1410.546000000000000000] |
| 00145662 | JPY[230.411446150000000000],XRP[0.621100000000000000] |
| 00145663 | JPY[410.642670000000000000],SOL[0.000921100000000000],XRP[0.000009000000000000] |
| 00145664 | JPY[19.285556730000000000],SOL[0.503165100000000000] |
| 00145665 | JPY[112.730460000000000000],SOL[4.556236350000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145666 | BTC[0.0120000000000000],JPY[2084.2190300000000000],XRP[8.0000000000000000] |
| 00145667 | JPY[83611.0000000000000000] |
| 00145668 | JPY[433.4641200000000000] |
| 00145669 | JPY[10224.6890500000000000],SOL[2.3566403200000000] |
| 00145670 | XRP[198.3900000000000000] |
| 00145671 | JPY[0.0000198921162710],SOL[0.7735377500000000] |
| 00145672 | BAT[50.3887160500000000],BCH[1.5368557700000000],BTC[0.0256364600000000],DOGE[241.4172722700000000],ETH[0.2960598500000000],FTT[3.8221307500000000],JPY[65107.4299587498285350],LTC[2.3179823200000000],SOL[1.8483678500000000],XRP[1507.2877598800000000] |
| 00145673 | BTC[0.0500000000000000],JPY[15500.0000000000000000] |
| 00145674 | JPY[845.7463400000000000],SOL[3.0000000000000000],XRP[8.0000000000000000] |
| 00145675 | JPY[0.0003322335204735],SOL[1.8840320300000000] |
| 00145676 | BTC[0.0003138000000000],ETH[2.0000000000000000],FTT[157.0002160000000000],JPY[89.4008550423076340],USD[2.0034310840000000] |
| 00145677 | BTC[0.0215363200000000],JPY[87561.4245400000000000] |
| 00145678 | BCH[0.0200000000000000],BTC[0.0002739800000000],ETH[0.0100000000000000],JPY[0.6912400000000000],XRP[10.0000000000000000] |
| 00145679 | FTT[445.2716887600000000],XRP[1275.0000000000000000] |
| 00145680 | DOT[10.1620000000000000],ETH[0.0423500000000000],SOL[6.7313000000000000] |
| 00145681 | BTC[2.0000000000000000],ETH[10.0000000000000000],JPY[60332.9762500000000000],XRP[6.0000000000000000] |
| 00145682 | JPY[9680.3787000000000000],SOL[0.0000300000000000] |
| 00145683 | JPY[21.7052200000000000],SOL[0.0000910000000000],XRP[0.0096090000000000] |
| 00145685 | JPY[0.7785930000000000] |
| 00145686 | JPY[0.5832069803484083],SOL[47.7986539800000000] |
| 00145687 | BTC[0.2364221700000000],JPY[88308.4379400000000000],XRP[2100.0000000000000000] |
| 00145688 | BCH[0.2000000000000000],BTC[0.0560625000000000],USD[267.0786400000000000],XRP[1890.0000000000000000] |
| 00145689 | JPY[0.6300100000000000],SOL[0.0000702900000000] |
| 00145691 | JPY[0.0000113084636834],SOL[0.3230125100000000] |
| 00145693 | BTC[0.0227097900000000],JPY[0.0180760883201659] |
| 00145694 | JPY[2581.0169800000000000],SOL[0.3928309800000000] |
| 00145695 | JPY[0.0000034057628100] |
| 00145696 | JPY[1216.5452000000000000] |
| 00145697 | JPY[8594.8956700000000000],SOL[0.0601000000000000] |
| 00145698 | JPY[147194.6361260000000000] |
| 00145699 | BTC[0.2609800000000000],JPY[38.1812000000000000] |
| 00145700 | JPY[66.3861600000000000] |
| 00145701 | BTC[0.0315315400000000],ETH[0.5358858800000000],USD[0.0003900000000000] |
| 00145702 | JPY[0.1413463125437636] |
| 00145704 | BTC[0.0090000000000000],JPY[280.9525800000000000] |
| 00145705 | JPY[517176.8123700000000000],SOL[0.0000009000000000] |
| 00145706 | JPY[65076.8588000000000000] |
| 00145707 | FTT[0.8721480900000000],JPY[1700.2440300000000000] |
| 00145708 | SOL[15.0000000000000000] |
| 00145709 | JPY[8427.5000000000000000] |
| 00145710 | BTC[0.2500000000000000],JPY[548196.0807400000000000],SOL[0.0000895800000000] |
| 00145712 | BTC[0.4002195100000000],JPY[10245.5474400000000000] |
| 00145713 | FTT[2.5316010200000000],JPY[0.0000011746863174] |
| 00145714 | JPY[767332.2803000000000000] |
| 00145715 | BTC[0.0594597568000000],JPY[0.1066633722039218],SOL[0.0023125000000000],USD[50.0000000000000000] |
| 00145716 | BTC[0.0050012900000000],JPY[826.7537400000000000] |
| 00145717 | JPY[1153.2338300000000000] |
| 00145718 | JPY[0.0000004221553886],XRP[5.6670945714961101] |
| 00145720 | JPY[11157.0000000000000000],SOL[1.3000000000000000] |
| 00145721 | BAT[2.4140765500000000],DOGE[28.6671926600000000],ENJ[3.7926070200000000],ETH[0.0098516500000000],FTT[0.0054448800000000],JPY[3228.0001669277785347],XRP[1.4525492700000000] |
| 00145724 | JPY[328.1267500000000000] |
| 00145725 | BTC[0.0221696000000000],JPY[2185.1621100000000000],SOL[3.6224474400000000] |
| 00145726 | JPY[4343.5409498915638265] |
| 00145727 | JPY[0.0004827992296961] |
| 00145728 | DOGE[1011.9976720000000000],FTT[0.0000720000000000],JPY[3252.6310533715000000],XRP[336.0000000000000000] |
| 00145729 | JPY[0.9447800000000000],XRP[20.0000000000000000] |
| 00145730 | ETH[0.0147308800000000],JPY[0.0055569162795568] |
| 00145732 | JPY[23463.4900000000000000],SOL[4.0000000000000000] |
| 00145734 | JPY[0.2564600000000000] |
| 00145735 | SOL[2.8664000000000000] |
| 00145736 | JPY[0.1106400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145737 | BTC[0.0600198000000000],ETH[2.0006577100000000],JPY[7240.5947100000000000],XRP[500.1644098400000000] |
| 00145738 | AVAX[0.0007567900000000],JPY[14100.8472294137198777],SOL[0.0004497600000000],XRP[0.2500000000000000] |
| 00145739 | JPY[14050.1160000000000000] |
| 00145740 | BTC[0.1400000000000000],ETH[2.0300000000000000],JPY[741.6850100000000000],XRP[7510.0000000000000000] |
| 00145743 | SOL[20.2337626800000000] |
| 00145745 | BTC[0.0000000095366146],SOL[0.0000000100000000] |
| 00145746 | BTC[0.0000000097833385],JPY[5.2093600000000000],USD[-0.0335812600000000] |
| 00145747 | JPY[51110.5250000000000000],SOL[5.5187820800000000] |
| 00145748 | JPY[5105.1159200000000000],SOL[0.9800000000000000] |
| 00145749 | JPY[50501.6378200000000000] |
| 00145750 | JPY[0.0000361641909696],SOL[0.0659963600000000] |
| 00145751 | JPY[3037.7177000000000000],SOL[0.1000000000000000] |
| 00145752 | BCH[1.0000008200000000],BTC[0.0160000000000000],ETH[0.7000000000000000],FTT[34.2859200000000000],JPY[253.4755500000000000],XRP[2457.9999820100000000] |
| 00145753 | BTC[0.0000000040740151],USD[-0.1041666950000000],XRP[1.0000000000000000] |
| 00145755 | BTC[0.0000618800000000],JPY[522.9114000000000000] |
| 00145756 | ETH[2.1470000000000000],JPY[19.4546800000000000] |
| 00145757 | JPY[200000.0000000000000000] |
| 00145758 | BCH[0.0000006000000000],DOT[5.0000000000000000],FTT[2.2000000000000000],JPY[120617.9257000000000000] |
| 00145759 | JPY[0.0000513162810960] |
| 00145760 | ETH[0.0129974000000000],JPY[15.8225000000000000] |
| 00145761 | JPY[273.1872508505983059],XRP[9.2910000000000000] |
| 00145764 | JPY[0.1716187838344532],SOL[0.0000000100000000] |
| 00145765 | JPY[0.0002287764381300],SOL[16.5097760878530946] |
| 00145766 | BTC[0.0338197900000000],JPY[0.9020002401284224],SOL[0.8971000000000000] |
| 00145767 | JPY[520.0000000000000000],SOL[40.9918000000000000] |
| 00145768 | JPY[109149.6347133814428568],SOL[205.5770529700000000] |
| 00145771 | JPY[25949.7377100000000000] |
| 00145773 | BCH[3.5000000000000000],ETH[3.0000000000000000],JPY[356829.9861500000000000],XRP[30000.7437706400000000] |
| 00145774 | BAT[0.2613765800000000],JPY[3360.7254500000000000],XRP[2700.0000000000000000] |
| 00145775 | JPY[2931.2982000000000000] |
| 00145776 | ETH[0.0250000000000000],JPY[59.0310900000000000] |
| 00145777 | ETH[0.0000000014100000],JPY[0.0011340417589973] |
| 00145779 | JPY[291090.3180000000000000] |
| 00145780 | JPY[135637.0000000000000000],SOL[100.7121092800000000] |
| 00145782 | BTC[0.0013676300000000],JPY[33867.4510500000000000],SOL[0.0014148000000000] |
| 00145783 | BCH[0.0010000000000000],JPY[4207.9100400000000000] |
| 00145785 | JPY[2512.8799900000000000],SOL[1.2055272600000000] |
| 00145786 | JPY[64.7819469921839688],SOL[557.0000000000000000] |
| 00145787 | JPY[75761.4566477450000000] |
| 00145788 | JPY[94.6740000000000000] |
| 00145789 | ETH[0.0002280000000000],JPY[899.8682100000000000],SOL[0.0000260100000000] |
| 00145790 | JPY[56177.4197000000000000] |
| 00145791 | BTC[0.0071500000000000],ETH[0.3150000000000000],JPY[198029.1726500000000000],SOL[13.0600000000000000],XRP[106.0000000000000000] |
| 00145792 | JPY[1008.4411900000000000],XRP[1300.0000000000000000] |
| 00145793 | JPY[18394.6761500000000000],XRP[10.0000000000000000] |
| 00145794 | JPY[83.2390836714850460] |
| 00145795 | BTC[0.0015000000000000],JPY[600.9625000000000000] |
| 00145796 | JPY[0.6168900000000000] |
| 00145797 | JPY[82.5501791377200000] |
| 00145798 | BTC[0.0004000000000000],JPY[10369.5036000000000000],SOL[13.7100000000000000] |
| 00145799 | JPY[10056.5464000000000000] |
| 00145800 | JPY[1408.7526960000000000] |
| 00145801 | BCH[0.0027000000000000],BTC[0.0285560000000000],ETH[1.4049410000000000] |
| 00145802 | JPY[3803.9474917600000000],SOL[18.0123082000000000] |
| 00145804 | JPY[0.0968621802511227] |
| 00145806 | JPY[510.0085600000000000] |
| 00145807 | JPY[772.2010300000000000] |
| 00145808 | BCH[0.0600000000000000],BTC[0.0165000000000000],JPY[2697.0206200000000000],XRP[80.0000000000000000] |
| 00145809 | BCH[0.0994542700000000],BTC[0.0709812500000000],ETH[0.0074500000000000],XRP[295.9000000000000000] |
| 00145810 | BTC[0.0010992000000000],JPY[96782.6571962847230000],USD[-0.8600506600000000000000000000] |
| 00145811 | JPY[7.6920000000000000],SOL[1.0573848200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145812 | BTC[0.0000000020916200],FTT[0.1537565500000000],JPY[0.2110943038091905],SOL[0.0000680000000000],XRP[254.1206215808198550] |
| 00145813 | JPY[0.0000546875004490] |
| 00145814 | BTC[0.0216876800000000],ETH[0.2972729800000000],JPY[0.0338959887331636] |
| 00145815 | JPY[171.1486900000000000] |
| 00145816 | SOL[26.8875265100000000] |
| 00145818 | JPY[130764.3375000000000000] |
| 00145819 | BTC[0.0500000000000000],JPY[73806.2671500000000000] |
| 00145820 | BTC[1.9927795400000000],JPY[1323.0621100000000000] |
| 00145823 | BTC[0.0004399800000000],ETH[0.0042077900000000],FTT[7.8446185000000000],JPY[1.2983400000000000],XRP[10.0000000000000000] |
| 00145824 | JPY[0.4603000000000000] |
| 00145825 | JPY[4358.9044000000000000],SOL[21.4439532300000000] |
| 00145826 | SOL[0.7440000000000000] |
| 00145827 | JPY[0.5101600000000000] |
| 00145828 | JPY[4410.8847000000000000],SOL[11.2532436400000000] |
| 00145829 | JPY[0.0000007464566064] |
| 00145830 | JPY[0.8341858381349510],XRP[0.0006163900000000] |
| 00145831 | BTC[0.0070000000000000],DOT[9.0000000000000000],ETH[0.0200000000000000],JPY[28524.7284100000000000],SOL[7.4499000000000000],XRP[10.0000000000000000] |
| 00145832 | AVAX[2.0073545500000000],BTC[0.0655084200000000],DOT[1.8855916300000000],JPY[25000.2334023225707627] |
| 00145835 | JPY[5404.7522700000000000],SOL[1.0000000000000000] |
| 00145836 | JPY[0.2170325014000000] |
| 00145837 | JPY[0.0744500000000000] |
| 00145840 | ETH[2.8531991600000000],JPY[0.6079706102216166],SOL[150.0000000000000000] |
| 00145841 | JPY[403.4369000000000000] |
| 00145844 | DOT[30.9300000000000000],ETH[0.0970300000000000],SOL[23.4880000000000000] |
| 00145845 | BTC[0.0131579000000000],FTT[70.4586706500000000],JPY[5.0261100000000000],XRP[127.0000000000000000] |
| 00145846 | JPY[0.7696626900000000],SOL[0.0094787800000000] |
| 00145847 | BTC[0.0140000100000000],ETH[0.2530000000000000],JPY[133.1813800000000000] |
| 00145848 | JPY[0.6030100000000000] |
| 00145849 | BTC[0.0001670400000000],JPY[1523.9379890369812901],SOL[3.7413908676287180] |
| 00145850 | JPY[10234751.8576400000000000] |
| 00145851 | JPY[464.4888800000000000] |
| 00145852 | JPY[0.8364264412898900] |
| 00145853 | JPY[1138.3570500000000000],SOL[0.0100000000000000] |
| 00145854 | JPY[0.0020174722545991] |
| 00145855 | BCH[0.0500000000000000],BTC[0.0010000000000000],ETH[0.3998956200000000],FTT[1.0202939200000000],JPY[1888.9893700000000000] |
| 00145856 | JPY[1733.6459300000000000],SOL[0.0000167300000000] |
| 00145857 | JPY[0.8691900000000000],SOL[0.0000598500000000] |
| 00145858 | BTC[0.0000001000000000],JPY[1.2680713694718390],SOL[5.2389275400000000] |
| 00145859 | JPY[369.5140400000000000],SOL[0.0000304600000000] |
| 00145860 | JPY[13921.6588600000000000],SOL[0.2201700000000000],XRP[84.0000000000000000] |
| 00145861 | BTC[0.0381616200000000],JPY[391.2254000000000000] |
| 00145863 | JPY[555.2463405090000000] |
| 00145864 | JPY[56036.6546800000000000] |
| 00145865 | JPY[2993.0276500000000000] |
| 00145867 | JPY[0.2525510054840000],SOL[0.0000703000000000] |
| 00145868 | ETH[0.4985996200000000],JPY[10117.9731600000000000] |
| 00145871 | BTC[0.0100000000000000],JPY[396.6165400000000000] |
| 00145872 | JPY[78.1600000000000000],SOL[5.6000000000000000] |
| 00145873 | JPY[2301.3283499061000000] |
| 00145874 | ETH[0.3015076400000000],JPY[36712.6207218000000000],SOL[9.1163437700000000],XRP[201.0052529100000000] |
| 00145875 | BTC[0.0002009600000000],JPY[38734.7791100000000000],XRP[20090.0000000000000000] |
| 00145876 | JPY[0.4803466611367528] |
| 00145877 | JPY[549122.6406700000000000],SOL[0.0000486600000000] |
| 00145878 | JPY[0.0020525547025826],USD[0.0000025364245238] |
| 00145880 | JPY[28226.5022400000000000] |
| 00145881 | ETH[3.0825000000000000],JPY[0.0000795340949347],SOL[119.8089053300000000] |
| 00145882 | USD[50.0000000000000000] |
| 00145886 | JPY[34235.0000000000000000],SOL[33.1799650000000000] |
| 00145887 | DOT[1.0000000000000000],JPY[5.2697200000000000],SOL[40.1200000000000000] |
| 00145888 | JPY[0.0022757871786862],SOL[0.9000000000000000] |
| 00145891 | BTC[0.0009399000000000],JPY[240.6353600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145893 | JPY[90.6704100000000000],SOL[13.2000136600000000] |
| 00145894 | BTC[0.0000363600000000],JPY[20.0180000000000000] |
| 00145895 | BTC[0.0000000100000000] |
| 00145896 | JPY[0.2376500000000000],USD[50.0000000000000000],XRP[0.0000000100000000] |
| 00145897 | BTC[0.0108853800000000],JPY[400.0000000000000000] |
| 00145898 | JPY[3965.1362296700000000] |
| 00145899 | JPY[0.0000113252607008],SOL[25.7321552200000000] |
| 00145900 | JPY[0.7359500000000000],XRP[55.0000000000000000] |
| 00145901 | BTC[0.0000588500000000] |
| 00145903 | JPY[2477.1376000000000000] |
| 00145904 | JPY[770.4685400000000000],XRP[77.5000000000000000] |
| 00145906 | BTC[0.0000000098263525],JPY[0.3436359420453240] |
| 00145907 | DOGE[16.9966000000000000],JPY[5.4958100000000000],XRP[1940.0000000000000000] |
| 00145908 | BTC[0.0038000000000000],JPY[38801.5591558067000000] |
| 00145909 | SOL[10.6830000000000000] |
| 00145910 | BTC[0.1570000000000000],ETH[0.0100000000000000],JPY[4423827.0332301000000000],XRP[2970.2900000000000000] |
| 00145912 | JPY[242.2418500000000000],SOL[5.7448907200000000] |
| 00145913 | SOL[0.0118650000000000] |
| 00145915 | BTC[0.0020101800000000],DOGE[7.0678507900000000],ETH[3.5036143600000000],FTT[5.5268795400000000],JPY[0.0000000194183036],XRP[6044.3271179400000000] |
| 00145916 | BTC[0.0000987700000000],JPY[7160.7357500000000000] |
| 00145917 | BTC[0.0000000100000000],JPY[410.2278800000000000],SOL[5.0000000000000000],XRP[0.8000000000000000] |
| 00145920 | JPY[0.5324358800000000] |
| 00145921 | JPY[87268.0000000000000000] |
| 00145922 | JPY[0.6635810515882998] |
| 00145924 | ETH[0.0200000000000000] |
| 00145925 | JPY[3750.0962000000000000] |
| 00145926 | DOT[0.4729000000000000],JPY[2503.0000000000000000] |
| 00145927 | BTC[0.0002000000000000],JPY[352.4905000000000000] |
| 00145929 | JPY[0.0004636038430081],SOL[10.7697599900000000] |
| 00145930 | BTC[0.0232380000000000],JPY[13323.5804000000000000] |
| 00145931 | JPY[930.0000000000000000],XRP[85.4140000000000000] |
| 00145932 | JPY[3179.7064000000000000] |
| 00145933 | BTC[1.0798349900000000],JPY[1491.9401600000000000] |
| 00145934 | JPY[0.8237100000000000],XRP[81.1000000000000000] |
| 00145936 | BTC[0.2069332900000000],JPY[2931.7322400000000000] |
| 00145937 | JPY[36.9999379649000000] |
| 00145938 | JPY[815.5967100000000000] |
| 00145939 | BTC[0.0215000000000000],JPY[46667.0037100000000000] |
| 00145940 | BTC[0.0630000000000000],JPY[8370.0870700000000000],XRP[1700.0000000000000000] |
| 00145941 | BTC[1.0036853300000000],JPY[26400.8216455118582612],SOL[71.6756030100000000] |
| 00145942 | USD[50.0000000000000000] |
| 00145943 | BTC[0.2000000000000000],ETH[2.0000000000000000],JPY[991507.6756400000000000],XRP[9.9736130000000000] |
| 00145944 | JPY[1047.1539700000000000],XRP[0.0000500000000000] |
| 00145945 | JPY[23115.6220000000000000],SOL[0.4300000000000000] |
| 00145946 | JPY[3145.6011200000000000],SOL[0.0715000000000000] |
| 00145947 | BAT[835.0000000000000000],BCH[1.5868838000000000],BTC[0.1047024200000000],ETH[0.2454840300000000],XRP[873.4500027000000000] |
| 00145948 | BTC[0.0010000000000000],DOT[3.0000000000000000],ETH[0.0100610000000000],FTT[0.5000000000000000],JPY[74.9015600000000000],SOL[0.0000625000000000] |
| 00145949 | JPY[0.5062000000000000],SOL[0.0597347000000000] |
| 00145951 | JPY[181.0946915497801036] |
| 00145952 | JPY[1027.8458100000000000],XRP[3628.1090365200000000] |
| 00145953 | BTC[0.0112187000000000],SOL[7.2530545900000000] |
| 00145954 | BTC[0.0820000000000000],ETH[0.0300000000000000],JPY[423352.5139772170000000] |
| 00145955 | JPY[2274.2447670450000000] |
| 00145957 | JPY[31.1155400000000000],SOL[0.0000392500000000] |
| 00145958 | ETH[1.1355661317029700],FTT[0.0001677001344694] |
| 00145960 | XRP[4015.0000000000000000] |
| 00145961 | JPY[28613.0000000000000000],SOL[1.6000000000000000] |
| 00145962 | BTC[0.0918200000000000],ETH[0.0080000000000000],JPY[491004.7291377207000000],USD[-0.1252895000000000],XRP[5.0000000000000000] |
| 00145963 | BTC[0.0122365200000000],JPY[24000.4739455671578366],USD[50.0000000000000000] |
| 00145964 | JPY[1702.0000000000000000],SOL[42.3361000000000000] |
| 00145965 | BCH[2.2190000000000000],BTC[0.2805700000000000],ETH[3.5280000000000000],JPY[5294.5143400000000000],XRP[2461.6000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00145966 | JPY[0.0000501253457015] |
| 00145967 | BTC[0.0025000000000000],ETH[3.4499999600000000],JPY[0.7612900000000000],XRP[1019.9550000000000] |
| 00145969 | BTC[0.0000014000000000],JPY[0.0020333875796657] |
| 00145970 | SOL[24.7453552700000000] |
| 00145971 | BTC[0.1000000000000000],JPY[3688.3069000000000] |
| 00145972 | BTC[0.0030073500000000],JPY[0.0000001102168625],XRP[2353.1333012900000000] |
| 00145973 | JPY[0.0020228629176117],SOL[0.0000000072392425] |
| 00145974 | JPY[11141.5636500000000000] |
| 00145975 | BTC[0.0030000000000000],JPY[21.6707000000000000],SOL[3.0000000000000000],XRP[125.3700000000000000] |
| 00145976 | JPY[0.1464600000000000],SOL[0.0017349500000000] |
| 00145977 | BCH[0.0000999200000000],BTC[0.0109975000000000],FTT[4.4743125600000000],JPY[69.1178500000000000],USD[1618.6959183000000000],XRP[3807.0000000000000000] |
| 00145978 | XRP[5.0394235400000000] |
| 00145979 | BCH[0.0500000000000000],JPY[4.6293800000000000],XRP[30.0000000000000000] |
| 00145980 | JPY[7.5332616400000000] |
| 00145982 | SOL[0.6960930000000000] |
| 00145983 | JPY[42629.2484700000000000],XRP[0.0000001000000000] |
| 00145984 | BTC[0.0000007100000000],JPY[0.5598200000000000] |
| 00145985 | JPY[1506.1959320551000000],SOL[22.0000000000000000] |
| 00145986 | BTC[0.0066000000000000],ETH[0.1000000000000000],JPY[574.3490000000000000] |
| 00145987 | BTC[0.0023204900000000],JPY[84.8569000000000000],SOL[0.0503744400000000] |
| 00145988 | JPY[0.0939248123480000] |
| 00145989 | BTC[0.0218787200000000],ETH[0.3176265800000000],JPY[248286.6008220000000000] |
| 00145990 | JPY[3049.9216500000000000],SOL[8.0000000000000000] |
| 00145992 | JPY[476.0000000000000000],SOL[0.1390000000000000] |
| 00145994 | ETH[0.2000000000000000],JPY[1266.5948000000000000],XRP[1410.0000000000000000] |
| 00145995 | BCH[3.0034540500000000] |
| 00145996 | JPY[0.3184399574149870],SOL[0.0243207800000000] |
| 00145997 | JPY[82.1600000000000000] |
| 00145999 | JPY[477.2197700000000000],SOL[7.5500000000000000] |
| 00146000 | JPY[23.6640600000000000] |
| 00146001 | BTC[0.0408800000000000],ETH[0.6000000000000000],JPY[3.9669300000000000],SOL[3.0000000000000000],XRP[2320.0000000000000000] |
| 00146003 | JPY[33034.2000000000000000],SOL[10.0706400000000000] |
| 00146005 | JPY[488.3359700000000000],XRP[10660.7183630000000000] |
| 00146008 | JPY[1842.5800000000000000] |
| 00146009 | JPY[0.9761900000000000],SOL[0.0000063700000000] |
| 00146010 | JPY[348990.1360000000000000],SOL[1.0570519200000000] |
| 00146011 | JPY[2995564.7484500000000000],XRP[1000.0000000000000000] |
| 00146012 | BCH[4.4400459000000000],BTC[0.4789000000000000],ETH[13.0117500000000000],JPY[15591.8068500000000000] |
| 00146013 | JPY[44945.9513200000000000],XRP[10000.0000000000000000] |
| 00146016 | BCH[0.0016000000000000],BTC[0.0012000000000000],ETH[0.0147300000000000],JPY[166.5988400000000000] |
| 00146018 | JPY[27.5907600000000000] |
| 00146019 | JPY[39586.6892800000000000],SOL[0.5970877500000000] |
| 00146021 | JPY[63860.0000000000000000] |
| 00146022 | BCH[0.0008100000000000],BTC[0.0592504600000000],JPY[18524.9155200000000000] |
| 00146025 | JPY[1567.4087500000000000],XRP[200.0000000000000000] |
| 00146027 | ETH[0.7992800572000000],JPY[0.6688208762473974],SOL[0.0001713500000000] |
| 00146028 | BTC[0.0050000000000000],ETH[0.3000000000000000],JPY[20375.4090900000000000] |
| 00146029 | JPY[4000.0000000000000000] |
| 00146030 | JPY[8426.0872500000000000],SOL[14.0223707000000000] |
| 00146031 | JPY[844013.5916096010000000] |
| 00146032 | JPY[53206.7328000000000000] |
| 00146033 | JPY[39.4000000000000000] |
| 00146034 | SOL[0.0137000000000000] |
| 00146035 | JPY[11.5713700000000000],SOL[0.8907616200000000] |
| 00146036 | JPY[43.5000000000000000],USD[339.0702168960000000] |
| 00146037 | JPY[316.5925100000000000],XRP[1030.0000000000000000] |
| 00146039 | BTC[0.0000024500000000],FTT[0.0000235600000000],JPY[3889.3134676500000000],XRP[0.0002770000000000] |
| 00146040 | JPY[2102.3272800000000000] |
| 00146041 | JPY[0.2344400000000000],SOL[0.7800224200000000] |
| 00146043 | JPY[1572.0958200000000000],SOL[10.4733375600000000] |
| 00146044 | ETH[0.2000000000000000],JPY[3618.5957100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146045 | JPY[169.7728400000000000],XRP[1465.5290366700000000] |
| 00146046 | JPY[0.0738400000000000],XRP[349.7040764800000000] |
| 00146048 | BTC[0.0500000000000000],ETH[3.9900000000000000],JPY[4997.5324900000000000],XRP[9.0000000000000000] |
| 00146049 | JPY[0.0600500000000000],XRP[0.0000495200000000] |
| 00146050 | BTC[0.0138614100000000],ETH[0.0201542600000000],JPY[7218.0483300000000000],XRP[201.5714309000000000] |
| 00146051 | JPY[1668.1898200000000000] |
| 00146053 | JPY[187.2745600000000000] |
| 00146054 | JPY[0.0000005422418988] |
| 00146055 | JPY[1192.7113700000000000] |
| 00146056 | ETH[0.1284256639000000],SOL[0.0130000000000000] |
| 00146057 | JPY[0.7770400000000000] |
| 00146058 | JPY[250.1785400000000000] |
| 00146059 | JPY[692.4750100000000000] |
| 00146060 | JPY[57873.1749900000000000],SOL[4.0000900000000000] |
| 00146061 | JPY[50000.0000000000000000] |
| 00146062 | SOL[0.4915460000000000] |
| 00146063 | JPY[15412.9641310190000000],SOL[0.0015431500000000] |
| 00146064 | JPY[297.2717500000000000] |
| 00146065 | JPY[308.1812290140545864],SOL[0.1000199800000000] |
| 00146066 | BAT[77.0000000000000000],BCH[0.1767000000000000],BTC[0.0098827700000000],ETH[0.0173000100000000],XRP[81.3000000000000000] |
| 00146068 | JPY[14547.4722600000000000],SOL[0.9400000000000000] |
| 00146069 | JPY[9613.7020000000000000],SOL[1.8024878000000000] |
| 00146070 | JPY[0.4800000000000000] |
| 00146071 | JPY[0.0000003013437492] |
| 00146072 | BTC[0.0347000000000000],JPY[41959.6532500000000000] |
| 00146074 | JPY[6623.3394935620000000] |
| 00146075 | BTC[2.0000000000000000],JPY[561539.2339900000000000] |
| 00146076 | JPY[0.9805200000000000] |
| 00146077 | BAT[30.0000000000000000],BTC[0.0003000000000000],JPY[7524.4042500000000000],SOL[65.0000000000000000] |
| 00146078 | BTC[0.0204227752524568],ETH[0.0000051200000000],SOL[1.2008769940103208] |
| 00146079 | JPY[0.9560400000000000],SOL[0.0000209100000000] |
| 00146080 | JPY[54139.3099000000000000],SOL[4.0000000000000000] |
| 00146081 | JPY[43.4792000000000000],SOL[0.0000760700000000] |
| 00146082 | JPY[108408.8048200000000000] |
| 00146084 | JPY[25456.6505200000000000],XRP[3000.0000000000000000] |
| 00146085 | JPY[0.0741500000000000] |
| 00146086 | BCH[10.0556470100000000],BTC[0.1502326800000000],ETH[5.3601957900000000],JPY[0.2887929134334007],XRP[37353.2742005400000000] |
| 00146087 | SOL[5.9280000000000000] |
| 00146088 | JPY[0.6690989877184201] |
| 00146089 | JPY[3041.4482800000000000] |
| 00146090 | JPY[210988.1519000000000000],SOL[24.0999750000000000] |
| 00146092 | BTC[0.0000001000000000],JPY[0.0003771909036698],SOL[3.0077924000000000] |
| 00146095 | BTC[0.1838303800000000],ETH[0.0550000000000000],JPY[415.9023100000000000],XRP[10.0000000000000000] |
| 00146097 | JPY[0.0000002717208674] |
| 00146098 | JPY[648.8567200000000000] |
| 00146099 | BTC[0.1200000000000000],JPY[18813.5156300000000000],XRP[0.9533998000000000] |
| 00146101 | JPY[0.0000018975665564] |
| 00146102 | JPY[124176.1025700000000000] |
| 00146104 | JPY[350.3240100000000000] |
| 00146105 | JPY[0.9200000000000000] |
| 00146106 | JPY[394.7867400000000000],XRP[8.0000000000000000] |
| 00146108 | BTC[0.1915000000000000],ETH[6.8900000000000000],JPY[74933.4820792829000000] |
| 00146109 | JPY[0.4301447030000000] |
| 00146111 | BTC[0.0001000000000000],JPY[144.0367100000000000] |
| 00146112 | BTC[0.0002000000000000],JPY[3572.9738900000000000],XRP[5436.0000000000000000] |
| 00146113 | BTC[0.0022735900000000],JPY[1.0260000000000000] |
| 00146114 | JPY[0.9904300000000000] |
| 00146115 | JPY[895.0739000000000000] |
| 00146116 | JPY[70000.0001168924486666],SOL[30.8085803800000000] |
| 00146117 | JPY[4909.8866600000000000],SOL[0.0000568800000000] |
| 00146118 | JPY[3900.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146119 | JPY[5511.256060000000000000],SOL[0.029010920000000000] |
| 00146120 | JPY[20021.120920000000000000] |
| 00146121 | JPY[0.000000697481928] |
| 00146122 | BTC[0.047000000000000000],ETH[0.160000000000000000],JPY[9484.256030000000000000] |
| 00146123 | BTC[0.085000000000000000],ETH[2.000000000000000000],JPY[122.217940000000000000] |
| 00146124 | JPY[308.648100000000000000] |
| 00146125 | DOGE[5.670635000000000000],JPY[0.000000698037500],XRP[290.000000000000000000] |
| 00146126 | JPY[386.885500000000000000],SOL[1.100000000000000000] |
| 00146127 | JPY[300.530000000000000000] |
| 00146128 | JPY[0.097970000000000000] |
| 00146129 | JPY[1458.322590000000000000],SOL[0.009990000000000000] |
| 00146130 | ETH[0.606643288251485500],JPY[104.092595803564951200],SOL[0.000000095000000000] |
| 00146132 | JPY[0.003359047598265300] |
| 00146133 | JPY[38768.880000000000000000] |
| 00146134 | BTC[0.004770000000000000],SOL[0.050000000000000000] |
| 00146135 | JPY[0.000121285560356100],SOL[0.000062100000000000] |
| 00146136 | JPY[0.679580000000000000],SOL[9.305000000000000000] |
| 00146137 | JPY[477.159800000000000000],SOL[0.002710000000000000] |
| 00146138 | JPY[0.002000000000000000],JPY[0.376340000000000000] |
| 00146139 | BTC[0.006300000000000000],JPY[312.360250000000000000],SOL[0.000092000000000000] |
| 00146140 | JPY[0.286410000000000000] |
| 00146141 | JPY[0.455220000000000000] |
| 00146142 | SOL[3.139500000000000000] |
| 00146144 | JPY[100148.000000000000000000] |
| 00146145 | AVAX[1.040517890000000000],BAT[20.000000000000000000],BCH[1.100000000000000000],BTC[0.011000000000000000],DOGE[32.416075440000000000],DOT[1.021382990000000000],ENJ[2.149676620000000000],ETH[1.030000000000000000],FTT[1.100000000000000000],JPY[1725.796599498028308300],LTC[0.200000000000000000],OMG[1.037881070000000000],SOL[0.200000000000000000],XRP[1008.000000000000000000] |
| 00146147 | BCH[0.000000100000000000],BTC[1.000000000000000000],JPY[23811.400330000000000000] |
| 00146148 | BTC[0.006550000000000000] |
| 00146149 | JPY[0.000000136950659] |
| 00146150 | JPY[17867.900000000000000000] |
| 00146151 | JPY[1941.564010000000000000] |
| 00146152 | JPY[0.000446174649714],SOL[0.537279710000000000] |
| 00146153 | JPY[19.229760000000000000],XRP[0.000360000000000000] |
| 00146155 | JPY[0.985370000000000000],SOL[0.000192800000000000] |
| 00146156 | BTC[0.000845900000000],FTT[25.056594800000000000],JPY[0.181460017920000000],USD[0.135582081870680000] |
| 00146157 | JPY[5757.009627932360000000] |
| 00146158 | JPY[24.044862281137516000],SOL[31.103282436639734300],USD[0.126146515726830000] |
| 00146159 | JPY[0.533850000000000000],SOL[3.000000000000000000] |
| 00146160 | JPY[694.730910000000000000] |
| 00146161 | JPY[347.669000000000000000] |
| 00146162 | BTC[0.285000000000000000],JPY[4310.425730000000000000] |
| 00146163 | BTC[0.008100000000000000],JPY[452.733770000000000000] |
| 00146164 | BTC[0.020027000000000000],JPY[833.760000000000000000],USD[3433.381880000000000000] |
| 00146165 | JPY[80.000000000000000000],SOL[12.000000000000000000] |
| 00146166 | JPY[29700.517900000000000000],SOL[0.005308920000000000] |
| 00146167 | JPY[4750.000000000000000000] |
| 00146168 | JPY[0.734056950000000000] |
| 00146170 | BTC[0.000100000000000000],ETH[0.003000000000000000],JPY[66159.524076000000000000],XRP[0.890822500000000000] |
| 00146171 | JPY[0.329420000000000000],SOL[0.000400000000000000] |
| 00146173 | JPY[0.000467853985659] |
| 00146174 | SOL[2.630000000000000000] |
| 00146177 | JPY[1469.005150000000000000],XRP[0.000520000000000000] |
| 00146178 | BTC[0.000008680000000000],JPY[488.222910000000000000] |
| 00146179 | JPY[0.000506076565282],SOL[0.000360800000000000] |
| 00146180 | SOL[0.090000000000000000] |
| 00146181 | JPY[0.901374626412741] |
| 00146184 | JPY[0.216830000000000000] |
| 00146185 | BTC[0.060000000000000000],JPY[37419.333540000000000000] |
| 00146186 | JPY[131889.949352649830000000] |
| 00146187 | BTC[0.021700000000000000],JPY[11.789280000000000000],XRP[2000.000000000000000000] |
| 00146188 | JPY[714.149110000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146189 | JPY[200000.000000000000000] |
| 00146190 | JPY[182022.800050000000000],SOL[0.0000735000000000] |
| 00146191 | JPY[3827.646400000000000] |
| 00146192 | JPY[22.520840000000000],XRP[6982.000000000000000] |
| 00146193 | JPY[140.920140000000000],XRP[38.765295130000000] |
| 00146194 | BAT[0.000000003838000],JPY[0.000000417984018] |
| 00146195 | BTC[0.000700010000000],JPY[130825.825740000000000],USD[0.517689800000000000000000],XRP[102.000000000000000] |
| 00146196 | JPY[115.219550000000000] |
| 00146197 | JPY[0.291980000000000],SOL[0.100000000000000] |
| 00146200 | BTC[0.390000000000000],JPY[0.926610000000000] |
| 00146201 | ETH[3.750000000000000],JPY[63814.213780000000000000] |
| 00146202 | JPY[53213.196280000000000] |
| 00146204 | BTC[0.038461470000000],JPY[0.016000000000000] |
| 00146205 | BTC[0.020107240000000],JPY[14999.998960000000000] |
| 00146206 | BTC[0.100000000000000],JPY[2503.984830000000000] |
| 00146207 | BCH[7.815500000000000],BTC[0.245750000000000],ETH[9.522500000000000],JPY[22509.879420000000000] |
| 00146208 | JPY[280.922980000000000],SOL[2.000000000000000] |
| 00146209 | JPY[55982.425500000000000] |
| 00146210 | JPY[57.589980000000000] |
| 00146211 | USD[95.248755456000000],XRP[0.732600000000000] |
| 00146212 | BTC[0.002508530000000],JPY[0.001190000000000] |
| 00146213 | JPY[0.667000000000000],SOL[9.418735510000000] |
| 00146214 | JPY[1591.606010000000000] |
| 00146217 | JPY[88439.849950000000000] |
| 00146218 | JPY[46082.122080000000000],SOL[0.110000000000000] |
| 00146220 | JPY[1440.000000000000000] |
| 00146221 | JPY[0.007300000000000] |
| 00146222 | JPY[228.866930000000000],XRP[120.000375400000000] |
| 00146223 | JPY[0.542030000000000] |
| 00146224 | JPY[7320.372940000000000],XRP[26300.000000000000000] |
| 00146225 | BTC[0.156500010000000],ETH[4.157000000000000],JPY[114.716670063800000],XRP[0.000015220000000] |
| 00146226 | BTC[0.700000000000000],JPY[177066.998950000000000],SOL[70.000000000000000] |
| 00146228 | USD[50.000000000000000] |
| 00146229 | JPY[167123.005000000000000] |
| 00146230 | JPY[2257.331790000000000],SOL[0.000100000000000],XRP[151.000000000000000] |
| 00146231 | JPY[520.653940000000000] |
| 00146232 | JPY[8793.397820000000000],SOL[0.000074640000000] |
| 00146234 | BTC[2.973405200000000],JPY[0.004930000000000] |
| 00146235 | JPY[1374.976070000000000],XRP[2800.000000000000000] |
| 00146236 | JPY[321.999640494200000],SOL[0.000012000000000] |
| 00146237 | BTC[0.007147260000000],ETH[0.043930000000000],JPY[2204.277810000000000],XRP[106.000000000000000] |
| 00146238 | JPY[94870.875600000000000] |
| 00146240 | JPY[1283393.656640000000000] |
| 00146242 | BTC[0.038000000000000],ETH[0.100000000000000],JPY[15179.396860000000000],XRP[1730.000000000000000] |
| 00146244 | JPY[86286.027600000000000] |
| 00146245 | JPY[193302.833400000000000] |
| 00146246 | JPY[0.000014780014355],SOL[0.000559820000000] |
| 00146248 | BTC[0.034124340000000] |
| 00146250 | JPY[0.009950000000000],SOL[0.690820000000000] |
| 00146251 | JPY[0.260380000000000] |
| 00146252 | ETH[1.624759360000000],JPY[1.183229519242608],SOL[0.000906400000000] |
| 00146253 | JPY[19896.046000000000000] |
| 00146254 | JPY[38799.162000000000000] |
| 00146255 | JPY[92719.868400000000000] |
| 00146256 | BTC[0.016000000000000],ETH[0.008400000000000],JPY[21.146480000000000],SOL[6.011688220000000] |
| 00146257 | JPY[1753.578900000000000] |
| 00146258 | JPY[259.622942436445600] |
| 00146259 | BTC[0.000100000000000],ETH[0.200000000000000],JPY[1527.877310000000000] |
| 00146260 | JPY[75786.833070000000000] |
| 00146261 | JPY[258.027150000000000],SOL[0.400000000000000] |
| 00146262 | JPY[0.975200000000000],SOL[0.000021000000000],XRP[0.000081000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146263 | JPY[23.3525860100000000] |
| 00146264 | BTC[0.0705117800000000],JPY[764.3380600000000000] |
| 00146265 | JPY[0.0288508198316050] |
| 00146266 | JPY[0.0002389775233384] |
| 00146267 | JPY[811.2014000000000000] |
| 00146268 | DOGE[0.5976675600000000],ETH[0.0225963000000000],JPY[0.4501765754500000] |
| 00146269 | JPY[14231.8445000000000000],SOL[0.0012544000000000] |
| 00146270 | SOL[94.4065331500000000] |
| 00146271 | JPY[0.0015524580990520] |
| 00146272 | BTC[0.0006387400000000],ETH[0.0238692800000000],JPY[0.0049000000000000],SOL[0.0021053200000000] |
| 00146273 | DOGE[1399.2570464000000000],SOL[1.5705790000000000] |
| 00146275 | JPY[68.8658030560000000],SOL[0.0090000000000000] |
| 00146276 | JPY[0.3271624876901366] |
| 00146277 | JPY[4133.9249300000000000] |
| 00146278 | BTC[0.0003500000000000],JPY[1.7417000000000000] |
| 00146279 | JPY[94904.6694600000000000] |
| 00146280 | JPY[55190.0000031546031917],SOL[0.1000000000000000],XRP[0.0025577100000000] |
| 00146281 | JPY[407.5664100000000000] |
| 00146282 | JPY[193.1935477784463100],SOL[0.0022210300000000] |
| 00146284 | JPY[136730.8334300000000000],XRP[0.9997750000000000] |
| 00146285 | JPY[3821.8517000000000000] |
| 00146286 | BTC[0.0746018300000000],FTT[21.9433318400000000],JPY[0.0000015022654045] |
| 00146287 | JPY[349.5850200000000000],SOL[0.0000220000000000] |
| 00146288 | BTC[-0.0000000745713924],JPY[0.2124594943749694],USD[0.0000000069266052],XRP[5734.0784965800000000] |
| 00146289 | JPY[1237735.4768200000000000] |
| 00146290 | JPY[0.6297216688594988] |
| 00146291 | JPY[5896.7879400000000000] |
| 00146292 | JPY[60020.1400000000000000] |
| 00146293 | JPY[0.5139749000000000] |
| 00146294 | BCH[2.0004100000000000],ETH[5.0000000000000000],JPY[34053.1125500000000000],XRP[2699.0525000000000000] |
| 00146296 | JPY[0.6175000000000000],SOL[0.0000759500000000] |
| 00146297 | DOT[5.0000000000000000],ETH[0.1700000000000000],JPY[28062.6784600000000000],SOL[2.0000000000000000] |
| 00146298 | JPY[21006.4466000000000000] |
| 00146299 | JPY[229.3089900000000000],XRP[100.1786825100000000] |
| 00146300 | JPY[2000.0004666610836387],SOL[0.0241693948000000] |
| 00146301 | SOL[93.0000000000000000] |
| 00146302 | JPY[204.5305100000000000] |
| 00146303 | JPY[2031.8038200000000000],SOL[0.0000843000000000] |
| 00146304 | BTC[-0.0016536817484758],ETH[0.0124166800000000],JPY[2976.8922798948588539] |
| 00146305 | JPY[83.1516200000000000],SOL[22.8132282600000000] |
| 00146306 | JPY[1599.5276300000000000],SOL[6.3361004600000000] |
| 00146308 | ETH[0.0001093700000000],JPY[0.0014441082774360] |
| 00146309 | JPY[36.2099300000000000],SOL[0.0002000000000000] |
| 00146310 | JPY[761.3263297468787155] |
| 00146312 | JPY[0.0080000000000000],SOL[0.0000340100000000] |
| 00146314 | JPY[236.5968611600000000],SOL[2.0000000000000000] |
| 00146315 | JPY[700.2000000000000000],SOL[11.0009882000000000] |
| 00146318 | JPY[278987.2474000000000000] |
| 00146319 | JPY[0.8979500000000000],SOL[0.0005800000000000] |
| 00146320 | JPY[0.3318900000000000],XRP[0.0000003700000000] |
| 00146321 | ETH[5.7169000000000000],JPY[31684.5936200000000000],XRP[4405.7000000000000000] |
| 00146322 | BTC[0.0039941200000000],ETH[1.5000000000000000],JPY[15626.1865200000000000],XRP[200.0000000000000000] |
| 00146323 | JPY[4158.6141600000000000] |
| 00146324 | JPY[23036.5831600000000000],SOL[800.0000000000000000] |
| 00146327 | JPY[16018.0765500000000000],SOL[0.3031759200000000] |
| 00146328 | JPY[0.8000000000000000] |
| 00146332 | JPY[0.9998200000000000],SOL[1.2000000000000000] |
| 00146333 | JPY[1719.5858400000000000],SOL[0.0000179500000000] |
| 00146334 | JPY[0.7934308287250411] |
| 00146335 | ETH[0.0011497000000000],JPY[30254.5166200000000000],XRP[0.0000002700000000] |
| 00146336 | JPY[1607.2573500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146337 | JPY[130.3259440000000000],XRP[3532.5120004200000000] |
| 00146338 | JPY[271741.9548100000000000] |
| 00146339 | BTC[0.0040013100000000],JPY[2728.4005000000000000] |
| 00146340 | XRP[307.3419910000000000] |
| 00146341 | JPY[19172.3530900000000000],SOL[7.7484897700000000] |
| 00146343 | JPY[224.9046207000000000] |
| 00146344 | JPY[0.0003753465629758],SOL[0.0100000000000000] |
| 00146345 | BTC[0.0064000000000000],JPY[20000.3623400000000000] |
| 00146347 | SOL[0.0000804300000000] |
| 00146350 | JPY[0.0000154667212600] |
| 00146351 | BTC[0.0270000000000000],ETH[0.0130000000000000],JPY[97.2071000000000000],SOL[2.2185996600000000] |
| 00146352 | JPY[0.9040669882215997] |
| 00146354 | JPY[104794.7690600000000000],SOL[0.0072122900000000] |
| 00146355 | JPY[285.4422500000000000] |
| 00146356 | ETH[1.0374792600000000],JPY[1190541.2295535760000000] |
| 00146358 | BTC[0.9011575600000000],JPY[24529.7360200000000000] |
| 00146359 | JPY[253.7153600000000000],SOL[7.8490000000000000] |
| 00146360 | ETH[0.9000500000000000],JPY[25114.7873000000000000] |
| 00146362 | FTT[0.2072607826177449],JPY[75.2121700000000000] |
| 00146363 | XRP[19000.0000000000000000] |
| 00146366 | JPY[2668.2918700000000000] |
| 00146367 | JPY[593.1354749755088904],SOL[13.8652991800000000] |
| 00146368 | XRP[0.0000609000000000] |
| 00146371 | JPY[203586.0810100000000000],SOL[0.0000910700000000] |
| 00146372 | JPY[11.6758800000000000],SOL[0.0000928100000000],XRP[0.8326000000000000] |
| 00146373 | BTC[0.0002440000000000],JPY[0.1084797141608800] |
| 00146374 | BCH[2.0116706900000000],BTC[0.1096248500000000],ETH[8.0563520000000000],JPY[0.0000001075945150],XRP[23240.6207070700000000] |
| 00146375 | BTC[0.0036500000000000],JPY[79.8872900000000000] |
| 00146377 | SOL[0.9063000000000000] |
| 00146379 | BCH[0.5000000000000000],BTC[0.1070000000000000],ETH[2.8800000000000000],JPY[9731.5453000000000000],XRP[600.0000000000000000] |
| 00146381 | JPY[848.2793200000000000],SOL[0.0000776300000000] |
| 00146382 | JPY[0.0017600000000000],XRP[8961.2000000000000000] |
| 00146383 | JPY[80.4544773852000000] |
| 00146384 | BCH[7.0000000000000000],BTC[0.0400000000000000],ETH[0.8000000000000000],JPY[1104410.6503700000000000],XRP[1600.0000000000000000] |
| 00146386 | DOT[1.0000000000000000],JPY[5574.7537900000000000] |
| 00146390 | JPY[0.2000000000000000],SOL[0.0000602000000000] |
| 00146392 | SOL[10.0500000000000000] |
| 00146393 | JPY[0.0002945089883390],SOL[0.2523081500000000] |
| 00146395 | BAT[30.0000000000000000],BTC[0.0448000000000000],ETH[0.0580000000000000],JPY[38.0486570000000000],LTC[1.0000000000000000],SOL[5.0000000000000000] |
| 00146396 | JPY[210320.0000000000000000],SOL[13.9300000000000000] |
| 00146397 | ETH[1.0076915000000000],JPY[0.0064000000000000],SOL[9.0775687800000000] |
| 00146398 | JPY[2760.1510900000000000],XRP[0.0000910000000000] |
| 00146399 | JPY[0.0000001748216226] |
| 00146400 | BTC[0.0320000000000000],ETH[0.1240000000000000],JPY[11677.5610600000000000] |
| 00146402 | JPY[3.8571490340087936] |
| 00146403 | BCH[5.2728480700000000],BTC[0.0724953100000000],ETH[1.0000000000000000],JPY[1455083.6460100000000000],XRP[3460.0000000000000000] |
| 00146404 | BTC[0.0088000000000000],ETH[0.1100000000000000],JPY[59.2479300000000000] |
| 00146405 | JPY[0.1000000000000000] |
| 00146406 | JPY[763.7840000000000000] |
| 00146407 | ETH[0.0000000040000000],JPY[4376.1632677769563774] |
| 00146408 | ETH[0.0691315400000000],JPY[0.0000607614055610] |
| 00146409 | JPY[19.8885200000000000] |
| 00146410 | JPY[364.7211647500000000],SOL[0.0004067200000000] |
| 00146411 | ETH[0.0069853000000000],JPY[0.1776300000000000] |
| 00146412 | ETH[0.2000000000000000],JPY[246.8311500000000000] |
| 00146415 | JPY[54.4519036200000000],SOL[0.0300159300000000] |
| 00146418 | USD[50.0000000000000000] |
| 00146420 | JPY[87.5270400000000000] |
| 00146421 | JPY[83115.2156000000000000],SOL[19.0595702800000000],XRP[10.7500000000000000] |
| 00146422 | BTC[0.2047580300000000],DOGE[199.4478242500000000],JPY[0.0318877550758009],XRP[797.9895655700000000] |
| 00146424 | JPY[0.4863700000000000],SOL[0.0605095000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146425 | JPY[7970.8666829242551207],XRP[1.5000000021830545] |
| 00146426 | JPY[375.9992600000000000] |
| 00146427 | BTC[0.0000015900000000],ETH[0.0000020600000000],JPY[0.4607700000000000] |
| 00146428 | JPY[5.4670590199043608] |
| 00146429 | ETH[1.2036878000000000],JPY[0.0000463696665600],SOL[12.1432694600000000] |
| 00146431 | SOL[0.0012331800000000] |
| 00146432 | JPY[3338.3144311926269961],USD[0.1792288862194688],XRP[211.6314748128601127] |
| 00146433 | JPY[76.7766000000000000],SOL[8.9000000000000000] |
| 00146434 | FTT[0.0342574100000000],USD[0.0000019230933030] |
| 00146435 | JPY[16939.3390700000000000],SOL[0.0000916600000000] |
| 00146436 | BTC[0.3372636300000000],ETH[0.0835658600000000],XRP[145.4407987900000000] |
| 00146437 | JPY[0.4259328000000000],SOL[20.0000000000000000],XRP[10.0000000000000000] |
| 00146438 | BTC[0.0200000000000000],ETH[0.0100000000000000],JPY[193.0164500000000000],XRP[1000.0000000000000000] |
| 00146439 | BTC[0.1000000000000000],JPY[125759.8682500000000000] |
| 00146442 | BTC[0.0012911000000000],DOT[5.1140000000000000] |
| 00146443 | ETH[3.1940214100000000],JPY[10000.0000000000000000],SOL[29.5933432400000000] |
| 00146445 | BAT[29.0000000000000000],JPY[14.8785300000000000] |
| 00146446 | JPY[0.0000049038090059] |
| 00146447 | BTC[0.0009818200000000],JPY[0.4731800000000000],XRP[10.0000000000000000] |
| 00146448 | JPY[919.7995800000000000] |
| 00146450 | JPY[133.8021837000000000] |
| 00146451 | JPY[0.8065000000000000] |
| 00146453 | JPY[0.3024386380000000] |
| 00146454 | SOL[10.7050000000000000] |
| 00146455 | BTC[0.2999537700000000],ETH[1.8569536000000000] |
| 00146456 | JPY[607.8983000000000000],SOL[-0.0295177229438033],XRP[0.0000577800000000] |
| 00146457 | SOL[10.0000000000000000] |
| 00146458 | FTT[44.6369171000000000],JPY[119.1314800000000000] |
| 00146459 | ETH[4.8311637100000000] |
| 00146462 | JPY[46447.1236600000000000],SOL[4.8007500500000000] |
| 00146463 | JPY[8762.0638400000000000],SOL[0.0000790800000000] |
| 00146464 | JPY[47387.8683787137875933],SOL[8.7397599800000000] |
| 00146466 | JPY[760.0000000000000000],SOL[0.0050000000000000] |
| 00146467 | JPY[0.1085000000000000] |
| 00146468 | JPY[431694.6400000000000000] |
| 00146469 | BTC[0.4470000000000000],JPY[0.8948800000000000] |
| 00146470 | ETH[0.1165200000000000] |
| 00146471 | JPY[553.0815000000000000],SOL[3.0000000000000000] |
| 00146478 | JPY[0.0318877594874447] |
| 00146479 | JPY[0.0222089403295312] |
| 00146481 | BCH[0.2317623800000000],ETH[0.7718322700000000],JPY[47.3877200000000000],XRP[620.2654898200000000] |
| 00146482 | BTC[0.0001344600000000],ETH[0.1830000000000000],JPY[0.0184954461865446] |
| 00146483 | JPY[0.9046000000000000],XRP[0.0000300000000000] |
| 00146484 | ETH[1.4317199900000000],JPY[0.0020953744001445] |
| 00146485 | BTC[0.0004329900000000],ETH[0.0120755900000000],JPY[159.2469944913368734] |
| 00146486 | ETH[0.5000000000000000],JPY[593.6235200000000000],XRP[450.0000000000000000] |
| 00146487 | JPY[5670.4345000000000000] |
| 00146488 | JPY[0.0002263853859126],SOL[8.8071740200000000] |
| 00146489 | JPY[1440.0163700000000000],SOL[0.1900000000000000] |
| 00146491 | BCH[11.3684252600000000],BTC[0.3103400000000000],ETH[11.0788000700000000],JPY[760530.9290000000000000],XRP[6.0000000000000000] |
| 00146492 | BTC[0.0108784000000000],ETH[0.8043368800000000] |
| 00146493 | JPY[3676.1316800000000000],XRP[50.1426682500000000] |
| 00146494 | JPY[6.0771458091527289] |
| 00146495 | JPY[0.6890646194060491] |
| 00146496 | JPY[0.4181745145682138] |
| 00146498 | ETH[0.0499549900000000],JPY[0.0020018011887594] |
| 00146499 | JPY[1262.0858000000000000],SOL[1.0000000000000000] |
| 00146500 | JPY[8604.6345203670489672],SOL[0.0000935000000000] |
| 00146501 | JPY[22.1888000000000000] |
| 00146502 | JPY[0.2126119052857088],SOL[0.0000000071300000] |
| 00146503 | BTC[0.0013000800000000],FTT[1.5550867146300000],JPY[148.2374000000000000],XRP[1015.0741586300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146504 | BTC[0.000000710000000],JPY[0.672250291600000000] |
| 00146505 | JPY[87.138710862350000000],SOL[10.046798500000000000],USD[0.146958140000000000] |
| 00146507 | JPY[2728.090320999166137600],SOL[41.004449040000000000] |
| 00146508 | BCH[0.026121920000000000],BTC[0.073377770000000000] |
| 00146509 | BTC[0.008394000000000000],JPY[3964.160000000000000000],SOL[2.114005890000000000] |
| 00146510 | JPY[14988.633340000000000000] |
| 00146512 | JPY[0.002262228706161616] |
| 00146515 | JPY[1096.606680000000000000] |
| 00146519 | JPY[35.191350011585101700] |
| 00146520 | JPY[0.688810000000000000],SOL[0.005757400000000000] |
| 00146521 | BCH[3.470076460000000000],BTC[0.363418600000000000],ETH[11.166957440000000000],FTT[0.002392277800000000],JPY[0.784590000000000000] |
| 00146523 | BTC[0.000001370000000000],SOL[0.000000520000000000] |
| 00146525 | JPY[120805.212820000000000000],SOL[0.002498000000000000] |
| 00146526 | ETH[1.000000000000000000],JPY[14850.000000000000000000] |
| 00146527 | JPY[0.436352847708683400] |
| 00146531 | JPY[0.028840000000000000] |
| 00146533 | JPY[0.549465052416890500] |
| 00146534 | JPY[0.748518806436300000],XRP[0.000099000000000000] |
| 00146535 | JPY[100.000268009403477400] |
| 00146536 | JPY[0.000006076506331] |
| 00146537 | JPY[552131.247210000000000000] |
| 00146538 | ETH[0.100000000000000000],JPY[15788.277400000000000000],SOL[1.200000000000000000],XRP[400.000000000000000000] |
| 00146539 | JPY[3297.177120000000000000],SOL[1.000000000000000000],XRP[10.000000000000000000] |
| 00146540 | DOT[5.036065390000000000],ETH[0.636009030000000000],JPY[37805.365532274000000000],SOL[20.144261530000000000] |
| 00146541 | BTC[0.000000100000000000],JPY[39408.240000000000000000] |
| 00146543 | BTC[0.100000000000000000],JPY[83932.472280000000000000],XRP[4300.000000000000000000] |
| 00146544 | JPY[0.147033153180000000],SOL[0.006747100000000] |
| 00146545 | JPY[0.735898349964031200],SOL[0.000095010000000] |
| 00146546 | BTC[0.989262660000000000],ETH[6.110429160000000000],USD[50.000000000000000000] |
| 00146547 | JPY[0.254350015549614200] |
| 00146548 | JPY[210.960000000000000000] |
| 00146549 | JPY[99.949450000000000000] |
| 00146550 | JPY[4850.084080000000000000],XRP[60.000000000000000000] |
| 00146551 | JPY[35.424561800000000000],XRP[330.000000000000000000] |
| 00146552 | JPY[0.365755515900000000],SOL[0.000082820000000000] |
| 00146553 | JPY[23.914026138736000000],SOL[0.000070910000000] |
| 00146556 | JPY[0.984203622839581300],XRP[17197.572557250000000000] |
| 00146558 | BTC[0.107410470000000000],ETH[0.475341610000000000],JPY[0.836199600000000000],USD[43.979359035000000000] |
| 00146559 | JPY[0.444206950000000000],SOL[0.000024870000000000] |
| 00146560 | JPY[0.169241370082582600] |
| 00146561 | JPY[0.576150000000000000] |
| 00146562 | JPY[53.955500000000000000] |
| 00146564 | JPY[0.536803787627025400] |
| 00146565 | JPY[5025.052914000000000000],USD[30.458941870000000000],XRP[11.000000000000000000] |
| 00146566 | JPY[0.000460850230525] |
| 00146569 | JPY[131936.044701200000000000],SOL[35.000000000000000000] |
| 00146571 | BTC[5.046109300000000000],ETH[60.063097220000000000],JPY[0.686903494527152520] |
| 00146572 | BCH[1.900000000000000000],BTC[0.800000000000000000],ETH[0.500000000000000000],JPY[1062.957820000000000000],XRP[14900.000000000000000000] |
| 00146575 | ETH[0.295694810000000000],JPY[50000.000000000000000000] |
| 00146578 | BTC[0.000001140000000000],DOGE[0.097561920000000000],JPY[100681.853593709036236600],XRP[0.000149370000000000] |
| 00146580 | BTC[0.002000000000000000],JPY[35429.520841730000000000],SOL[0.040709370000000000] |
| 00146582 | JPY[63.800000000000000000] |
| 00146583 | JPY[0.241900290797886500],SOL[0.000095160000000000] |
| 00146585 | JPY[1101.407710000000000000],SOL[2.400000000000000000] |
| 00146587 | JPY[69787.829839288000000000],SOL[0.000435400000000000] |
| 00146588 | JPY[0.000002566524948] |
| 00146589 | SOL[1.801631480000000000] |
| 00146591 | SOL[37.860000000000000000] |
| 00146593 | JPY[0.000449674865320],SOL[0.099782120000000000] |
| 00146594 | JPY[665.204910000000000000],SOL[68.662079060000000000] |
| 00146596 | JPY[7.090100000000000000],SOL[0.000405500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146597 | JPY[0.5207898600000000000],SOL[0.0000878200000000] |
| 00146598 | BTC[0.414954100000000],ETH[0.453227530000000000],JPY[51.4010700000000000],XRP[2716.6606633200000000] |
| 00146599 | BTC[3.000000000000000000],ETH[30.0000000000000000],JPY[95968.0501900000000000],XRP[10000.0000000000000000] |
| 00146601 | JPY[0.6337220301736920] |
| 00146602 | JPY[0.0052599333107000] |
| 00146603 | BTC[1.000100000000000],ETH[5.1549860000000000],JPY[28.0131457800000000] |
| 00146605 | JPY[20718.9962141429926500] |
| 00146606 | JPY[0.0205300000000000],SOL[0.0000167100000000],XRP[0.0001000000000000] |
| 00146607 | JPY[0.0000171519686601],SOL[14.3902986300000000] |
| 00146608 | JPY[752.4325000000000000] |
| 00146609 | JPY[2179.5856600000000000],XRP[39800.0000000000000000] |
| 00146610 | BTC[0.0302114300000000],ETH[0.5035285000000000],JPY[1659557.6342200000000000],SOL[111.0170787200000000] |
| 00146613 | JPY[828.1194100000000000] |
| 00146614 | JPY[73888.0993606704960688] |
| 00146615 | JPY[7990.6640600000000000] |
| 00146616 | JPY[0.7910813200000000],SOL[0.0077414700000000] |
| 00146618 | JPY[0.2095800000000000] |
| 00146619 | DOGE[775.0000000000000000],JPY[171.6400388010000000],USD[0.0036171625000000],XRP[100.0000000000000000] |
| 00146621 | JPY[725846.0000200000000000],SOL[199.4920824600000000] |
| 00146622 | JPY[0.0019979202539847] |
| 00146623 | BCH[2.9275000000000000],BTC[0.1761549000000000],DOT[401.4310000000000000],ETH[4.6172770000000000],FTT[12.1453000000000000],JPY[850000.0000000000000000],SOL[1.6835000000000000],XRP[1592.7900000000000000] |
| 00146624 | BTC[0.2554600700000000],JPY[853.0127900000000000] |
| 00146625 | DOGE[100.2276549100000000],FTT[5.3779852500000000],JPY[10837.1764593150603117],SOL[28.0222343400000000],XRP[100.2488943800000000] |
| 00146627 | JPY[0.0360446598139595] |
| 00146628 | JPY[0.8921700000000000],SOL[0.0005097000000000] |
| 00146631 | ETH[0.6244141900000000],JPY[618.5280100000000000],XRP[1003.5000000000000000] |
| 00146632 | JPY[26288.2760932754655423] |
| 00146633 | ETH[0.2150000000000000],JPY[40559.3282300000000000],XRP[4300.0000000000000000] |
| 00146634 | BCH[0.0009000000000000],BTC[0.0005939800000000],ETH[0.2200000000000000],JPY[1315.4106600000000000] |
| 00146637 | JPY[0.9597533453787883],USD[0.0000082308600],XRP[2134.8117572425468335] |
| 00146638 | JPY[458750.6549060000000000],SOL[0.0220000000000000] |
| 00146639 | JPY[118.6866234561000000],SOL[0.0100000000000000] |
| 00146640 | JPY[50300.0000000000000000] |
| 00146641 | BTC[0.0234000000000000],JPY[13423.9846700000000000],XRP[600.0000000000000000] |
| 00146642 | JPY[0.6529319095130690] |
| 00146643 | JPY[0.0383240448560662] |
| 00146644 | JPY[0.0044956172333380] |
| 00146645 | BTC[0.0002000000000000],JPY[0.8634900000000000],XRP[10.0000000000000000] |
| 00146646 | JPY[223.7828300000000000],SOL[0.0000759900000000],XRP[840.0000000000000000] |
| 00146647 | JPY[0.9473900000000000] |
| 00146648 | JPY[84.1818346800000000],SOL[0.0091740093152687],USD[-0.1894347361000000] |
| 00146649 | JPY[9920.5350329500000000],SOL[21.0000000000000000] |
| 00146651 | FTT[0.1000000000000000],JPY[122.1326133000000000] |
| 00146652 | JPY[273.1627386448045525],XRP[158.8000000000000000] |
| 00146653 | BTC[0.0015059516942032],JPY[0.6762400000000000],XRP[8.6895370675000000] |
| 00146654 | JPY[417.3269000000000000],SOL[1.0000000000000000],XRP[80.0000000000000000] |
| 00146655 | BTC[0.0000001900000000],ETH[0.0000014800000000],JPY[0.0524332539039625] |
| 00146657 | JPY[0.7387552629985941] |
| 00146660 | JPY[8781.4786000000000000],SOL[0.0737571800000000] |
| 00146661 | JPY[325.0192700000000000] |
| 00146662 | JPY[15.8322496364800000] |
| 00146663 | BTC[0.4514680600000000],ETH[1.0927814000000000],JPY[191.1226569459000000] |
| 00146664 | JPY[52263.5620700000000000],SOL[1.2000518400000000] |
| 00146667 | JPY[0.5151139948626693] |
| 00146668 | BTC[0.0002950000000000],JPY[17618.6391100000000000] |
| 00146669 | SOL[8.8600000000000000] |
| 00146670 | JPY[0.6948000000000000] |
| 00146671 | BTC[0.0027021000000000],ETH[0.0500483000000000],JPY[2010.0094400000000000] |
| 00146674 | BCH[0.0499000000000000],JPY[2763.9445500000000000],XRP[620.0000000000000000] |
| 00146676 | JPY[0.0001302334590 58] |
| 00146677 | BTC[-0.0000212215718415],JPY[976.0000000000000000],USD[11358.6910640300000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00146679 | SOL[0.0322151000000000],XRP[0.0000000100000000] |
| 00146680 | BCH[0.3000000000000000],JPY[1999.8372605605600612],XRP[338.9360419600000000] |
| 00146681 | ETH[0.0147300000000000],FTT[0.2057155200000000],JPY[0.1000000000000000],XRP[2849.0000000000000000] |
| 00146683 | JPY[0.1697118032673687],SOL[0.0303999900000000] |
| 00146684 | JPY[0.0668200000000000],SOL[0.1003671800000000] |
| 00146685 | JPY[180896.4616105169396776],USD[0.0000000000191352] |
| 00146687 | JPY[8451.5767900000000000] |
| 00146689 | BTC[2.3793341400000000] |
| 00146690 | JPY[0.3888459224666411],USD[0.0000000000334440],XRP[0.8900000000000000] |
| 00146691 | JPY[32527.9070355963369476] |
| 00146692 | BTC[0.0059998100000000],JPY[21028.2908900000000000] |
| 00146695 | JPY[0.0000498140985536],SOL[2.0286399900000000] |
| 00146697 | JPY[0.3321896095187716] |
| 00146698 | JPY[109853.5956809000000000],SOL[0.0069984500000000] |
| 00146699 | BTC[1.3000000000000000],JPY[313705.2105300000000000] |
| 00146701 | JPY[0.0239199695076822] |
| 00146702 | JPY[381255.5433500000000000],SOL[0.0000001000000000] |
| 00146703 | JPY[11652.3334200000000000],SOL[7.9399000000000000] |
| 00146704 | BTC[0.0263185800000000],LTC[12.9374524200000000] |
| 00146706 | JPY[806.5728909360000000],SOL[0.0007459300000000] |
| 00146708 | JPY[641.3453487700000000],SOL[2.6600000000000000] |
| 00146709 | BTC[0.0534951000000000],JPY[100008.7181957588501850] |
| 00146710 | JPY[0.5397600000000000] |
| 00146711 | JPY[43244.8862558500000000],USD[11.5968031494816523000000000] |
| 00146712 | BTC[0.0000014000000000],JPY[0.3888026295000000] |
| 00146714 | DOT[39.5700000000000000],SOL[10.0000000000000000] |
| 00146715 | FTT[0.4096407400000000],JPY[9.0228396550000000] |
| 00146716 | JPY[74.9367700000000000],SOL[0.0810156400000000] |
| 00146717 | JPY[0.0000269542025880],SOL[3.6134399900000000] |
| 00146718 | AVAX[1.0258907400000000],DOT[1.0119361900000000],ETH[0.1510289900000000],FTT[2.7657609900000000],JPY[0.0021748496884828],LTC[0.5627609900000000],OMG[3.8206434900000000],SOL[9.7069239900000000],XRP[12.8351854900000000] |
| 00146719 | JPY[0.8138200900000000],SOL[0.0026785800000000] |
| 00146720 | JPY[0.6012200000000000],SOL[0.0886121700000000] |
| 00146722 | JPY[0.2443200000000000] |
| 00146723 | ETH[0.0100000000000000],JPY[70162.8678958645000000],SOL[51.0050611200000000] |
| 00146724 | JPY[0.0002387964843330],SOL[0.0334081200000000] |
| 00146725 | JPY[125.1685500000000000] |
| 00146726 | BTC[0.0788747800000000] |
| 00146727 | JPY[82797.8203500000000000],SOL[0.0000137300000000] |
| 00146729 | JPY[48355.7539760000000000] |
| 00146731 | JPY[0.0000019406350915],SOL[0.2060159900000000] |
| 00146732 | JPY[0.7124300158135990] |
| 00146734 | JPY[2948.4510000000000000],XRP[1710.0000000000000000] |
| 00146736 | JPY[3079.9967600000000000],SOL[-0.0038772426163420] |
| 00146737 | JPY[0.0004944780847413] |
| 00146738 | BTC[0.0014391700000000],DOT[0.3007376400000000],ETH[0.0174438700000000],JPY[15.0600170000000000] |
| 00146739 | JPY[2589.6620000000000000],SOL[0.0400000000000000] |
| 00146741 | JPY[0.1113001769848808] |
| 00146743 | BTC[0.2277460879040363],JPY[0.0255102032357782],USD[0.1280358539941440] |
| 00146745 | BTC[-0.0000000000918112],JPY[94.6992700000000000],USD[204.2535812000000000] |
| 00146747 | BTC[0.5082003100000000],JPY[1000.0000000000000000],LTC[0.6625336900000000] |
| 00146748 | BTC[0.1395000000000000],JPY[1091.2558300000000000] |
| 00146749 | BTC[-0.0000000000553109],USD[70.6164108940000000] |
| 00146750 | ETH[5.0000000000000000],JPY[2462.6484200000000000] |
| 00146751 | BTC[0.0039156305525325],DOGE[-0.0043820086067305],JPY[28.2736333934509188],USD[0.0000000053466964],XRP[0.0000000097223814] |
| 00146752 | JPY[0.0005830906301720] |
| 00146753 | JPY[0.3572100000000000] |
| 00146754 | ETH[0.0000556100000000],JPY[101.7167517000000000],USD[0.0000000000307340] |
| 00146757 | ETH[0.5601710600000000],JPY[39502.3393187139255296] |
| 00146758 | JPY[15000.9663901625174069],SOL[0.3300000000000000] |
| 00146759 | JPY[5.5237306011000000] |
| 00146761 | JPY[1039123.5176900000000000],SOL[30.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146764 | ETH[0.0000000054486670],JPY[100.385560000000000],USD[-0.621091150000000000] |
| 00146767 | JPY[4281.37542000000000000],XRP[1500.000000000000000] |
| 00146768 | BTC[0.0002000000000000000],JPY[21.0714579522519440] |
| 00146770 | BTC[0.0000000047016472],ETH[0.000560000000000],JPY[15.6169514409205000],USD[-0.6973678700000000],XRP[2.000000000000000] |
| 00146773 | ETH[2.1574517700000000],JPY[231517.255601925000000],SOL[5.0000000000000000] |
| 00146774 | BTC[0.0953369800000000],JPY[1473.5997700000000000] |
| 00146776 | JPY[2000.00000000000000] |
| 00146777 | BTC[0.0000060400000000],ETH[0.0000000100000000],JPY[0.0925867100000000] |
| 00146778 | BTC[0.9454198000000000],ETH[4.3462699900000000],JPY[1194737.1508474768000000],SOL[19.6546382100000000],USD[0.0250800000000000],XRP[1500.000000000000000] |
| 00146779 | BTC[-0.0000000004201350],JPY[32.7973245900000000],SOL[0.3196534546099989] |
| 00146780 | ETH[0.0002445900000000],FTT[17.2179849900000000],JPY[0.0000027680224476],XRP[1190.9163287900000000] |
| 00146781 | JPY[0.1689282960000000],SOL[0.0000994600000000] |
| 00146782 | JPY[448761.5142295639915000] |
| 00146784 | JPY[14582.1539200000000000] |
| 00146785 | JPY[0.3916300000000000] |
| 00146786 | JPY[144.6980100000000000],XRP[0.0000070000000000] |
| 00146787 | JPY[21174.3635903780000000] |
| 00146790 | JPY[0.0000437875433975] |
| 00146791 | JPY[36.9186110347899760],SOL[3.8646719900000000] |
| 00146792 | JPY[196.6062000000000000] |
| 00146793 | ETH[0.0292529000000000],JPY[0.0000101692952004],SOL[25.0131376700000000] |
| 00146794 | JPY[58756.5477000000000000],SOL[18.1314910500000000] |
| 00146795 | JPY[6338.6550000000000000],SOL[4.9819584500000000] |
| 00146797 | JPY[0.1075100000000000] |
| 00146798 | JPY[44.1623339166755108] |
| 00146799 | JPY[54821.8370000000000000] |
| 00146801 | BTC[5.0000000000000000],JPY[0.8971300000000000] |
| 00146802 | JPY[0.8411209083000000] |
| 00146804 | USD[50.0000000000000000] |
| 00146805 | JPY[50000.0000000000000000] |
| 00146806 | BTC[0.0037039200000000],JPY[30810.0000000000000000],SOL[0.0000100000000000] |
| 00146807 | JPY[0.0000496841214884] |
| 00146808 | BTC[0.0069775800000000],JPY[0.0335166341968998] |
| 00146809 | JPY[54957.9294200000000000],SOL[5.0000000000000000] |
| 00146810 | ETH[0.0010031800000000],JPY[345.8664800000000000],SOL[0.0001000000000000] |
| 00146811 | JPY[10.0098800000000000],XRP[99.9999930000000000] |
| 00146812 | FTT[0.0762230600000000],JPY[131047.3515362200000000],XRP[12011.0000000000000000] |
| 00146813 | SOL[11.8061174500000000] |
| 00146814 | JPY[7.2582700000000000],SOL[0.0000700000000000],XRP[14.1020132300000000] |
| 00146816 | BTC[0.0182214700000000] |
| 00146817 | BTC[0.0022900000000000],ETH[0.0700000000000000],FTT[1.1988643300000000],XRP[420.0000000000000000] |
| 00146818 | JPY[23216.7600000000000000],XRP[0.0000080000000000] |
| 00146819 | DOT[21.0000000000000000],ETH[0.0035443700000000],JPY[93.0413149575115190] |
| 00146820 | JPY[102.4593106000000000] |
| 00146822 | JPY[43.4000000000000000],SOL[3.7692837000000000] |
| 00146823 | BTC[0.1370000000000000],JPY[27467.1928300000000000] |
| 00146824 | JPY[50000.0000000000000000] |
| 00146825 | BTC[0.0090332800000000],ETH[2.0143893800000000],XRP[9963.4675209700000000] |
| 00146827 | JPY[492.5139600000000000],USD[161.6427048766619520] |
| 00146828 | JPY[123.8437000000000000] |
| 00146830 | JPY[142.4636480000000000],USD[0.5284000000000000],XRP[-2.1408420110640942] |
| 00146833 | BTC[0.0017000000000000],JPY[153892.0091700000000000],SOL[0.0605018100000000] |
| 00146834 | BCH[1.0000000000000000],JPY[4794.3621800000000000],XRP[1797.8888890000000000] |
| 00146837 | XRP[532.9290000000000000] |
| 00146838 | JPY[0.3590000000000000] |
| 00146839 | JPY[0.1757900000000000] |
| 00146840 | JPY[0.2142367050959382] |
| 00146841 | BTC[0.0000381212990067],JPY[34426.4439128350000000] |
| 00146842 | JPY[0.1636900000000000] |
| 00146844 | JPY[0.0005669091709114] |
| 00146846 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00146847 | JPY[57755.699855879500000000],SOL[0.003619200000000000] |
| 00146850 | BTC[0.111793000000000000],ETH[109.100430000000000000],FTT[99.995832000000000000],JPY[1426.677346790000000000],XRP[637.000000000000000000] |
| 00146851 | JPY[826.492570000000000000] |
| 00146853 | BAT[831.724446220000000000],BTC[0.017404690000000000],ENJ[454.997027420000000000],ETH[1.381112460000000000],JPY[13885.861819097594297] |
| 00146854 | JPY[910.500470000000000000],XRP[8079.000000000000000000] |
| 00146855 | JPY[107296.987390000000000000],SOL[0.007239830000000000] |
| 00146856 | JPY[7078.829530000000000000],SOL[0.000060260000000000] |
| 00146857 | BTC[0.010329190000000000],FTT[2.099640000000000000],JPY[0.214059650605905917],USD[0.003365984015867] |
| 00146858 | ETH[0.014836700000000000],JPY[3.534380000000000000],XRP[540.787607270000000000] |
| 00146859 | JPY[42250.193990000000000000],SOL[0.017000000000000000] |
| 00146860 | BAT[1.000000000000000000],JPY[470.122840000000000000] |
| 00146861 | JPY[60982.281548450703515S],SOL[5.003333450000000000] |
| 00146863 | JPY[25149.739500000000000000] |
| 00146864 | JPY[0.548003650181827451] |
| 00146865 | JPY[23.335662392000000000] |
| 00146866 | BAT[193.510369260000000000],BCH[0.410684000000000000],BTC[0.002371230000000000],DOT[8.577974710000000000],ENJ[21.141625460000000000],ETH[0.750090720000000000],JPY[0.006444855375125784],OMG[5.037203800000000000],SOL[0.042927610000000000],XRP[202.518073000000000000] |
| 00146867 | BTC[1.600000000000000000],ETH[24.000000000000000000],JPY[10778.675000000000000000],XRP[14256.000000000000000000] |
| 00146868 | BCH[4.600000000000000000],BTC[0.018476290000000000],ETH[1.005886420000000000],JPY[0.017632832495628],XRP[4000.493150000000000000] |
| 00146872 | JPY[5144.409960000000000000],XRP[3021.114957880000000000] |
| 00146873 | JPY[0.000002055795392],SOL[4.179985000000000000],XRP[3.982555040000000000] |
| 00146874 | BTC[0.001500000000000000],ETH[0.044000000000000000],JPY[0.008710000000000000],XRP[0.000094000000000000] |
| 00146876 | ENJ[134.711329970000000000],JPY[10382.432949139516576S],SOL[1.156956140000000000] |
| 00146878 | JPY[64.240414970000000000],SOL[0.000000009074193S1],USD[-0.387826161725000] |
| 00146880 | BTC[0.017262950000000000],JPY[0.005847374796689],SOL[31.550420530000000000],USD[50.000000000000000000] |
| 00146881 | JPY[333909.357068449550360S4] |
| 00146882 | JPY[4.579550000000000000],SOL[0.000080000000000000] |
| 00146883 | JPY[39.282350000000000000] |
| 00146884 | DOT[0.000009840000000000],JPY[4.745940000000000000],XRP[80.000024020000000000] |
| 00146885 | SOL[0.100000000000000000] |
| 00146886 | BTC[0.233451990000000000],ETH[5.031292270000000000],JPY[1575.638750000000000000] |
| 00146887 | JPY[283829.942000000000000000],SOL[0.000083000000000000] |
| 00146889 | JPY[0.000445274924289] |
| 00146892 | JPY[471135.743850000000000000],SOL[0.000940100000000] |
| 00146894 | JPY[224.000000000000000000],SOL[1.797400000000000000] |
| 00146897 | JPY[0.916273529135321941] |
| 00146898 | JPY[3520.000000000000000000],SOL[1.106574270000000000] |
| 00146899 | JPY[76693.016000000000000000] |
| 00146900 | BTC[0.000000300000000000],JPY[0.310800000000000000] |
| 00146901 | BTC[0.001485720000000000],DOT[1.950732790000000000],ETH[0.012379480000000000],JPY[0.002429699347111961],XRP[14.331604490000000000] |
| 00146902 | JPY[16900.673738009371004],XRP[20.000000000000000000] |
| 00146903 | BTC[0.098627163658574SD] |
| 00146906 | JPY[344.082490000000000000],SOL[27.690000000000000000] |
| 00146907 | JPY[102382.524710000000000000],XRP[6.000000000000000000] |
| 00146908 | JPY[0.887520000000000000],SOL[0.000061720000000000] |
| 00146910 | BCH[0.450113430000000000],BTC[3.887099960000000000],JPY[0.642980000000000000] |
| 00146912 | JPY[15236.420000000000000000] |
| 00146913 | JPY[0.197750000000000000] |
| 00146914 | JPY[0.750040000000000000] |
| 00146915 | JPY[0.000270703488650] |
| 00146916 | AVAX[1.238710180000000000],BAT[76.748465110000000000],BTC[0.007575600000000000],DOGE[186.544045680000000000],DOT[3.506612370000000000],ENJ[51.667584980000000000],ETH[6.228280390000000000],FTT[39.918538040000000000],JPY[726065.067674051049111S2],MKR[0.025770570000000000],OMG[14.700172450000000000],SOL[0.761374810000000000],USD[674.353000000000000000] |
| 00146917 | BTC[0.003300000000000000],JPY[463.224790000000000000],SOL[0.000090000000000000] |
| 00146920 | BTC[0.348292360000000000],ETH[13.213904300000000000],JPY[0.953070000000000000],SOL[100.278084430000000000],USD[50.000000000000000000] |
| 00146921 | JPY[0.405748009110000000],SOL[0.004481400000000] |
| 00146922 | JPY[0.000349785474321],SOL[8.274123550000000000] |
| 00146923 | JPY[2090.843100000000000000],XRP[500.000000000000000000] |
| 00146926 | JPY[0.000004592069233],XRP[58.771097380000000000] |
| 00146927 | JPY[0.000018818544144] |
| 00146928 | BTC[0.003463000000000000],ETH[0.050454310000000000],JPY[13570.858770000000000000],SOL[1.600000000000000000],USD[0.000700000000000000],XRP[185.250026680000000000] |
| 00146929 | BTC[0.045000000000000000],JPY[13210.659120000000000000] |
| 00146930 | BCH[0.148000000000000000],JPY[366338.516220000000000000] |
| 00146933 | BTC[0.039640680000000000],JPY[44.940349894880000000] |

| Customer Code | Token / NFT [Balance/NFT ID] |
|---|---|
| 00146934 | JPY[6608.55867476550000000],SOL[8.616456630000000000] |
| 00146935 | ETH[0.088272320000000000],JPY[718.984430000000000000] |
| 00146936 | JPY[50910.2428000000000000] |
| 00146938 | JPY[313.639440000000000000],SOL[0.000962000000000000] |
| 00146939 | ETH[0.101505610000000000] |
| 00146940 | AVAX[4.507743150000000000],JPY[0.000022926167919195],SOL[3.483191620000000000] |
| 00146941 | BCH[0.050731690000000000],FTT[0.500000000000000000],JPY[77.696250000000000000],SOL[1.000000000000000000] |
| 00146943 | ETH[0.031197310000000000],JPY[0.009520000000000000],SOL[0.000021262456723] |
| 00146944 | JPY[0.679120000000000000],XRP[0.291800000000000000] |
| 00146945 | JPY[27.611520000000000000],SOL[0.000000010000000] |
| 00146946 | ETH[3.557029280000000000],JPY[0.267190000000000000],XRP[5149.567439910000000000] |
| 00146947 | JPY[0.984738010000000000],SOL[0.008011090000000000] |
| 00146948 | ETH[0.000000062789415],JPY[2497.524010872991 2530],SOL[-0.008515489992 0621],USD[0.0278103178062130] |
| 00146950 | JPY[0.000122627 3065588],SOL[23.0526302500000000] |
| 00146952 | JPY[35.171541980000000000],SOL[14.570000000000000000] |
| 00146954 | JPY[0.541600000000000000],SOL[0.210000000000000000] |
| 00146956 | BTC[0.042907890000000000],JPY[4.213860000000000000] |
| 00146957 | BTC[0.000003360000000000],ETH[0.000116270000000000],JPY[0.253452240000000000],USD[0.0020184600595636] |
| 00146958 | JPY[194.142670000000000000],SOL[14.881586450000000000] |
| 00146960 | JPY[20558.6580000000000000] |
| 00146961 | JPY[0.000018088836669] |
| 00146962 | AVAX[0.000051130000000000],BTC[0.244003950000000000],ETH[0.774147550000000000],SOL[4.862616840000000000] |
| 00146963 | JPY[0.437500000000000000] |
| 00146964 | JPY[2.124900000000000000],XRP[2990.784626350000000000] |
| 00146965 | JPY[0.050410362427 9960] |
| 00146966 | JPY[7.597366550000000000],SOL[0.000000012987330],USD[-0.0448026529500000] |
| 00146967 | BTC[0.511936890000000000],ETH[10.498235000000000000],FTT[37.847836990000000000],JPY[1011309.187235630550 0000],USD[0.000000000470810] |
| 00146968 | JPY[0.592770497 2608750] |
| 00146969 | JPY[0.000048258841 1259] |
| 00146970 | JPY[662.979837642477 3769] |
| 00146971 | BTC[0.008476600000000000],JPY[39086.067691529839 4783],USD[6.729420000000000000],XRP[4.032434080000000000] |
| 00146972 | JPY[0.184100000000000000] |
| 00146973 | JPY[0.734292716797 3600] |
| 00146975 | JPY[112.726400000000000000],SOL[1.301376060000000000] |
| 00146976 | JPY[0.000003942127135] |
| 00146978 | BTC[0.053150730000000000],ETH[0.649188180000000000],FTT[1.000000000000000000],JPY[0.003926611738 5402],SOL[1.474710300000000000],XRP[135.436292280000000000] |
| 00146979 | SOL[0.000002530000000] |
| 00146981 | JPY[544.203919030000000000],SOL[9.000000000000000000] |
| 00146982 | JPY[0.984500000000000000] |
| 00146983 | BTC[0.035000000000000000],JPY[117798.175435874000 0000],XRP[845.000000000000000000] |
| 00146984 | JPY[31890.286000000000000000],SOL[0.100095000000000000] |
| 00146985 | BTC[0.512117000000000000],JPY[12653.524100000000000000] |
| 00146988 | JPY[5900.9086000000000000] |
| 00146989 | JPY[79409.854392207000000000],XRP[0.000054000000000000] |
| 00146991 | JPY[0.055690000000000000] |
| 00146992 | JPY[0.000277541085027] |
| 00146993 | JPY[10808.244075910359 7537] |
| 00146996 | BTC[0.025394920000000000],JPY[201.035630000000000000] |
| 00146997 | JPY[99.288096000000000000],SOL[6.968679800000000000] |
| 00146998 | JPY[0.000007661740537],SOL[9.410303990000000000] |
| 00147000 | ETH[0.000500000000000000],JPY[0.361900000000000000] |
| 00147001 | BTC[0.050000000000000000],JPY[141531.445327590000000000],XRP[3000.000000000000000000] |
| 00147002 | JPY[404.013583872000000000] |
| 00147003 | JPY[892.0533900000000000] |
| 00147004 | ETH[4.133809680000000000] |
| 00147005 | ETH[1.000401850000000000],JPY[0.000450757223870] |
| 00147006 | BTC[0.002305200000000000],ETH[1.200000000000000000],JPY[12312.419930000000000000],XRP[0.726236870000000000] |
| 00147009 | JPY[0.288280000000000000],SOL[0.000068650000000000] |
| 00147010 | BTC[0.000000035693304],DOGE[0.000000039978758],ETH[0.000000037001503],FTT[0.000000030991570],JPY[0.000001029829191],USD[0.000000049560977],XRP[0.000000004160800] |
| 00147012 | JPY[0.203375862772 2913] |
| 00147013 | ETH[0.074762260000000000],JPY[85463.766420000000000000],XRP[21296.180847000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147015 | JPY[0.000001904814131] |
| 00147017 | BTC[0.4021517000000000] |
| 00147018 | JPY[320045.0496285254861462] |
| 00147019 | JPY[189.2258500000000000],SOL[0.0179557200000000] |
| 00147022 | BTC[0.0182177710000000],JPY[117.0614960000000000],XRP[0.8908000000000000] |
| 00147024 | JPY[0.3444518500000000] |
| 00147025 | JPY[0.0004397965787875],SOL[0.5000000000000000] |
| 00147026 | BTC[0.0245170000000000],ETH[0.1184900000000000],JPY[49821.0000000000000000],SOL[4.1780231300000000] |
| 00147027 | ETH[1.7238449800000000],JPY[382.1702800000000000] |
| 00147028 | JPY[100000.0000000000000000] |
| 00147029 | JPY[11217.7174300000000000] |
| 00147030 | JPY[3.9327900000000000] |
| 00147032 | JPY[12463.3989500000000000] |
| 00147034 | JPY[0.2497382097647228] |
| 00147035 | JPY[4911.0160000000000000],SOL[2.9598545900000000],XRP[453.0389685700000000] |
| 00147036 | BTC[0.1955000000000000],JPY[84.5356200000000000],XRP[1000.0000000000000000] |
| 00147037 | BTC[0.0004321500000000],ETH[0.0007598400000000],SOL[3.9460201700000000] |
| 00147039 | BTC[0.0066683700000000],FTT[37.0579693400000000],JPY[0.0066652309928543],SOL[11.7937863600000000] |
| 00147040 | BTC[-0.0000000003568775],ETH[0.0009839700000000],JPY[0.8562401500000000],USD[0.0000000040833245] |
| 00147041 | SOL[0.1000000000000000],USD[0.0000000041928080] |
| 00147043 | JPY[1265.6910000000000000] |
| 00147044 | BTC[-0.0000002702534920],JPY[0.8828297816074342] |
| 00147045 | JPY[39715.5049000000000000],SOL[0.0000346200000000] |
| 00147046 | BTC[0.0012000000000000],ETH[0.1000000000000000],JPY[11979.6.9987000000000000],SOL[0.9800000000000000] |
| 00147047 | JPY[0.1714100000000000],SOL[0.0000028500000000] |
| 00147049 | ETH[0.0050000000000000],JPY[1430.3254308809407899] |
| 00147050 | JPY[2710.8413310350000000] |
| 00147051 | BAT[46.1589587900000000],BTC[0.0026909700000000],ETH[0.0096558900000000],JPY[31.6503494908502544] |
| 00147052 | JPY[1718.6167000000000000],SOL[6.1000000000000000] |
| 00147053 | JPY[0.0468095148000000] |
| 00147054 | BTC[0.0012039900000000],DOT[3.4142236400000000],ENJ[30.6116445600000000],ETH[0.0364449100000000],JPY[13599.5696452945650000],SOL[0.7646070200000000] |
| 00147055 | FTT[0.1281701938804672],JPY[34.5623346000000000],SOL[2.2600000000000000] |
| 00147056 | JPY[0.5303099819790217] |
| 00147057 | BTC[0.0000017500000000],JPY[1009750.2805482117478209] |
| 00147058 | JPY[20015.6554520000000000] |
| 00147059 | JPY[996.7174850000000000],USD[602.2832692500000000] |
| 00147060 | JPY[0.6116200000000000],SOL[0.2532703800000000] |
| 00147061 | JPY[0.5481525220000000],SOL[0.0074046000000000] |
| 00147062 | JPY[0.0000075731133635],XRP[0.0001185500000000] |
| 00147063 | JPY[0.0004495243288821] |
| 00147064 | BTC[0.0150736800000000],JPY[83500.4752456166784188],XRP[3021.0873682800000000] |
| 00147065 | JPY[0.5661767613150560] |
| 00147066 | JPY[0.0000031949990884],XRP[2987.8434801100000000] |
| 00147069 | JPY[0.6336827520000000] |
| 00147070 | JPY[69.3607518093974343],SOL[0.0006767900000000] |
| 00147071 | JPY[0.0000019202285551] |
| 00147072 | JPY[0.4669500000000000],SOL[0.0046901500000000] |
| 00147073 | BCH[0.0000100000000000],ETH[1.0000000000000000],XRP[0.0000060000000000] |
| 00147074 | BTC[0.0021000000000000],JPY[143.0347000000000000] |
| 00147075 | BTC[0.3235687000000000],ETH[2.2611285400000000],JPY[199935.3615237924000000],USD[-221.8392536567218720000000000] |
| 00147076 | JPY[0.6453810500000000],USD[0.4508534500000000] |
| 00147077 | JPY[80000.0000000000000000] |
| 00147079 | JPY[8525.3434000000000000],SOL[0.0007349300000000] |
| 00147082 | ETH[1.3000000000000000],JPY[46068.8657400000000000],SOL[0.0015342000000000] |
| 00147084 | USD[50.0000000000000000] |
| 00147085 | BTC[0.0803931700000000],ETH[0.2713223400000000],USD[1.3144995750000000],XRP[0.4507000000000000] |
| 00147086 | BTC[0.0054607200000000],JPY[0.0233238807226870],SOL[2.0043920600000000] |
| 00147087 | BTC[0.0169015500000000] |
| 00147089 | JPY[1149.7427800000000000],XRP[899.5500000000000000] |
| 00147091 | BTC[0.0000000030000000],JPY[14.7822012928750000],USD[-0.0819759937912500],XRP[0.0000000063023488] |
| 00147092 | USD[332.7382012767047872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147093 | BTC[0.0084429900000000],JPY[38.1896831070368734] |
| 00147094 | BTC[0.0265535800000000],ETH[0.2870000000000000],FTT[0.1313058700000000],JPY[155.3634174937299049],USD[0.0001600000000000] |
| 00147097 | JPY[109746.7474200000000000],SOL[16.9300000000000000] |
| 00147098 | USD[50.0000000000000000] |
| 00147099 | JPY[485.3369800560000000] |
| 00147102 | BTC[0.0205327700000000] |
| 00147103 | JPY[1133.5790300000000000],SOL[0.0100000000000000],XRP[1.1200000000000000] |
| 00147104 | JPY[0.0000011622911974] |
| 00147105 | BTC[0.0002999384750442],JPY[142.4155341936684635],USD[0.1837768900000000],XRP[2069.5860000000000000] |
| 00147106 | BTC[0.0150000000000000],ETH[0.0400000000000000],JPY[1169.7594200000000000],SOL[1.3825591300000000] |
| 00147107 | JPY[51.0442700000000000],XRP[1538.0493180000000000] |
| 00147108 | JPY[0.0002437775053377] |
| 00147109 | BTC[0.0095000000000000],ETH[0.4000000000000000],JPY[7457.3150000000000000],XRP[1100.0000000000000000] |
| 00147110 | JPY[0.0251100000000000] |
| 00147111 | DOGE[14.8683331400000000],JPY[0.5074300692325476] |
| 00147114 | JPY[31.2787005257000000] |
| 00147115 | BTC[0.0023000000000000],JPY[3173.5842983639200000],USD[30.0000000000000000] |
| 00147116 | JPY[0.7435690000000000],XRP[0.0700000000000000] |
| 00147117 | BTC[0.0396000000000000],JPY[86302.0304575500000000],USD[0.4748701438442400] |
| 00147118 | JPY[96049.0000000000000000],SOL[0.0500000000000000] |
| 00147119 | BTC[0.0546344500000000] |
| 00147120 | JPY[47.2980000000000000],SOL[8.5600000000000000] |
| 00147121 | JPY[39.3069812248825559],SOL[-0.0066607647856385],USD[0.0851449972937130] |
| 00147122 | JPY[15420.7376014156342556] |
| 00147124 | ETH[0.0018433100000000],JPY[13794.7696700000000000],SOL[0.0211012100647872] |
| 00147125 | BTC[0.0750000000000000],DOT[1.0000000000000000],ETH[1.0000000000000000],FTT[25.0000000000000000],JPY[0.5837545200000000],SOL[4.0000000000000000],XRP[1906.0000000000000000] |
| 00147126 | JPY[0.1032000000000000],SOL[0.0003254700000000] |
| 00147127 | ETH[0.4400000000000000],JPY[202.5063000000000000] |
| 00147128 | FTT[2.6221333000000000],JPY[19776.9327000000000000],SOL[0.7369407800000000] |
| 00147129 | JPY[81.0899100000000000],SOL[4.5200550000000000] |
| 00147130 | JPY[5506.6617497690711158],SOL[2.1307411000000000] |
| 00147132 | JPY[0.0000005139485108] |
| 00147133 | BCH[0.0099398800000000],XRP[550.0000000000000000] |
| 00147134 | JPY[0.0004664840339639],SOL[6.4588122900000000] |
| 00147135 | JPY[80.8160540418572204] |
| 00147136 | BTC[0.0000000043411991],JPY[0.2667899166454897] |
| 00147137 | JPY[6844.3374000000000000] |
| 00147138 | BTC[0.0414487500000000],JPY[0.3019928000000000] |
| 00147140 | DOT[10.0000000000000000],ETH[0.0820000000000000],JPY[288.3331700000000000] |
| 00147141 | BTC[0.0104494460000000],ETH[0.0812183200000000],JPY[80939.1041866447939429],SOL[7.5378131700000000] |
| 00147142 | JPY[8.2634502625000000],SOL[0.0000953100000000] |
| 00147143 | ETH[0.0600000000000000],JPY[307.5014300000000000],XRP[200.0000000000000000] |
| 00147145 | JPY[0.1485700000000000] |
| 00147146 | JPY[28.9192195900000000],SOL[-0.0008315671970763],USD[0.5572215822521395] |
| 00147147 | JPY[16554.4991300000000000],SOL[0.0000092500000000] |
| 00147148 | JPY[29.5480960000000000],USD[0.8671816550000000] |
| 00147149 | JPY[0.0004678397480666],SOL[0.1980650300000000] |
| 00147150 | BTC[0.0003212600000000],JPY[0.3214600000000000],SOL[32.0000734800000000] |
| 00147151 | BTC[-0.0000000270229608],ETH[0.0007600000000000],JPY[0.0039000000000000],SOL[-0.0239741780881734] |
| 00147153 | BTC[0.0674452600000000],DOT[1.8350102900000000],ETH[1.0000489000000000],JPY[45.7500017447121178],SOL[71.1026572300000000] |
| 00147154 | BTC[0.4488471300000000],ETH[14.5678281000000000] |
| 00147156 | BAT[18.4639926900000000],BTC[0.0030970500000000],ETH[0.0525019600000000],JPY[547.5629330987067952],LTC[0.5541412300000000],SOL[0.1503612400000000] |
| 00147159 | BTC[0.7830009300000000] |
| 00147160 | JPY[0.7561900000000000],SOL[0.5017801000000000] |
| 00147161 | JPY[0.7268000483159725],XRP[949.1856959500000000] |
| 00147162 | JPY[419.9812700000000000] |
| 00147163 | JPY[49505.8096503766408600] |
| 00147164 | JPY[129.2528984403033400],SOL[-0.0001004654760157],USD[1.8082135390215560] |
| 00147165 | BTC[0.3272868300000000],ETH[1.0650000000000000],JPY[333.0237600000000000],USD[0.0029300000000000] |
| 00147166 | BTC[0.0101466400000000],JPY[16.8816696154299679] |
| 00147167 | JPY[0.0000019507033995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147168 | JPY[5781.775000000000000] |
| 00147169 | JPY[82523.359429060600000] |
| 00147170 | BAT[99.989217930000000000],BTC[0.165359920000000000],ETH[0.099992830000000000],JPY[1720.000000000000000000],USD[199.962000000000000],XRP[500.000880940000000000] |
| 00147172 | JPY[10000.000000000000000] |
| 00147174 | JPY[0.220883097115448] |
| 00147175 | BTC[0.000200000000000000],JPY[0.339463408776298] |
| 00147177 | JPY[110.664050000000000000],SOL[21.587049370000000000] |
| 00147179 | JPY[370.071286945591605],SOL[0.055969690000000000] |
| 00147180 | JPY[0.000480407609136] |
| 00147181 | ETH[31.072943200000000000] |
| 00147182 | JPY[0.956806143962018],SOL[0.002296690000000000] |
| 00147184 | JPY[0.009700000000000000],SOL[0.000048800000000000] |
| 00147185 | JPY[0.000440858392004] |
| 00147187 | JPY[20653.480108523047392],XRP[178.317233970000000000] |
| 00147189 | JPY[0.062060000000000000] |
| 00147190 | JPY[0.260194003880000000],SOL[0.000685350000000000] |
| 00147191 | JPY[20602.540832561482107] |
| 00147192 | JPY[46091.957851408727618] |
| 00147193 | BTC[0.004215580000000000],SOL[4.817443800000000000] |
| 00147194 | JPY[0.001200489530820] |
| 00147195 | JPY[0.000019154286236] |
| 00147196 | JPY[0.966234920875000] |
| 00147197 | BTC[0.150000000000000000],JPY[11087.162290000000000000],SOL[103.040000000000000000] |
| 00147198 | BTC[0.009515000000000000],JPY[52787.325690000000000000] |
| 00147199 | JPY[200.411825571814650],SOL[0.051510480000000000] |
| 00147200 | JPY[2435.081800435000000000],SOL[7.596015500000000000] |
| 00147202 | JPY[250.371220000000000000],SOL[0.018000000000000000] |
| 00147203 | BTC[0.000004728337122],JPY[0.000000010000000],SOL[0.000000037594554],USD[-0.0002733951192078] |
| 00147204 | BTC[0.004775820000000000],JPY[0.013392881720580] |
| 00147205 | JPY[0.000836946044202],LTC[0.885346800000000000] |
| 00147206 | JPY[20083.288150000000000000],XRP[13612.000000000000000000] |
| 00147207 | BTC[0.030147000000000000],ETH[0.189375000000000000] |
| 00147208 | BCH[0.048645000000000000],BTC[0.050000000000000000],ETH[1.689347260000000000],JPY[484.867680000000000000],XRP[14966.920000000000000000] |
| 00147209 | SOL[28.044090000000000000] |
| 00147210 | BTC[0.010015840000000000],ETH[0.140225280000000000],JPY[100000.000000000000000000],SOL[3.605790940000000000] |
| 00147213 | JPY[0.150440000000000000] |
| 00147214 | BTC[0.082000000000000000],ETH[1.000000000000000000],JPY[141.902700000000000000] |
| 00147219 | JPY[10730.475110000000000000],SOL[0.110000000000000000] |
| 00147222 | JPY[100.588170000000000000],SOL[31.400075720000000000] |
| 00147223 | SOL[0.028780160000000000],XRP[18.000000000000000000] |
| 00147227 | JPY[2.524462460000000000],SOL[0.005484379090514] |
| 00147228 | ETH[0.000146200000000000],JPY[0.842551860000000000],SOL[0.002320000000000000] |
| 00147229 | JPY[0.000296995063155],SOL[4.845744000000000000] |
| 00147230 | JPY[222162.894360000000000000],XRP[3000.000000000000000000] |
| 00147231 | JPY[0.000450272208308] |
| 00147232 | ETH[0.020000000000000000],JPY[49.172940000000000000],SOL[0.051369600000000000] |
| 00147233 | JPY[0.003800000000000] |
| 00147234 | JPY[0.000006845077711],SOL[0.000040800000000000],XRP[1641.105177130000000000] |
| 00147235 | JPY[2400.000227260233113],SOL[7.308573590000000000] |
| 00147236 | JPY[24198.072570000000000000],SOL[120.507350940000000000] |
| 00147238 | JPY[0.000725999880557],USD[1500.000000000000000] |
| 00147239 | BTC[-0.000000000525920],JPY[6.647504667928035O],SOL[0.000673600000000000],XRP[-0.0192689030859348] |
| 00147240 | JPY[1247.532500000000000000],SOL[8.998200000000000000] |
| 00147241 | BCH[1.970000000000000000],BTC[0.140000000000000000],JPY[74994.258780000000000000],XRP[1400.000000000000000000] |
| 00147242 | JPY[18497.374826818485719O] |
| 00147243 | FTT[20.561324940000000000],JPY[0.000410000000000] |
| 00147244 | BTC[0.000000023085613],SOL[0.000878950000000000],USD[-0.0035891343270675] |
| 00147245 | ETH[2.001589740000000000],JPY[4005.257000000000000000] |
| 00147246 | BTC[2.079500000000000000] |
| 00147248 | BTC[0.002520970000000000],JPY[8278.310210000000000000],USD[0.0144500000000000000] |
| 00147250 | JPY[253.947181960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147251 | JPY[0.2857861986685134],SOL[97.7271307700000000] |
| 00147252 | ETH[0.1062512400000000],JPY[0.0015711093453362] |
| 00147253 | AVAX[2.2026750500000000],BAT[106.1510691700000000],BTC[0.0047074210000000],DOGE[318.4717658500000000],DOT[5.8081449500000000],ENJ[83.1021570500000000],ETH[0.0610946800000000],JPY[428860.2100311651850000],SOL[1.2307504000000000],XRP[722.7101142300000000] |
| 00147256 | JPY[0.0041078199157067] |
| 00147257 | ETH[0.0100000000000000],JPY[677.4655500000000000] |
| 00147258 | JPY[238.5580000000000000],SOL[0.0200000000000000] |
| 00147259 | JPY[16.2859003864752129],SOL[168.6289926200000000] |
| 00147260 | BTC[0.0072934000000000],ETH[0.0620000000000000],JPY[777.4812600000000000],SOL[4.1720000000000000],XRP[37.0000000000000000] |
| 00147261 | ETH[0.2000000000000000],JPY[21275.1425500000000000],SOL[10.0000000000000000] |
| 00147262 | JPY[0.0000006981011092] |
| 00147263 | JPY[0.1627800000000000],SOL[0.0000251000000000] |
| 00147264 | ETH[0.4002047800000000],JPY[29673.3736232800159742],XRP[1000.4293139100000000] |
| 00147269 | JPY[1570.0000000000000000],SOL[14.9000000000000000] |
| 00147271 | JPY[39.2035769961100324] |
| 00147272 | BCH[1.4969936100000000],BTC[0.0603472200000000],ETH[0.1613000000000000],JPY[4070.7657000000000000] |
| 00147274 | JPY[0.0000005191268563] |
| 00147275 | BTC[0.0110000000000000],JPY[6.7327600000000000] |
| 00147276 | ETH[20.0810468200000000],JPY[838419.0295500000000000] |
| 00147277 | JPY[0.0004765780365553] |
| 00147279 | JPY[0.7858000000000000] |
| 00147282 | JPY[0.4296299400000000],USD[0.0000000000306864] |
| 00147283 | JPY[13.6628476700000000] |
| 00147284 | BTC[0.1004188283252000] |
| 00147286 | BTC[1.4147497000000000],JPY[516.8310300000000000] |
| 00147287 | BTC[0.0528377900000000],JPY[63751.6401828463950786] |
| 00147288 | ETH[1.0200000000000000],JPY[223306.1930000000000000],SOL[39.0000000000000000] |
| 00147289 | JPY[206.0968018736721666],SOL[13.9775400400000000] |
| 00147290 | JPY[595.5537075810000000] |
| 00147291 | JPY[0.0353000000000000] |
| 00147292 | JPY[0.5535334324724648] |
| 00147293 | ETH[0.1000000000000000],JPY[0.6109000000000000],XRP[0.7867829000000000] |
| 00147294 | JPY[68.2000000000000000],SOL[22.0558086000000000] |
| 00147298 | BTC[0.0104529800000000],ETH[0.0349341700000000],JPY[439800.6121800000000000] |
| 00147299 | JPY[197.5743100000000000],XRP[230.0000000000000000] |
| 00147304 | JPY[0.0000016526852624] |
| 00147305 | JPY[0.0000408005284462] |
| 00147306 | BCH[2.0000000000000000],BTC[0.0200092400000000],DOT[10.0000000000000000],ETH[0.4000000000000000],FTT[2.0000000000000000],JPY[4430.3001400000000000],LTC[4.0000000000000000],SOL[4.0055800000000000],XRP[900.0000000000000000] |
| 00147307 | BTC[2.4019808000000000],JPY[2691.8703108420000000] |
| 00147308 | JPY[0.0004755659510001],SOL[0.0053999900000000] |
| 00147309 | JPY[0.7454700000000000] |
| 00147311 | BTC[0.0008072900000000],JPY[276.7718400000000000],SOL[1.6731656100000000] |
| 00147312 | JPY[5138.0825200000000000] |
| 00147313 | JPY[244.3614930905000000],USD[0.0005000000000000],XRP[-2.9962896334479568] |
| 00147314 | SOL[49.1075138000000000] |
| 00147315 | JPY[0.0000006408874939] |
| 00147316 | BAT[59.0000000000000000],BCH[0.1300000000000000],BTC[0.0010000000000000],ETH[0.0140000000000000],FTT[1.0000000000000000],JPY[10110.7460900000000000],LTC[0.3900000000000000],SOL[10.4000000000000000],XRP[60.0000000000000000] |
| 00147317 | JPY[0.6981805450000000] |
| 00147318 | JPY[840.9041700000000000],XRP[1699.1884003400000000] |
| 00147319 | JPY[0.1397835399738500] |
| 00147322 | JPY[50000.0000000000000000] |
| 00147323 | BTC[0.0200000000000000],JPY[1482332.9514800000000000],USD[1021.2731100000000000] |
| 00147325 | DOGE[11.5171083500000000],JPY[0.0067898256044713] |
| 00147327 | BCH[21.0000000000000000],BTC[0.9146962400000000],ETH[3.0000000000000000],FTT[2100.1591935500000000],JPY[94107.3634700000000000] |
| 00147330 | ENJ[137.3951899688886889],JPY[0.0000471412585178] |
| 00147333 | USD[50.0000000000000000] |
| 00147335 | JPY[1475425.8537500000000000],XRP[0.9996000000000000] |
| 00147337 | BTC[0.0910000000000000],ETH[1.3000000000000000],JPY[5572.6582000000000000] |
| 00147338 | JPY[0.0000188413963410],SOL[0.0368543900000000] |
| 00147339 | BTC[0.0412942800000000],JPY[0.0171858289327256] |
| 00147341 | JPY[6000.0000000000000000] |
| 00147343 | USD[0.0000108864627435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147344 | JPY[352.745580000000000] |
| 00147345 | JPY[0.003710000000000] |
| 00147346 | XRP[1002.047593050000000] |
| 00147347 | JPY[0.000018712655301] |
| 00147348 | JPY[751.440060000000000],SOL[0.000178400000000],XRP[0.000091000000000] |
| 00147349 | JPY[115576.000000000000000] |
| 00147353 | BAT[100.000000000000000],BCH[0.500000000000000],BTC[0.089390370000000],ETH[7.185399130000000],FTT[6.671900320000000],JPY[5112.339020000000000],XRP[6013.000000000000000] |
| 00147354 | BAT[100.000000000000000],BCH[0.040000000000000],BTC[0.049400000000000],ETH[0.230000000000000],JPY[28753.818235000000000],XRP[280.000000000000000] |
| 00147355 | BTC[1.270776300000000],ETH[1.547837420000000],JPY[0.164360000000000],XRP[647.000000000000000] |
| 00147359 | BTC[0.000048086264523],JPY[82.514332986800000],USD[0.185672800000000] |
| 00147360 | JPY[0.420800000000000] |
| 00147362 | BTC[0.023231706232830],JPY[31087.258570024321735],XRP[310.191718600000000] |
| 00147363 | ETH[0.000400000000000],JPY[86.166739376000000],SOL[0.006629510000000],XRP[0.000940000000000] |
| 00147364 | JPY[1759.808000000000000],SOL[4.000000000000000] |
| 00147365 | BTC[0.000753600000000],ETH[0.000464000000000],JPY[0.499785707100000],XRP[0.800000000000000] |
| 00147366 | JPY[0.000000341507059S],XRP[993.852008970000000] |
| 00147367 | JPY[0.000470691667700] |
| 00147368 | ETH[0.263678160000000],FTT[0.000000009656600],JPY[0.001811356099463],SOL[0.003762700000000] |
| 00147369 | ETH[0.000533010000000],JPY[0.164259102426572],SOL[0.054940000000000],XRP[0.190000000000000] |
| 00147370 | JPY[46.300000000000000],XRP[371.000000000000000] |
| 00147373 | JPY[0.000000721123781S],XRP[149.870833360000000] |
| 00147374 | JPY[5864.265410000000000] |
| 00147375 | BTC[0.004689580000000],JPY[5447.313301600000000] |
| 00147377 | BTC[0.000000100000000],JPY[99567.802426336392650S] |
| 00147379 | BTC[0.000000007609926],JPY[0.018076555740828] |
| 00147380 | JPY[5859.423180000000000] |
| 00147381 | FTT[21.054420500000000],JPY[0.000006462601604] |
| 00147382 | JPY[89178.369842394029424] |
| 00147383 | JPY[0.541286676100000],XRP[0.519713000000000] |
| 00147384 | JPY[877.051234080000000],SOL[0.002000000000000] |
| 00147386 | SOL[0.000090000000000] |
| 00147387 | BTC[0.000070540000000],JPY[0.037881461000000] |
| 00147388 | JPY[0.875384162000000],USD[50.000000000000000] |
| 00147389 | ETH[1.010300000000000],JPY[751.172320000000000],SOL[1.999759870000000] |
| 00147391 | BTC[0.190587440000000],ETH[2.007631230000000],JPY[23074.953701122400000] |
| 00147392 | JPY[180.575870000000000] |
| 00147393 | SOL[1.609853160000000] |
| 00147394 | JPY[951.295647205716089S],SOL[4.000000000000000],USD[0.033554960000000] |
| 00147396 | JPY[26.331850850000000],SOL[0.000000005607918T],USD[-0.155438750025000000] |
| 00147397 | BTC[-0.000005495065528],JPY[90.215099600000000],USD[90.220556276000000000000000] |
| 00147398 | JPY[0.098043530000000] |
| 00147399 | JPY[5989.882995402142852T] |
| 00147400 | ETH[0.007000000000000],JPY[496.362089270000000] |
| 00147402 | BCH[0.630400000000000],JPY[0.983345960428833T] |
| 00147405 | JPY[63238.741233789240000],SOL[12.000000000000000] |
| 00147406 | JPY[0.040240000000000],SOL[0.000087930000000] |
| 00147407 | BTC[0.003451590000000],JPY[0.000583092040609] |
| 00147408 | ETH[0.512305490000000],JPY[5000.002049553237027T] |
| 00147409 | JPY[0.000017955453459] |
| 00147411 | XRP[0.000017760000000] |
| 00147412 | JPY[0.000018799705467] |
| 00147415 | JPY[0.496523424656247O],SOL[5.608710698711149],USD[0.019516526148801G] |
| 00147417 | BTC[0.000001750000000],JPY[10083.719030000000000] |
| 00147418 | DOT[2.458800000000000],JPY[82.415990000000000],SOL[0.002000000000000],XRP[0.460000000000000] |
| 00147420 | JPY[12.265844666000000] |
| 00147421 | ETH[0.051215200000000] |
| 00147422 | JPY[0.000005223857773] |
| 00147425 | JPY[0.002000000000000],SOL[0.004800000000000] |
| 00147427 | JPY[0.000006165299000],XRP[0.623474000000000] |
| 00147429 | JPY[0.000018010476754],SOL[2.657119990000000] |
| 00147431 | JPY[0.000016755013558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147432 | BTC[5.5222095600000000] |
| 00147433 | JPY[3.4212667420000000] |
| 00147435 | JPY[0.9395422943189578] |
| 00147436 | BCH[1.0000000000000000],JPY[901.9610000000000000],SOL[0.0002550000000000] |
| 00147437 | JPY[0.0000005583928658],XRP[1407.2915198800000000] |
| 00147438 | JPY[0.0133101478741990] |
| 00147439 | JPY[7735.5442900000000000] |
| 00147440 | JPY[2.2539454090000000],SOL[1.0269442000000000] |
| 00147441 | JPY[159.6945518364000000] |
| 00147442 | JPY[0.3872985300000000],SOL[0.0037501300000000] |
| 00147443 | JPY[0.3120678860000000] |
| 00147444 | AVAX[14.2066092700000000],DOT[32.4915652800000000],JPY[7429.9570685711476602],SOL[9.6911464100000000],USD[50.0000000000000000],XRP[692.9443338400000000] |
| 00147446 | JPY[0.0000419233101838],XRP[0.0000810000000000] |
| 00147448 | FTT[37.6305305400000000],JPY[13.3216700000000000] |
| 00147450 | JPY[0.3725172800000000],SOL[0.0094656700000000] |
| 00147451 | JPY[0.2316210000000000],USD[0.0248634750000000],XRP[0.2865939197878383] |
| 00147452 | JPY[8512.6353800000000000],SOL[0.0000742500000000] |
| 00147453 | SOL[0.0000000077000000] |
| 00147454 | JPY[643.1100300000000000] |
| 00147457 | BTC[0.6408400100000000],JPY[0.2014971030500000],USD[112.9581200000000000] |
| 00147458 | JPY[0.0000172551772239] |
| 00147460 | BTC[0.0001045300000000],JPY[0.0215766738660777] |
| 00147461 | JPY[0.0004861217910310],SOL[19.3602719600000000] |
| 00147462 | JPY[0.0002865244553823] |
| 00147463 | BTC[0.0000000000496611],ETH[0.0000000081361558],JPY[166548.7531053802751776],USD[0.0000170006360128] |
| 00147464 | BTC[0.4399890800000000],FTT[106.8579375000000000],JPY[25.2291400000000000],SOL[55.8098500700000000] |
| 00147465 | JPY[108894.8003736000000000] |
| 00147466 | BTC[0.0800000000000000],JPY[5726.7435600000000000],XRP[650.0000000000000000] |
| 00147467 | USD[0.1850404500000000] |
| 00147468 | JPY[0.0006002418438228] |
| 00147470 | JPY[0.3222775746471436] |
| 00147471 | SOL[0.0100000000000000] |
| 00147472 | BTC[0.0000000015767671],JPY[42.4945185000000000],USD[-0.2722395300000000] |
| 00147473 | JPY[508.3778200000000000],SOL[0.0000174200000000] |
| 00147476 | SOL[1.1180440100000000] |
| 00147477 | JPY[0.7045525499535446] |
| 00147478 | JPY[3.5298066300000000],SOL[11.0700000000000000] |
| 00147479 | JPY[0.0022927472716890],SOL[0.0070000000000000],USD[0.0063384426000000] |
| 00147480 | BTC[0.0002566100000000],ETH[0.1776886500000000],SOL[8.7181125800000000] |
| 00147481 | JPY[1455.0442300000000000] |
| 00147482 | JPY[487.7995800000000000],SOL[10.0153306500000000] |
| 00147483 | JPY[15000.0000475590960883] |
| 00147484 | JPY[154.9182818898158674] |
| 00147486 | JPY[0.0004211992764476] |
| 00147487 | JPY[162.9318527520000000],SOL[-0.0203970920928711],XRP[3000.7500000000000000] |
| 00147488 | ETH[0.0003266000000000],JPY[0.3868456500000000] |
| 00147489 | BTC[0.0300000000000000],ETH[0.0147300000000000],JPY[31878.5742300000000000] |
| 00147491 | SOL[0.0181678000000000],XRP[0.0003798000000000] |
| 00147494 | JPY[687.3679500000000000] |
| 00147495 | JPY[0.0000512320223594] |
| 00147496 | JPY[0.0000018930710982] |
| 00147497 | BTC[0.2050427800000000],JPY[266.3672180038835667] |
| 00147498 | BTC[0.0030000000000000],JPY[936.8076500000000000] |
| 00147499 | ETH[0.1300000000000000],JPY[0.0000005726539768],XRP[96.6247803800000000] |
| 00147500 | BTC[0.0032650000000000],JPY[0.0093600000000000] |
| 00147501 | SOL[0.0002520000000000] |
| 00147504 | JPY[122.5931700000000000] |
| 00147505 | JPY[0.0004823276163990] |
| 00147507 | JPY[0.0001446350216000],SOL[26.9434937300000000] |
| 00147508 | JPY[0.0602376899402935] |
| 00147509 | JPY[1503.5005919736745000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147510 | DOGE[5549.1912332100000000],JPY[0.0000009129978650],SOL[86.2533638500000000] |
| 00147511 | USD[50.0000000000000000] |
| 00147513 | JPY[13545.1046931128348290] |
| 00147514 | BTC[0.0000332800000000],JPY[0.0006002418438228],USD[49.9546374938644000] |
| 00147515 | JPY[551.6305600000000000],SOL[1.0000000000000000],XRP[30.0000000000000000] |
| 00147516 | JPY[11909.7320000000000000],SOL[12.0152520800000000] |
| 00147517 | JPY[257795.7991000000000000],SOL[28.2847828900000000] |
| 00147519 | JPY[167.6689300000000000],SOL[8.3933323000000000] |
| 00147520 | JPY[10000.0000000000000000],USD[19.4245663668750000] |
| 00147522 | SOL[10.4612745300000000] |
| 00147524 | JPY[386.2768945700000000],LTC[0.2000000000000000] |
| 00147525 | BAT[852.2511697700000000],JPY[0.0000004015404663] |
| 00147526 | BCH[0.0155317600000000],BTC[0.0000000100000000],ETH[0.0268275100000000],JPY[269112.1477100000000000] |
| 00147528 | JPY[0.0000357775264692] |
| 00147529 | JPY[20000.0000000000000000] |
| 00147530 | JPY[0.0000001188464410],XRP[322.2867679700000000] |
| 00147531 | BTC[0.0000000400000000],JPY[1.6660000000000000],SOL[0.0000146500000000] |
| 00147533 | JPY[9950.2263693000000000],XRP[565.9388200000000000] |
| 00147534 | BCH[0.0000001700000000],BTC[0.0054970500000000],ETH[1.3613000000000000],JPY[416.8984000000000000] |
| 00147535 | ETH[0.1199760000000000],JPY[83.6472500000000000],XRP[0.0000000100000000] |
| 00147536 | BTC[0.0278602500000000],JPY[0.0318877666742733] |
| 00147537 | JPY[0.7126300000000000],SOL[0.0000612700000000] |
| 00147539 | JPY[25402.3451000000000000],SOL[1.0000000000000000] |
| 00147540 | BTC[0.0836617500000000],DOGE[1079.7414472200000000],ETH[0.6938830200000000],JPY[329862.2147167848809899] |
| 00147541 | SOL[1.7000000000000000] |
| 00147542 | BTC[0.0200000000000000],JPY[535.8431900000000000] |
| 00147544 | JPY[0.0661700000000000],SOL[0.0000218600000000] |
| 00147547 | JPY[40627.3543313900000000],SOL[0.0042756976750000] |
| 00147548 | JPY[0.0004271430397033],SOL[0.0000213800000000] |
| 00147549 | JPY[79577.9153600000000000],XRP[1450.0000000000000000] |
| 00147550 | BTC[0.0058700000000000],ETH[0.0910000000000000],JPY[72.2858992165000000],XRP[160.0000000000000000] |
| 00147553 | FTT[3.6000216000000000],JPY[436.0336300000000000] |
| 00147554 | JPY[0.0000494708202217] |
| 00147555 | BTC[0.0274330784109756] |
| 00147556 | JPY[0.0000553339684529] |
| 00147557 | JPY[0.4838552774000000] |
| 00147559 | JPY[1563.2249404700000000],USD[111.3816066539957124] |
| 00147562 | JPY[15974.0000000000000000] |
| 00147563 | ETH[2.1000000000000000],JPY[56485.8361200000000000] |
| 00147564 | JPY[76.2046941000000000],SOL[25.2249540204835007],USD[-0.1855684543500000] |
| 00147565 | JPY[97260.8616859670000000] |
| 00147566 | JPY[598.9161721000000000],SOL[28.2973400000000000] |
| 00147567 | JPY[145.6790187450000000],SOL[0.5000000000000000] |
| 00147569 | BTC[0.0002307223396678],USD[0.0001774085351461] |
| 00147570 | JPY[0.0000037035308018] |
| 00147571 | JPY[8.1090187644526050],SOL[0.0000369200000000] |
| 00147572 | JPY[0.0000000841566976],XRP[2628.2871901900000000] |
| 00147573 | JPY[0.0648600000000000] |
| 00147574 | JPY[0.6979692498000000],SOL[8.8610000000000000] |
| 00147575 | JPY[0.6987883413803175] |
| 00147576 | JPY[0.1689200000000000],SOL[0.0054789300000000] |
| 00147579 | JPY[0.0000055765159000],SOL[0.0003300000000000] |
| 00147580 | JPY[666.7288200000000000],SOL[0.0006050900000000] |
| 00147582 | BTC[0.0001484600000000],JPY[0.4507100000000000] |
| 00147583 | ETH[13.5918740600000000] |
| 00147584 | JPY[0.8343800000000000],SOL[0.0005804000000000] |
| 00147586 | JPY[35.4763000000000000] |
| 00147589 | JPY[28298.6380950000000000],SOL[100.0000000000000000],USD[0.0000001222643854],XRP[820.2618621726726656] |
| 00147593 | BTC[0.0001420400000000],ETH[0.0200000000000000],JPY[24342.4957300000000000],XRP[50.0000000000000000] |
| 00147594 | JPY[2.2822104800000000],SOL[0.0000000044581471],USD[-0.0135650640000000] |
| 00147596 | JPY[0.3696399575191056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147597 | JPY[42.581982000000000000],SOL[0.000072230000000000],XRP[0.636274000000000000] |
| 00147598 | JPY[19.683860000000000000] |
| 00147599 | JPY[0.000447014360952] |
| 00147601 | JPY[0.296740133040000000],SOL[0.000312850000000000] |
| 00147602 | BTC[0.027784740000000000],USD[50.000000000000000000] |
| 00147603 | BTC[0.016441250000000000],ETH[0.037618000000000000],JPY[54399.2355175050571250] |
| 00147604 | JPY[772.642013450000000000],SOL[30.000000000000000000] |
| 00147605 | BTC[0.019717540000000000] |
| 00147606 | BTC[0.012500000000000000],ETH[0.678898800000000000],JPY[624.280908289000000000],SOL[17.586482000000000000],USD[25.914841118422361ô],XRP[428.914200000000000000] |
| 00147608 | BTC[0.002100000000000000],JPY[19863.055510000000000000],SOL[0.400000000000000000] |
| 00147609 | BAT[150.000000000000000000],BCH[0.450000000000000000],BTC[0.016100000000000000],ETH[0.551000000000000000],FTT[1.000000000000000000],JPY[343.863030000000000000],SOL[1.000000000000000000],XRP[580.000000000000000000] |
| 00147610 | JPY[17823.179572906859633ô],SOL[0.009768390000000000],USD[520.467277770000000000],XRP[0.699900000000000000] |
| 00147611 | BTC[0.060000000000000000],JPY[2187.388080000000000000],SOL[10.000000000000000000] |
| 00147612 | JPY[0.0000017027204262] |
| 00147616 | JPY[141.204354478500000000] |
| 00147617 | JPY[13962.734210000000000000],XRP[360.000000000000000000] |
| 00147618 | ETH[0.010000000000000000],JPY[92855.373750000000000000] |
| 00147619 | ETH[0.003164700000000000],JPY[10024.4593078212738437] |
| 00147620 | ETH[0.190000000000000000],JPY[650.350390000000000000] |
| 00147623 | BTC[0.006052000000000000],ETH[0.120000000000000000],JPY[35328.115368240000000000],SOL[9.575658400000000000] |
| 00147625 | JPY[30130.0000865076823938] |
| 00147627 | BTC[0.001900960000000000],ETH[0.012071380000000000],FTT[0.604599710000000000],JPY[3624786024834260],SOL[0.510458460000000000] |
| 00147628 | JPY[446.997424771000000000] |
| 00147629 | BCH[1.002900000000000000],BTC[10.064900000000000000],ETH[0.176030000000000000],JPY[0.451520000000000000] |
| 00147630 | JPY[3484.303000000000000000],SOL[0.015000000000000000] |
| 00147631 | JPY[24296.400000000000000000],SOL[8.998624800000000000] |
| 00147632 | JPY[0.000464550842575] |
| 00147633 | BTC[0.110471960000000000],ETH[6.095820140000000000],FTT[17.596295840000000000],JPY[0.0045427854966058],LTC[118.9898134600000000] |
| 00147635 | SOL[0.980000000000000000] |
| 00147637 | BAT[2012.397819060000000000],JPY[0.189850000000000000],SOL[18.412398080000000000] |
| 00147638 | BTC[0.001850400000000000],SOL[0.000090000000000000] |
| 00147640 | JPY[1000.000001904174522ô],SOL[-0.091844689763160ô] |
| 00147641 | JPY[147138.714303366000000000],USD[0.0000027540733576] |
| 00147642 | JPY[50190.000000000000000000],SOL[0.000048570000000000] |
| 00147643 | BTC[0.000745557834667ô],JPY[73.948062540000000000],USD[0.0000000545490466ö] |
| 00147644 | JPY[52459.000000000000000000],SOL[0.000040000000000000] |
| 00147645 | SOL[57.391000000000000000] |
| 00147646 | JPY[2915.269730000000000000] |
| 00147647 | JPY[31.900000000000000000] |
| 00147649 | JPY[0.0000712617874921] |
| 00147654 | BTC[-0.000379119383996ö],JPY[9145.674920410000000000],USD[1.254235903988968ö],XRP[75.635560000000000000] |
| 00147655 | JPY[247.206334000000000000],USD[1.111100000000000000],XRP[0.0000000091726866] |
| 00147657 | JPY[0.0000304626086501],SOL[2.298340600000000000] |
| 00147661 | FTT[15.998800000000000000],JPY[5485.167251025000000000],SOL[13.928016000000000000] |
| 00147662 | BTC[-0.000000046513898ö],ETH[0.000719952350454ô],JPY[62.999675402000000000] |
| 00147663 | JPY[27.690620000000000000],XRP[0.000001900000000000] |
| 00147665 | BTC[0.000012900000000000],JPY[117.072400000000000000] |
| 00147666 | JPY[51778.089129373574575ö] |
| 00147668 | JPY[30000.000049808854146ô],SOL[43.477983990000000000] |
| 00147669 | JPY[0.901870000000000000] |
| 00147671 | JPY[165000.000000000000000000] |
| 00147673 | JPY[0.348840000000000000],SOL[-0.000062182513996ô] |
| 00147674 | ETH[0.000000007000340Ⅎ],JPY[0.002386415427754ô] |
| 00147679 | JPY[0.790610000000000000] |
| 00147680 | JPY[0.5185329282698622] |
| 00147681 | JPY[152109.8765945409682050] |
| 00147682 | BTC[0.0000167900000000û],JPY[8.731256407665205ô] |
| 00147683 | JPY[15.893724230000000000],SOL[-0.000177658612663ↀ],USD[0.191496453743731ô] |
| 00147684 | JPY[0.501000000000000000],SOL[0.055898300000000000] |
| 00147686 | JPY[0.0000485657757394] |
| 00147687 | JPY[14978.419190000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147688 | BTC[0.0070403200000000],JPY[48.0750000000000000] |
| 00147689 | BTC[0.0007797900000000],DOT[0.0275160100000000],ETH[0.0024783400000000],FTT[0.1605065000000000],JPY[2641.7748444670726084],MKR[0.0003550700000000],USD[5.6929400000186891],XRP[0.0134044400000000] |
| 00147691 | JPY[81872.5621000000000000] |
| 00147692 | BTC[0.0025990000000000],JPY[136.3271800000000000] |
| 00147694 | BTC[0.0535312400000000],JPY[41.8380900000000000] |
| 00147695 | BTC[0.0000863900000000],JPY[0.4843702402252079] |
| 00147696 | JPY[0.6274900000000000],SOL[0.0072158500000000],XRP[0.0000500000000000] |
| 00147699 | JPY[50691.1662384882831520] |
| 00147700 | JPY[821.8883700000000000],SOL[17.9163421900000000] |
| 00147701 | BTC[0.0000013000000000],SOL[0.3807138300000000] |
| 00147702 | BTC[0.0300000000000000],JPY[209958.0456100000000000],XRP[17795.7714060000000000] |
| 00147703 | JPY[100000.0000000000000000] |
| 00147704 | JPY[0.9896280000000000],SOL[0.0069033000000000] |
| 00147705 | SOL[32.2924237500000000] |
| 00147706 | JPY[0.4121544757000000],XRP[0.0034780000000000] |
| 00147707 | JPY[86.6741416600000000],SOL[4.8013548000000000] |
| 00147708 | JPY[2022.2048100000000000],XRP[213.1000000000000000] |
| 00147710 | JPY[48.3110337538382027] |
| 00147711 | JPY[10551.9385200000000000],SOL[0.1000000000000000] |
| 00147712 | ETH[8.6400000000000000],JPY[5128.2758500000000000],SOL[38.0000000000000000] |
| 00147713 | BTC[0.0107103600000000],ETH[0.2086458600000000],JPY[0.0014523504062373],SOL[5.3716265500000000],XRP[567.3862233400000000] |
| 00147714 | FTT[10.2286327900000000],SOL[0.3870390600000000] |
| 00147716 | JPY[10000.0000000000000000] |
| 00147718 | JPY[12630.0000000000000000] |
| 00147719 | BTC[0.0162170000000000],JPY[87121.1884000000000000],SOL[1.0000000000000000] |
| 00147720 | BTC[0.5613601900000000] |
| 00147722 | JPY[0.0470174507800000] |
| 00147723 | JPY[43.4942174500000000] |
| 00147725 | FTT[0.0001136300000000],JPY[744.2984800000000000] |
| 00147727 | SOL[9.6211409000000000] |
| 00147728 | JPY[0.0006002418438228] |
| 00147730 | SOL[17.7970000000000000] |
| 00147731 | BCH[0.8000000000000000],DOGE[792.4951579300000000],ETH[1.0600000000000000],JPY[0.0000000327889244],XRP[6000.0000000000000000] |
| 00147732 | BTC[1.0908689600000000],JPY[88000.0000519132202280],SOL[0.4415609000000000] |
| 00147733 | JPY[0.4968900000000000] |
| 00147735 | USD[50.0000000000000000] |
| 00147737 | DOT[22.9000000000000000],JPY[49715.5657000000000000],SOL[11.8800000000000000] |
| 00147738 | JPY[0.0000018603850600],SOL[0.0073023900000000] |
| 00147740 | BTC[0.0133393000000000],JPY[257651.0183500000000000],USD[0.2250000000000000] |
| 00147741 | JPY[650.1795000000000000],SOL[3.3000000000000000] |
| 00147742 | BTC[0.0003500000000000],ETH[0.0202426600000000],JPY[2.8847300000000000],XRP[0.6142203600000000] |
| 00147744 | JPY[764.4538700000000000] |
| 00147745 | JPY[0.6886400000000000] |
| 00147748 | JPY[63.7234876500000000] |
| 00147750 | JPY[0.0000184527001800],SOL[0.0000799900000000] |
| 00147751 | JPY[0.4004315436269318] |
| 00147752 | JPY[0.0080600000000000],SOL[8.6922155800000000] |
| 00147754 | JPY[20.8716200000000000],SOL[0.1600000000000000] |
| 00147756 | BTC[0.0000659400000000],JPY[0.3822335544500000] |
| 00147759 | BCH[0.2801000000000000],ETH[0.1613000000000000],JPY[668.7363000000000000] |
| 00147761 | JPY[4777.2851700000000000] |
| 00147764 | JPY[1730.2273664083467766],SOL[7.8783526373954129],USD[-0.7161509550000000] |
| 00147765 | BAT[229.0000000000000000],BTC[0.0100000000000000],JPY[9398.0601110000000000] |
| 00147766 | BTC[0.3124835200000000],ETH[0.7908506000000000] |
| 00147767 | BTC[0.0113042600000000],JPY[150.8104100000000000] |
| 00147768 | JPY[15.0003117150811132],SOL[0.2121377483866539] |
| 00147770 | JPY[27556.1331000000000000] |
| 00147771 | BCH[0.3270000000000000],BTC[0.3201600000000000],JPY[3901.0239200000000000] |
| 00147772 | BTC[0.0000087100000000] |
| 00147773 | BTC[0.0003212600000000],JPY[1875.2912200000000000] |
| 00147775 | JPY[82.3432469706000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147777 | ETH[0.365871250000000000],JPY[49963.979750000000000000],SOL[13.740100610000000000] |
| 00147781 | BTC[0.025459910000000000],JPY[0.029680000000000000] |
| 00147782 | JPY[223.675620000000000000] |
| 00147783 | JPY[6.273412204787040] |
| 00147785 | BTC[0.000503000000000000],JPY[1726.060550000000000000] |
| 00147786 | JPY[0.000255071769368],SOL[5.690062320000000000] |
| 00147787 | JPY[0.000453007099821] |
| 00147788 | BAT[10.000000000000000000],DOT[1.000000000000000000],JPY[3251.676760000000000000],XRP[5.000000000000000000] |
| 00147790 | SOL[6.256245620000000000] |
| 00147791 | BTC[0.000000080000000000],JPY[322082.371050000000000000],XRP[0.000877000000000000] |
| 00147792 | ETH[0.580000000000000000],JPY[6.984200000000000000],SOL[2.270000000000000000],XRP[56.442902520000000000] |
| 00147793 | BCH[2.091860960000000000],JPY[83535.901400000000000000] |
| 00147794 | JPY[0.000481856214675] |
| 00147795 | XRP[56813.194389020000000000] |
| 00147797 | JPY[2796.012500000000000000],XRP[600.000000000000000000] |
| 00147798 | BTC[0.000090017000000000],ETH[0.002340680000000000],FTT[25.195444020000000000],JPY[0.241528295739376] |
| 00147799 | BTC[0.847353500000000000],JPY[10259.282000000000000000] |
| 00147800 | JPY[219.919365113500000000] |
| 00147802 | JPY[2620.691990000000000000],XRP[3006.533000000000000000] |
| 00147804 | JPY[0.177310000000000000],XRP[0.000002320000000000] |
| 00147805 | BTC[0.120016690000000000],USD[50.000000000000000000] |
| 00147807 | BTC[0.006489120000000000],ETH[0.002283770000000000],JPY[29.413020000000000000],USD[0.055330000000000000] |
| 00147808 | JPY[0.000434704993505],SOL[0.460108790000000000] |
| 00147810 | JPY[0.318560854807112 6],SOL[8.841791990000000000] |
| 00147812 | JPY[0.050050000000000000] |
| 00147814 | JPY[0.000018487531280],SOL[0.007199990000000000] |
| 00147815 | BCH[0.020000000000000000],BTC[4.137317260000000000],ETH[30.325717240000000000],FTT[81.781067990000000000],JPY[296356.897930000000000000],SOL[0.000086900000000000],USD[5265.302900000000000000],XRP[0.000861300000000000] |
| 00147816 | JPY[0.000450358151254] |
| 00147817 | JPY[0.250000000000000000] |
| 00147818 | JPY[0.000000131799347] |
| 00147820 | JPY[0.001668409848461 0] |
| 00147822 | JPY[0.000363107237891],XRP[0.346441000000000000] |
| 00147823 | BTC[0.045010170000000000],ETH[0.780197390000000000],JPY[841.360000000000000000],USD[5223.059680000000000000] |
| 00147824 | DOGE[11675.314077510000000000],JPY[0.000020639367577],SOL[20.171377370000000000] |
| 00147825 | ETH[0.000000009779719 5],USD[0.167221217757000 0] |
| 00147826 | JPY[0.324839280000000000],SOL[0.006402970000000000] |
| 00147828 | BTC[18.287384630000000000],ETH[27.900948980000000000],FTT[377.179643040000000000],JPY[9133891.267891883002000 0],USD[261830.628196023500000 0] |
| 00147829 | AVAX[21.500000000000000000],BTC[0.050000000000000000],JPY[282881.328111556539434 2],XRP[1541.908771500000000000] |
| 00147830 | JPY[0.950800000000000000],SOL[0.008584850000000000] |
| 00147832 | BCH[0.010080000000000000],BTC[0.288900000000000000],JPY[66849.718130000000000000],USD[50.000000000000000000],XRP[10000.359563000000000000] |
| 00147833 | JPY[26550.119947563791471 6] |
| 00147834 | JPY[0.000553133269070] |
| 00147835 | JPY[500.000001856630197 6],SOL[0.004489590000000000] |
| 00147836 | JPY[0.000017933426575],SOL[4.433087990000000000] |
| 00147838 | BTC[0.079984000000000000],ETH[0.906818600000000000],JPY[89493.374000000000000000] |
| 00147840 | JPY[467477.257150000000000000] |
| 00147841 | SOL[10.531521860000000000] |
| 00147842 | JPY[52.925880000000000000],SOL[3.000000000000000000] |
| 00147844 | BTC[0.008749450000000000],JPY[198.688010311610559 1],SOL[10.015000000000000000] |
| 00147846 | JPY[0.000465427902808],SOL[0.004191990000000000] |
| 00147847 | JPY[0.835480000000000000] |
| 00147848 | JPY[0.002001726919263 1] |
| 00147849 | DOGE[12.330722110000000000],ETH[0.056378940000000000],JPY[10.607459981089341 6],SOL[1.631294790000000000] |
| 00147850 | JPY[27000.000000000000000000] |
| 00147851 | JPY[2687.580903564125482 0] |
| 00147852 | JPY[111773.904642911075340 0] |
| 00147854 | JPY[1304.497400099294636 7] |
| 00147855 | BTC[0.007028680000000000],JPY[506.975750000000000000] |
| 00147858 | JPY[0.000335940891087 7],SOL[5.280662390000000000] |
| 00147859 | DOT[5.000000000000000000],SOL[0.200000000000000000] |
| 00147862 | BTC[0.042787410000000000],JPY[0.028930000000000000],USD[0.001580000000000000],XRP[0.000000050000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147864 | JPY[0.6910738560000000],SOL[0.1000000000000000] |
| 00147865 | JPY[0.0000000044034266],USD[0.0000011232554358] |
| 00147866 | JPY[100000.0000000000000000],SOL[0.8631408800000000] |
| 00147867 | BTC[0.0000299700000000],JPY[0.9947726660000000] |
| 00147869 | JPY[0.0000550102823578] |
| 00147872 | BCH[0.5000000000000000],BTC[0.0700000000000000],ETH[1.0000000000000000],JPY[1192.7985500000000000],XRP[3300.0000000000000000] |
| 00147873 | JPY[0.0000550446989681] |
| 00147874 | ETH[0.0008343500000000],FTT[3262.2000000000000000],USD[0.2169597525000000] |
| 00147875 | JPY[0.9800700000000000] |
| 00147877 | BTC[0.1106267300000000],JPY[28024.5429300000000000] |
| 00147878 | BTC[0.0046000000000000],ETH[0.0320000000000000],JPY[9631.5859122584200000] |
| 00147879 | JPY[994.1859200000000000] |
| 00147880 | JPY[196.2710400000000000],SOL[0.0500000000000000] |
| 00147881 | JPY[0.0000000651353678] |
| 00147882 | ETH[0.1003006200000000] |
| 00147883 | JPY[657.4308426400000000] |
| 00147884 | JPY[14814.1793507557620866],USD[0.0000000095626187] |
| 00147885 | BTC[0.8130208800000000] |
| 00147889 | JPY[19.7964138000000000] |
| 00147891 | JPY[0.6134700000000000] |
| 00147892 | JPY[86.8783800000000000],SOL[0.0000664400000000] |
| 00147894 | JPY[273506.2634900000000000] |
| 00147895 | JPY[118297.2252031849046489],SOL[0.0072159900000000] |
| 00147896 | USD[50.0000000000000000] |
| 00147898 | BTC[0.0372999754054525],ETH[-0.0000199090900003],JPY[189.5560860345750000],USD[-0.4351732730000000],XRP[0.9240000000000000] |
| 00147899 | JPY[3.5991400000000000],XRP[383.2222000000000000] |
| 00147902 | BTC[0.1851740900000000],ETH[0.1447868600000000] |
| 00147906 | BTC[1.1664316200000000],USD[11.3146895527504000] |
| 00147910 | JPY[22.4380922500000000] |
| 00147912 | DOT[50.2485598300000000],JPY[13482.8100715148343580],SOL[82.2134746100000000] |
| 00147915 | JPY[0.0004400000000000] |
| 00147918 | JPY[667444.5026800000000000] |
| 00147920 | BTC[0.0110000000000000],JPY[4102.5865600000000000],XRP[0.0000819300000000] |
| 00147921 | JPY[0.0506871200000000],SOL[0.0096860000000000] |
| 00147924 | JPY[276.8150000000000000] |
| 00147926 | JPY[16000.0000162980150203],USD[0.0000001719348318] |
| 00147927 | JPY[82000.0000451059604528] |
| 00147928 | JPY[1021229.6987032082330000],USD[0.0000000025129898] |
| 00147929 | JPY[0.2446072000000000] |
| 00147931 | ETH[0.0000095000000000],JPY[0.1815402006393538],XRP[15019.6061247300000000] |
| 00147932 | JPY[0.0027423362771472],SOL[1.6872200200000000] |
| 00147933 | JPY[0.4622200000000000],XRP[0.8000000000000000] |
| 00147935 | JPY[7760.0417800000000000],SOL[4.2799800000000000] |
| 00147937 | JPY[4950.1246453256580867] |
| 00147938 | BTC[0.0054024300000000],ETH[0.0767742300000000],JPY[21859.1686207763336242],SOL[0.5018675900000000] |
| 00147939 | BTC[0.0226838700000000],DOGE[0.0000000016000000],ETH[0.0000000050517021],FTT[0.0000000100000000],JPY[0.0062794391952230],SOL[0.0000000031580000],USD[0.0000000076881246] |
| 00147941 | JPY[0.3570000000000000] |
| 00147942 | JPY[1780.0671500000000000],SOL[0.0000029400000000] |
| 00147943 | JPY[138.6257600000000000],SOL[0.0000006000000000],XRP[0.0000002000000000] |
| 00147944 | FTT[0.1291912900000000],JPY[0.6027620800000000] |
| 00147946 | BTC[0.0099950000000000],JPY[9846.0000000000000000] |
| 00147947 | JPY[10181.9822900000000000],SOL[4.9990000000000000] |
| 00147948 | ETH[0.1613000000000000],JPY[0.0598500000000000] |
| 00147949 | BTC[-0.0000267521304498],DOT[0.0000000092000000],JPY[0.0000000438783128],USD[1299.4368293546378483000000000000] |
| 00147950 | JPY[0.7184874700000000],SOL[0.0023155700000000] |
| 00147951 | BCH[0.0094900000000000],BTC[0.0911821000000000],ETH[1.5362134200000000],JPY[2599.6506994058264019],SOL[0.0012789900000000],XRP[5000.8034000000000000] |
| 00147952 | JPY[39938.6107550000000000],SOL[0.0036380100000000] |
| 00147953 | FTT[2.8940208100000000],JPY[2331.1300533618981973],SOL[5.8673464100000000] |
| 00147954 | BTC[0.0108999600000000],ETH[0.0927223900000000],JPY[0.0358808163940515],SOL[1.9987080200000000] |
| 00147956 | BTC[0.0055000000000000],JPY[0.0092200000000000],SOL[6.3496247600000000] |
| 00147959 | JPY[0.4541600000000000],SOL[0.0180000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00147960 | JPY[300000.000000000000000] |
| 00147964 | JPY[100000.006760000000000] |
| 00147966 | JPY[0.569278525360000] |
| 00147969 | AVAX[11.017530090000000],BAT[2007.227606250000000],BTC[0.050169280000000000],DOT[35.117120020000000000],ETH[0.602091280000000000],JPY[2330.000000000000000],SOL[6.009852820000000000],XRP[2017.263744180000000000] |
| 00147970 | JPY[0.898965000000000] |
| 00147971 | BTC[0.000000010000000],JPY[700.120020000000000000],SOL[0.000059020000000] |
| 00147972 | BTC[0.118608600000000],ETH[1.060000000000000],FTT[2.167155850000000],JPY[5.635290000000000000],XRP[60.000000000000000] |
| 00147973 | ETH[0.700000000000000],JPY[3167.072440000000000000],SOL[0.050000000000000] |
| 00147974 | JPY[0.040116791646877] |
| 00147975 | USD[50.000000000000000] |
| 00147977 | XRP[15750.000000000000000] |
| 00147978 | DOGE[0.076717710000000],JPY[0.290939009849277],SOL[0.000054790000000] |
| 00147981 | BTC[0.073040000000000],JPY[0.564330000000000] |
| 00147982 | ETH[0.022152390000000] |
| 00147984 | JPY[0.000018118116162],SOL[0.000447990000000] |
| 00147987 | JPY[98628.052178829005808] |
| 00147988 | BTC[0.038606270000000],ETH[0.040000000000000],JPY[233.841637550994169],XRP[140.000000000000000] |
| 00147990 | BTC[0.002499550000000],JPY[10240.360000000000000000],USD[134.386972690000000000000000] |
| 00147991 | BTC[0.011039230000000],ETH[0.130051580000000],JPY[136000.503481598523202],SOL[1.088734470000000] |
| 00147992 | JPY[857.914230000000000],SOL[4.300000000000000] |
| 00147993 | JPY[0.801780000000000],SOL[0.000093720000000] |
| 00147995 | DOT[505.317686700000000],ENJ[6604.630790620000000],JPY[3.423716271108868],SOL[69.054055090000000] |
| 00147996 | JPY[0.469437500000000],SOL[0.001000000000000] |
| 00147997 | JPY[158.857359472000000] |
| 00147998 | JPY[0.286890733242832] |
| 00147999 | BTC[0.009407990000000],ETH[0.000001200000000],JPY[0.000000379076929],XRP[0.000219700000000] |
| 00148001 | JPY[28.930230000000000] |
| 00148002 | BTC[0.000500000000000],JPY[59.297214338925000],USD[50.000000000000000] |
| 00148003 | JPY[0.107810000000000],XRP[0.000796600000000] |
| 00148004 | BTC[0.027234920000000],JPY[65.895709592400000] |
| 00148005 | JPY[288.005080000000000],XRP[456.135793450000000] |
| 00148006 | USD[50.000000000000000] |
| 00148007 | BTC[0.017580980000000],JPY[89.868511441400000],SOL[4.769446200000000] |
| 00148008 | BTC[0.034913000000000],JPY[1.659240000000000] |
| 00148009 | XRP[578.926849400000000] |
| 00148013 | JPY[1796.796440000000000] |
| 00148016 | BTC[0.405000000000000],ETH[2.000000000000000],FTT[3.928594990000000],JPY[58844.270980000000000000],XRP[10.000000000000000] |
| 00148017 | JPY[0.000017292824404] |
| 00148018 | JPY[211963.935944062000000] |
| 00148021 | BTC[0.000926960000000],JPY[119465.920390788000000],USD[1270.675589667000000000] |
| 00148023 | JPY[0.014538000000000],XRP[155.748800000000000] |
| 00148024 | JPY[934.378440000000000],SOL[0.300000000000000] |
| 00148025 | BTC[0.400000000000000],ETH[19.000000000000000],JPY[60992.941730000000000000] |
| 00148026 | BTC[0.000940790000000],JPY[7000.031887755094 1689] |
| 00148027 | BCH[1.070000000000000],JPY[0.758730000000000],XRP[489.973400000000000] |
| 00148028 | JPY[0.000418528435971] |
| 00148033 | BTC[0.060000000000000],JPY[20655.849890000000000000] |
| 00148034 | JPY[0.002190000000000],SOL[57.529554650000000] |
| 00148038 | JPY[771.479400000000000] |
| 00148039 | JPY[135.707638062000000] |
| 00148042 | BTC[0.183927580000000],ETH[0.001073077688000],JPY[26.571785327304615] |
| 00148048 | JPY[150.350000000000000],SOL[30.000000000000000] |
| 00148050 | JPY[1195.060399980734 4503],SOL[17.135794990000000] |
| 00148052 | JPY[0.151399127208220] |
| 00148053 | JPY[190622.995900000000000],SOL[0.000569200000000] |
| 00148054 | JPY[0.000006790314182],XRP[69.861921990000000] |
| 00148055 | JPY[502.466800000000000] |
| 00148058 | JPY[0.018943760000000],USD[0.003127600063584] |
| 00148059 | JPY[17446.701570000000000],SOL[3.793859620000000] |
| 00148061 | JPY[0.933815331459001 6] |
| 00148062 | JPY[500.000000365338952],XRP[6.447935830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148063 | BTC[0.1051844300000000],ETH[0.5118230000000000] |
| 00148064 | JPY[775.9250000000000000],SOL[0.2000000000000000] |
| 00148066 | JPY[0.0020374082434691] |
| 00148067 | JPY[0.6205132577547127] |
| 00148069 | JPY[77.9337800000000000] |
| 00148072 | ETH[0.0008468900000000],USD[1096.0953115745000000] |
| 00148073 | FTT[0.0000294200000000],JPY[0.0808471045172000] |
| 00148075 | JPY[9931.9707349871391421] |
| 00148076 | JPY[0.0000697363065491],SOL[0.9188598800000000] |
| 00148077 | JPY[95556.0000000000000000],SOL[0.0000330300000000] |
| 00148078 | ETH[0.0003548300000000],JPY[200.0001354662931044] |
| 00148079 | JPY[0.0002278348726898] |
| 00148080 | JPY[0.0000660762572260],SOL[19.1644019600000000] |
| 00148081 | BTC[-0.0000000000205102],ETH[-0.0000033170890172],JPY[0.7660700000000000] |
| 00148082 | AVAX[0.2056585300000000],BTC[0.0000338200000000],ETH[0.0004874700000000],FTT[0.7967459400000000],JPY[42.5829305437278155],LTC[0.0052630000000000],SOL[0.3048644000000000],XRP[3.0939878800000000] |
| 00148083 | AVAX[2.7999200000000000],DOGE[199.9900000000000000],FTT[1.0997600000000000],JPY[28868.9149515000000000],SOL[1.7997200000000000] |
| 00148085 | JPY[0.0003327265479942],SOL[6.1584768000000000] |
| 00148086 | BTC[0.0020000000000000],JPY[0.9470000000000000],SOL[2.0000000000000000] |
| 00148087 | JPY[30000.0000000000000000],USD[-4.2071325600000000000000000] |
| 00148088 | JPY[14124.7845000000000000],SOL[0.0000764600000000],XRP[1483.9395340000000000] |
| 00148090 | BTC[-0.0000000000072726],JPY[113.9611757500000000],USD[6.0000000000000000] |
| 00148091 | JPY[0.3143400000000000],SOL[0.0000191000000000],XRP[0.0000470000000000] |
| 00148092 | JPY[11923.5324000000000000] |
| 00148094 | JPY[0.0009985153833076] |
| 00148095 | USD[50.0000000000000000] |
| 00148096 | JPY[4410.3907960000000000],SOL[0.8000945300000000] |
| 00148098 | JPY[0.0009985153833076] |
| 00148099 | BTC[0.0235000000000000],ETH[0.1000000000000000],JPY[1561.5125500000000000],XRP[1140.0000000000000000] |
| 00148100 | BTC[0.0095549440000000],ETH[0.1003652000000000],JPY[101736.9845977408749685],XRP[260.9563699400000000] |
| 00148102 | DOT[0.0000786100000000],JPY[120.3296900000000000] |
| 00148103 | JPY[500.9629000000000000],SOL[114.5000000000000000] |
| 00148106 | JPY[6999.3047300000000000],SOL[0.2075630500000000] |
| 00148107 | BTC[0.0000039400000000],JPY[0.0628092145453890] |
| 00148108 | JPY[0.0303030392847321] |
| 00148110 | BTC[0.3000000000000000],JPY[75863.9612000000000000] |
| 00148114 | ETH[0.0407886000000000],SOL[0.4240000000000000] |
| 00148115 | SOL[2.8500000000000000],XRP[185.0000000000000000] |
| 00148117 | BTC[0.9470000000000000],JPY[24885.3641200000000000] |
| 00148119 | JPY[0.4860000000000000],SOL[0.0001000000000000] |
| 00148120 | JPY[9584.6264503964659714] |
| 00148121 | JPY[0.4134575800000000],SOL[0.0040543000000000] |
| 00148123 | ETH[0.0000000062571996],JPY[93.0399800000000000] |
| 00148124 | BTC[1.2503636800000000],ETH[0.1613000000000000],JPY[16.2655000000000000] |
| 00148125 | JPY[0.2289244902048921],LTC[0.0002444440000000],USD[0.0000000039081931],XRP[0.0000000009000000] |
| 00148126 | ETH[0.0350000000000000],JPY[2414.8493786890000000] |
| 00148127 | BTC[1.2503396300000000],JPY[21.6150000000000000] |
| 00148132 | JPY[0.0000085957578811],SOL[6.7635679900000000] |
| 00148137 | JPY[79230.3403000000000000] |
| 00148138 | JPY[0.0004687915548888] |
| 00148140 | JPY[0.0002770706728491],MKR[0.0000000095246000],SOL[2.0790176062577293],XRP[0.0000000076647329] |
| 00148141 | BTC[0.0160000000000000],JPY[8139.2269000000000000] |
| 00148143 | JPY[58520.7514300000000000],XRP[10.0000000000000000] |
| 00148145 | JPY[646.6500000000000000],SOL[1.4301420000000000] |
| 00148148 | BTC[0.0099488400000000] |
| 00148150 | JPY[97.5200000000000000],SOL[-0.0001507727260538],USD[-0.5628089171173019] |
| 00148151 | JPY[0.0146000000000000],SOL[20.0175851700000000] |
| 00148152 | JPY[0.0023809015476561],SOL[0.0030996000000000] |
| 00148153 | BTC[0.0593570491136000],JPY[0.0145782471860544] |
| 00148154 | JPY[833.2995400000000000] |
| 00148155 | JPY[105.0000000000000000] |
| 00148156 | JPY[85.7911682410000000] |
| 00148157 | JPY[1220.3670460401950000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148158 | BTC[0.3014786600000000],ETH[5.0246444200000000],JPY[11917.8078500000000000],XRP[1004.9380574700000000] |
| 00148160 | JPY[0.0358500000000000] |
| 00148164 | BTC[0.0010000000000000],JPY[8.5315800000000000] |
| 00148165 | BTC[0.0010010400000000],DOT[28.8379334200000000],JPY[20821.2948800000000000] |
| 00148166 | BTC[0.0005000000000000],JPY[204.1933600000000000],XRP[37000.0000000000000000] |
| 00148167 | JPY[0.1507121744500000] |
| 00148168 | DOGE[176.4229404500000000],JPY[0.0589466002066343],XRP[14.2759729700000000] |
| 00148169 | JPY[20000.0000000000000000] |
| 00148170 | JPY[5000.0000000000000000],SOL[32.9047576000000000] |
| 00148171 | BTC[0.0000001000000000],JPY[7.1069800000000000],XRP[0.0000015000000000] |
| 00148172 | JPY[0.0844100000000000] |
| 00148173 | BCH[13.7900000000000000],BTC[0.1350000000000000],ETH[1.9400000000000000],JPY[16572604.6538300000000000],XRP[10743.0000056200000000] |
| 00148176 | JPY[283005.3500100000000000],SOL[6.0000000000000000] |
| 00148177 | JPY[0.2161081647360000],SOL[0.0000186000000000] |
| 00148178 | JPY[0.0015174872579872] |
| 00148179 | BTC[0.0717079100000000],JPY[8365.3428644491000000] |
| 00148182 | BTC[0.0000017500000000],JPY[15146.1407800000000000],SOL[0.0130172000000000] |
| 00148184 | JPY[3730.0000000000000000],SOL[0.8619505000000000] |
| 00148186 | BAT[100.5237387600000000],ETH[0.1827290400000000],JPY[91221.6560672160000000],SOL[11.3491430500000000],XRP[603.1424323000000000] |
| 00148187 | BAT[100.0000000000000000],XRP[4000.3703790000000000] |
| 00148188 | SOL[25.0748000000000000] |
| 00148190 | JPY[0.7514246054674677],SOL[7.0000000000000000] |
| 00148194 | JPY[0.0456786654371840] |
| 00148195 | JPY[0.0004608987270173],SOL[15.5772000000000000] |
| 00148197 | ETH[0.1000000000000000],JPY[690.4973300000000000],SOL[6.0000000000000000] |
| 00148198 | ETH[0.0309654900000000],JPY[2342.7826078281870995] |
| 00148199 | JPY[0.4072600000000000],SOL[2.2522519500000000] |
| 00148201 | JPY[0.8140605100000000],SOL[0.0072273600000000] |
| 00148206 | ETH[0.0999800000000000],JPY[336.0000000000000000] |
| 00148207 | JPY[0.4598700000000000] |
| 00148208 | SOL[0.0317637600000000] |
| 00148210 | BTC[0.0131200000000000],JPY[0.0089400000000000],SOL[0.0000149700000000] |
| 00148211 | JPY[0.5466800000000000],SOL[0.0000900000000000] |
| 00148212 | USD[50.0000000000000000] |
| 00148213 | BTC[0.0000000052245000],DOGE[0.0000009500000000],JPY[0.0000014761820257],XRP[39.8053309649614712] |
| 00148215 | JPY[26520.8940600000000000] |
| 00148216 | JPY[159822.6512400000000000] |
| 00148217 | JPY[2778.8198046300000000],USD[0.0000000000184761] |
| 00148220 | JPY[0.0005205529747315] |
| 00148221 | JPY[1000.0072000000000000],SOL[6.9871622000000000] |
| 00148222 | BCH[0.0057869700000000],BTC[0.1104984500000000],ETH[3.0000000000000000],JPY[49.9356007200000000],XRP[5167.0000000000000000] |
| 00148223 | JPY[0.5860387617807027] |
| 00148224 | ETH[0.0027005600000000],JPY[0.0193532121693352] |
| 00148226 | BTC[0.0756000000000000],ETH[5.0000000000000000],JPY[0.0000001511341355],XRP[17.4987530700000000] |
| 00148227 | JPY[40246.5726500000000000] |
| 00148229 | JPY[6453.3798400000000000] |
| 00148230 | BTC[0.0216285130000000],ETH[0.1739669400000000],FTT[6.5987460000000000],JPY[39.0870002418438228],SOL[1.4997150000000000],USD[33.6539500000000000],XRP[143.9726400000000000] |
| 00148232 | JPY[0.0004303982240006],SOL[7.2295967900000000],XRP[360.1045272300000000] |
| 00148233 | JPY[0.9874727546479708] |
| 00148234 | JPY[0.0001889308850040],SOL[7.2979200100000000] |
| 00148235 | JPY[29527.5069600000000000] |
| 00148238 | BTC[0.0277661200000000],ETH[0.1996419600322016],JPY[0.0294117733714106] |
| 00148239 | BTC[0.4900178900000000],ETH[0.0021869900000000],JPY[9968.8507240439485592],SOL[0.0017958000000000] |
| 00148241 | BTC[0.0351255800000000],JPY[0.0294117740926044] |
| 00148242 | JPY[43029.8553100000000000] |
| 00148244 | BTC[0.0057409500000000],ETH[0.1707789300000000],LTC[2.0083010400000000],XRP[1984.1226126900000000] |
| 00148246 | BTC[0.0387055900000000],JPY[0.8146263538002114],SOL[4.1139681300000000] |
| 00148247 | BTC[0.0002547000000000],ETH[0.0037450000000000],JPY[48849.5308500000000000] |
| 00148248 | JPY[9.5668739000000000] |
| 00148250 | BTC[0.2000000000000000],ETH[1.2999999500000000],JPY[180399.6673000000000000],XRP[7048.0000000000000000] |
| 00148251 | JPY[0.7029963622400005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148252 | JPY[0.2929510221636400],SOL[0.4842164400000000] |
| 00148253 | JPY[0.0000158293690615],SOL[1.3531834400000000] |
| 00148255 | BTC[0.0033478700000000],ETH[0.0150311700000000],JPY[0.0300120150387096],SOL[0.4404507400000000] |
| 00148257 | BTC[0.0000000014340420],ETH[0.0000000049358670],FTT[140.6640815400000000],JPY[0.3166706312536996] |
| 00148258 | BTC[0.0400000000000000],FTT[0.5714319900000000],JPY[10445.6605100000000000] |
| 00148259 | JPY[1104.2982435879817412],SOL[1.0005800876587772],USD[6.6899400100000000] |
| 00148263 | BCH[0.0013422800000000],BTC[0.0707002900000000],JPY[0.2209200000000000],XRP[0.7710800000000000] |
| 00148264 | BAT[982.4786207100000000],ETH[0.4463466100000000],USD[0.0000000003636159],XRP[651.2435081400000000] |
| 00148265 | JPY[284641.4681600000000000] |
| 00148266 | JPY[156329.8009700000000000],SOL[1.2000000000000000] |
| 00148267 | JPY[0.2457700000000000] |
| 00148269 | JPY[3111.6484435500000000],SOL[0.0093080000000000],USD[0.0000170900000000] |
| 00148270 | JPY[0.0000000032141200],USD[0.0004406232844460] |
| 00148271 | JPY[0.0534380918750000] |
| 00148273 | JPY[83.9767114128000000] |
| 00148274 | JPY[3583.4505600000000000] |
| 00148276 | BTC[0.1290000000000000],JPY[1016.8061800000000000] |
| 00148278 | BTC[0.0000003200000000],JPY[51121.0425700000000000] |
| 00148280 | JPY[0.1050553656459436] |
| 00148281 | BTC[0.0951000000000000],JPY[239.1481400000000000] |
| 00148282 | JPY[1357.6560000000000000] |
| 00148283 | JPY[0.1968462522935428] |
| 00148285 | JPY[0.8677400000000000] |
| 00148289 | BTC[0.0018238600000000],ETH[0.0000000100000000],JPY[23.4266300000000000],XRP[2152.9294004500000000] |
| 00148290 | ENJ[126.6320725300000000],JPY[0.0000006545611155],USD[0.0000000000172930] |
| 00148291 | BCH[0.0000000037000000],JPY[32.4304487170000000],SOL[0.0099940000000000],USD[0.0000000000314536] |
| 00148292 | JPY[3162.4296979871000000] |
| 00148293 | JPY[737839.7399312000000000],SOL[0.0458930000000000] |
| 00148294 | DOGE[171.8438059600000000],JPY[0.0000001230525656] |
| 00148296 | JPY[4984.8012709200000000],USD[-0.0376302217653740000000000000] |
| 00148297 | JPY[0.1886900000000000],SOL[0.0002921000000000] |
| 00148298 | JPY[26000.0000000000000000] |
| 00148299 | JPY[0.0000485467637296],SOL[0.0000000036461632] |
| 00148300 | JPY[1651.0764317363356802] |
| 00148301 | JPY[0.9520900000000000] |
| 00148302 | BTC[0.0070240600000000],JPY[11594.8408000000000000],XRP[301.1006390100000000] |
| 00148303 | ETH[0.0406740000000000],JPY[1693866.9114843500000000] |
| 00148306 | JPY[0.0675000000000000] |
| 00148307 | JPY[0.0000483762019733],SOL[16.5242879900000000] |
| 00148308 | JPY[2814.7992746040934272],USD[50.0000000000000000] |
| 00148309 | DOGE[26405.4861519200000000],JPY[0.0000000604401849],USD[0.0000000002415810] |
| 00148310 | JPY[767.0914300000000000] |
| 00148312 | ETH[0.4620000000000000],XRP[356.5130000000000000] |
| 00148313 | BTC[0.7595165200000000] |
| 00148316 | ETH[0.0005000000000000],JPY[0.5004023681835525],SOL[71.0764799900000000] |
| 00148317 | JPY[31550.0844300000000000],XRP[8295.7500000000000000] |
| 00148318 | USD[50.0000000000000000] |
| 00148320 | JPY[0.0000068991879974] |
| 00148321 | JPY[0.8921451524179520],SOL[0.4534453600000000] |
| 00148322 | BTC[0.0000000065157426],JPY[0.0000000074000000],USD[0.0468825737674965] |
| 00148323 | JPY[133.4975898813460000] |
| 00148324 | JPY[0.5984258067097874] |
| 00148325 | JPY[140543.5642027729591702] |
| 00148327 | BTC[0.0070575500000000],ETH[0.1481831800000000],JPY[0.0007352889361064],SOL[4.6911488200000000] |
| 00148332 | JPY[764.8457500000000000] |
| 00148333 | JPY[0.0000447812083904] |
| 00148334 | BTC[0.0030637500000000],JPY[15000.9591302459760147] |
| 00148335 | JPY[0.5789853500000000] |
| 00148338 | SOL[9.5337674200000000] |
| 00148339 | JPY[911.5955000000000000],SOL[0.1070000000000000] |
| 00148340 | JPY[104797.5925000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148342 | FTT[4328.52913676000000000],JPY[27273.8225400000000000],USD[0.0187900000000000] |
| 00148343 | JPY[2236.7273400000000000] |
| 00148344 | BTC[0.018000000000000000] |
| 00148345 | JPY[6.866710000000000000],XRP[133.000000000000000000] |
| 00148346 | JPY[0.776404514873671B] |
| 00148348 | ETH[0.000700000000000000],JPY[0.376948000000000000],XRP[19623.9996000000000000] |
| 00148349 | JPY[764.782250000000000000],USD[0.000060000000000000] |
| 00148350 | JPY[0.000011736960726B] |
| 00148351 | JPY[64.522530210700000000],USD[0.957825100000000000] |
| 00148352 | JPY[220.000000000000000000] |
| 00148353 | USD[50.000000000000000000] |
| 00148354 | JPY[0.00000302109182B] |
| 00148357 | JPY[29.724489760000000000] |
| 00148358 | BTC[0.003009630000000000],ETH[0.050147660000000000],JPY[5347.1898000000000000],SOL[0.000050390000000000],XRP[46.203155740000000000] |
| 00148362 | BTC[0.168500080000000000],JPY[1839230.5784071405000000],USD[0.507900000224141] |
| 00148363 | JPY[262.840350000000000000],XRP[662.000000000000000000] |
| 00148365 | AVAX[197.160560000000000000],JPY[186.800043205928745B],SOL[0.955339930000000000] |
| 00148366 | BTC[0.000500000000000000],DOT[115.041744170000000000],ETH[0.518638870000000000],JPY[267461.1402525130000000] |
| 00148368 | BTC[0.000004230000000000],JPY[0.449040000000000000] |
| 00148372 | JPY[0.00046400339215B] |
| 00148374 | BAT[0.721355050000000000],BTC[0.000600000000000000],ETH[1.117258200000000000],JPY[166.1008601761182200],SOL[0.000089260000000000] |
| 00148376 | BTC[0.002000000000000000],JPY[18248.5647700000000000],SOL[1.049078110000000000],XRP[0.915000000000000000] |
| 00148378 | JPY[0.412753108491100B],SOL[0.000071380000000000] |
| 00148379 | BTC[0.068979807000000000],JPY[100.0416229200000000],USD[1.762183095326078B] |
| 00148380 | JPY[13.180199000000000000],XRP[27.999999000000000000] |
| 00148381 | JPY[238.698300000000000000],SOL[1.766089560000000000] |
| 00148383 | BTC[0.000158340000000000],JPY[0.025210307144869A],XRP[0.000052000000000000] |
| 00148384 | JPY[0.477570000000000000],SOL[0.000045610000000000] |
| 00148385 | JPY[69.962520000000000000],SOL[0.101500000000000000] |
| 00148386 | JPY[0.000440668326089B] |
| 00148388 | JPY[0.691409000000000000],XRP[0.007000000000000000] |
| 00148389 | JPY[14492.8665700000000000],SOL[3.108401320000000000] |
| 00148390 | BCH[15.000000000000000000],DOGE[6172.732219710000000000],JPY[0.000000778749463J],XRP[3450.000000000000000000] |
| 00148391 | BTC[0.000670460000000000],JPY[0.582618843919375Z],SOL[0.521964330000000000] |
| 00148392 | JPY[0.728225871277526A] |
| 00148393 | JPY[34650.368780000000000000] |
| 00148394 | BTC[0.201008740000000000] |
| 00148395 | ETH[0.296106246481687B],SOL[0.000000024500000B] |
| 00148396 | JPY[0.009627000000000000] |
| 00148397 | JPY[0.000044937163434Z],SOL[1.944344400000000000] |
| 00148402 | BTC[0.231643031000000000],DOGE[2495.5557591900000000],DOT[0.000000074058788],ETH[1.516253680000000000],JPY[62.9604704115196633],LTC[8.022456340000000000],SOL[2.103147530000000000],USD[0.019876058625000] |
| 00148403 | JPY[114.000000000000000000] |
| 00148404 | BTC[0.123910000000000000],ETH[1.695200000000000000],SOL[67.760000000000000000] |
| 00148405 | JPY[0.000014624352756A],SOL[72.142911580000000000],XRP[4000.250567000000000000] |
| 00148407 | JPY[0.000467316022283] |
| 00148408 | FTT[44.991210000000000000],JPY[238059.000000000000000000],SOL[25.994956000000000000] |
| 00148409 | JPY[0.000000384016962] |
| 00148410 | BTC[0.068186410000000000],ENJ[605.844750190000000000],ETH[1.322702650000000000],USD[50.000000000000000000],XRP[2565.9316840400000000] |
| 00148411 | JPY[0.099030000000000000] |
| 00148412 | JPY[27.460750473612539Z],XRP[145.285070770000000000] |
| 00148414 | ETH[4.913949060000000000],JPY[0.242230000000000000],SOL[2.531009470000000000],XRP[9299.9302805800000000] |
| 00148415 | JPY[0.00270112620901S4] |
| 00148416 | JPY[8675.688580000000000000],SOL[0.000049030000000000] |
| 00148417 | JPY[0.000006470150496],SOL[0.000002130000000000],XRP[28.109525800000000000] |
| 00148418 | JPY[258379.570390000000000000],SOL[25.435940000000000000] |
| 00148421 | BTC[0.000044300000000000],JPY[119248.0071199750000000],SOL[10.000000000000000000] |
| 00148422 | JPY[0.211769881000000000],SOL[0.000540000000000000],XRP[0.000076000000000000] |
| 00148423 | BTC[-0.000000171287200],FTT[0.000000010000000],JPY[60.5495020000000000],XRP[0.0203421300000000] |
| 00148424 | JPY[0.115649501000000000],SOL[0.004197900000000000] |
| 00148425 | JPY[1206.013024372866038B] |
| 00148426 | BTC[0.000001700000000],JPY[0.013995693683000],SOL[0.008714150000000000],XRP[0.260000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148427 | ETH[0.0000001140000000],JPY[0.2245042000000000] |
| 00148428 | JPY[0.1564916169250000] |
| 00148430 | BTC[0.3990006000000000],JPY[59586.6132587755102038] |
| 00148431 | BCH[0.0000005000000000],BTC[0.0000200000000000],ETH[7.7645948800000000],JPY[56658.7320700000000000],XRP[127.0000000000000000] |
| 00148432 | DOT[0.6149378500000000],FTT[0.1963377700000000],JPY[198.0000595893670365],USD[6.0440640000000000] |
| 00148434 | JPY[16.7562000000000000] |
| 00148436 | JPY[418.1104441660000000] |
| 00148437 | BAT[100.0000000000000000],BCH[1.0000000000000000],BTC[0.0020000000000000],ETH[0.8850000000000000],FTT[1.0000000000000000],JPY[5669.1957500000000000],XRP[4040.0000000000000000] |
| 00148438 | JPY[0.0000003612092792] |
| 00148441 | BTC[0.0000224800000000],JPY[1500.6778428471605571],XRP[0.0000003500000000] |
| 00148442 | JPY[0.0000015490141905] |
| 00148444 | DOGE[1967.5122997100000000],JPY[22815.3539030721528619],SOL[0.9591252900000000],XRP[97.0000000000000000] |
| 00148446 | JPY[50000.0000000000000000] |
| 00148447 | BTC[0.0010049300000000],JPY[1310.7969400000000000],XRP[50.2256206400000000] |
| 00148448 | BTC[0.0929177300000000],JPY[4716.4016321065800000] |
| 00148449 | JPY[981.3553702700000000],SOL[0.0315546200000000] |
| 00148450 | JPY[814.2575500000000000],SOL[49.3000000000000000] |
| 00148451 | ETH[0.5017245500000000],JPY[81068.1932199400000000],XRP[2516.5193982100000000] |
| 00148454 | JPY[200000.0000000000000000] |
| 00148458 | JPY[11346.0000000000000000],SOL[0.0000200000000000] |
| 00148460 | ETH[0.0453431016000000],JPY[454729.7222918898696440] |
| 00148462 | JPY[0.4451359200000000] |
| 00148463 | JPY[0.1119500000000000] |
| 00148466 | JPY[0.8000000000000000],SOL[0.0000050000000000] |
| 00148467 | ETH[0.0660192600000000],JPY[8.7903200000000000],XRP[49.0429638600000000] |
| 00148468 | JPY[0.7657848392396482] |
| 00148469 | JPY[0.1974088684329720] |
| 00148470 | BTC[2.9647208900000000],XRP[100332.2170843300000000] |
| 00148471 | BTC[0.0047000000000000],JPY[560.7071500000000000] |
| 00148473 | BCH[52.9994000000000000],JPY[51166.5624700000000000] |
| 00148474 | JPY[441.9800400000000000] |
| 00148475 | JPY[28.8387311100000000],SOL[0.0100000000000000],USD[0.0004989600000000] |
| 00148477 | JPY[0.0004564410745526] |
| 00148478 | JPY[0.0288915184263600] |
| 00148479 | BTC[0.0278000000000000],JPY[1535.8503700000000000],XRP[0.0001000000000000] |
| 00148482 | FTT[0.3554626500000000],JPY[0.0000031715565112],MKR[0.0054865400000000] |
| 00148483 | JPY[5610.4002413300000000],XRP[0.9747401300000000] |
| 00148485 | JPY[0.0000017905655825] |
| 00148487 | JPY[0.0000004815031490] |
| 00148488 | JPY[82950.8668000000000000] |
| 00148491 | DOGE[0.0000029200000000],JPY[0.0000001140367275],SOL[1.9181904400000000] |
| 00148492 | BTC[0.0006035400000000],ETH[0.0581863600000000] |
| 00148493 | ETH[0.4966075000000000],XRP[29111.5427193700000000] |
| 00148494 | JPY[179829.3121400000000000],SOL[0.0044684100000000] |
| 00148495 | JPY[0.1391662624089998] |
| 00148496 | JPY[0.1526718029690100] |
| 00148497 | JPY[0.0000002452633554] |
| 00148498 | BTC[0.0100000000000000],ETH[0.0200000000000000],JPY[1821.5233000000000000],SOL[15.3981070900000000] |
| 00148500 | BTC[0.0501786200000000] |
| 00148501 | JPY[0.8706388477441912] |
| 00148502 | JPY[16533.9871600000000000] |
| 00148503 | JPY[95309.6248500000000000] |
| 00148504 | JPY[0.4878564400000000] |
| 00148505 | BTC[0.0062963000000000],JPY[36.8086200000000000] |
| 00148506 | BTC[0.0256279900000000],JPY[83786.2530200000000000],XRP[8651.5000000000000000] |
| 00148508 | JPY[0.2196853534000000] |
| 00148509 | BTC[0.0414539900000000],JPY[0.9855277550954809] |
| 00148510 | FTT[1.0000000000000000],JPY[314.2653405000000000] |
| 00148511 | BTC[0.0024035400000000],ETH[0.0110177000000000],JPY[83.6994550000000000],USD[1.4085180800000000] |
| 00148515 | JPY[49.1390400000000000],SOL[1.0000000000000000] |
| 00148516 | BTC[0.0041194800000000],ETH[0.1753658100000000],XRP[371.2782070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148518 | JPY[0.4277798832989346] |
| 00148519 | JPY[0.7069200000000000] |
| 00148520 | ETH[11.8509076300000000],JPY[0.9271000000000000],SOL[0.2182577700000000] |
| 00148521 | ETH[0.0030000000000000],JPY[741.7809800000000000],XRP[3840.0000000000000000] |
| 00148522 | JPY[35666.8708400000000000] |
| 00148527 | BTC[0.0266752050000000],DOT[1.4805559500000000],ETH[0.4545769400000000],JPY[419.1549161095020398],SOL[11.7121321600000000] |
| 00148528 | JPY[0.0000005494058376],SOL[0.0000715000000000],XRP[1421.8866915900000000] |
| 00148529 | JPY[0.2709831370880952] |
| 00148532 | BTC[0.0000403300000000],JPY[0.0356170548840000],SOL[0.0003985000000000] |
| 00148534 | BTC[0.0007000000000000],ETH[82.0000000000000000],JPY[6898689.9712500000000000] |
| 00148535 | ETC[-0.0000000046635913],FTT[133.5006190000000000],JPY[898.3107234167630348],SOL[20.6430509302211007],USD[-0.0006399757999052] |
| 00148536 | JPY[35.7484885900000000],SOL[52.4818268583715833] |
| 00148537 | DOGE[421.8776153200000000],ETH[0.0502295400000000],JPY[0.9899900594409432],SOL[5.6491851000000000] |
| 00148538 | JPY[0.9578491921594269] |
| 00148539 | JPY[0.0006002399938832] |
| 00148541 | JPY[0.4243400000000000] |
| 00148544 | BCH[0.5021185600000000],BTC[0.0401713100000000],ETH[0.1004238400000000],FTT[15.1898954200000000],JPY[52.5415900000000000],SOL[10.7453384900000000],XRP[6032.4531153700000000] |
| 00148545 | JPY[0.0000493222833338] |
| 00148548 | FTT[0.5462000000000000],JPY[2.1657600000000000],XRP[820.0000000000000000] |
| 00148550 | JPY[0.0003360718099959] |
| 00148551 | BTC[0.0012780000000000],ETH[0.5191517300000000],JPY[0.0022095756298674] |
| 00148552 | BTC[0.0030120000000000],ETH[0.0250088200000000],JPY[84.2089300000000000],SOL[0.1400489200000000],XRP[10.0034885400000000] |
| 00148554 | JPY[0.0004509633386193] |
| 00148555 | SOL[0.3310500000000000] |
| 00148556 | BTC[0.0000002200000000],JPY[0.0058309052192832],USD[0.7258323385746996] |
| 00148557 | JPY[0.0000881869259757] |
| 00148558 | DOT[0.2912084900000000],JPY[0.0000091033345732] |
| 00148559 | BTC[0.0300000000000000],ETH[0.0300000100000000],JPY[380.9197500000000000],XRP[145.0000000000000000] |
| 00148564 | AVAX[3.7931007100000000],BTC[0.0157222700000000],ENJ[140.7685323300000000],ETH[0.1210980900000000],JPY[0.0319642042313642] |
| 00148565 | JPY[20000.0000000000000000] |
| 00148567 | JPY[1117662.7964800000000000],XRP[0.0000680000000000] |
| 00148569 | BTC[0.0020132440000000],JPY[0.0845205387651487],SOL[0.0094805900000000],XRP[0.0000680000000000] |
| 00148571 | JPY[50500.0000447929618221] |
| 00148572 | SOL[5.1300000000000000] |
| 00148574 | BTC[0.5014530200000000],JPY[4728.0749700000000000] |
| 00148575 | BTC[0.0420000000000000],JPY[891.6905800000000000] |
| 00148577 | JPY[0.0004267677716996] |
| 00148578 | JPY[44186.1024700000000000],SOL[0.0000109500000000] |
| 00148579 | JPY[100000.0000020318017345],SOL[0.0000087200000000] |
| 00148580 | JPY[0.0000800581020744],LTC[0.6272737400000000] |
| 00148582 | JPY[8.1411200000000000],SOL[1.5180000000000000] |
| 00148583 | AVAX[0.0049340300000000],BTC[0.0100174170000000],ETH[0.1003180400000000],FTT[35.0256831700000000],JPY[141.3216656467000000],MKR[0.0000216200000000],SOL[2.5027405700000000],USD[49.3352448746662500],XRP[31.3039110500000000] |
| 00148585 | BTC[0.0188680140000000],ETH[0.2591256100000000],JPY[104.0714513621050000] |
| 00148586 | JPY[52.7499756000000000],SOL[150.5898581800000000] |
| 00148587 | JPY[36165.9559983253452588] |
| 00148588 | JPY[0.9408400000000000],SOL[0.0000209900000000] |
| 00148589 | JPY[0.0005204516865584],SOL[30.7743999900000000] |
| 00148590 | BAT[406.8996323700000000],BTC[0.0030058400000000],ENJ[198.5282370900000000],ETH[0.0200750600000000],JPY[45.3909187500000000] |
| 00148591 | JPY[30000.0000000000000000] |
| 00148592 | JPY[0.0000278772494997],SOL[5.1298888500000000] |
| 00148595 | JPY[0.0001583949301123],SOL[1.9850272700000000] |
| 00148596 | BTC[0.0032014400000000],DOGE[0.1800553700000000],ETH[0.0003196200000000],JPY[13848.9010039580596770],MKR[0.0000391400000000],XRP[44.0495069800000000] |
| 00148599 | DOT[9.6000000000000000],JPY[5788.6147850000000000],SOL[1.1700000000000000],USD[274.1786790250000000000000000] |
| 00148601 | BTC[0.0000009500000000],JPY[11.8942800000000000],SOL[0.0003357200000000] |
| 00148603 | JPY[19078.5351114192000000] |
| 00148605 | BTC[0.0401779700000000],JPY[892.8750000000000000],XRP[200.8804670600000000] |
| 00148607 | JPY[86.8178010606000000] |
| 00148608 | ETH[0.0267844500000000],JPY[0.0011297908379870] |
| 00148610 | JPY[0.2793738149911404] |
| 00148612 | JPY[41.8223724400000000],SOL[1.5615109100000000] |
| 00148616 | ETH[0.0000189500000000],JPY[0.2699531460859120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148618 | JPY[0.0000016869248799] |
| 00148621 | JPY[0.0324708448078663] |
| 00148624 | BTC[0.0250310100000000],ETH[1.8500000000000000],JPY[993.9572400000000000] |
| 00148626 | JPY[0.5928132090070572] |
| 00148627 | SOL[0.0824625600000000] |
| 00148628 | JPY[3224.0792000000000000] |
| 00148630 | JPY[56.2715888500000000],USD[-0.3518921067095000],XRP[0.0000000063669909] |
| 00148632 | BTC[0.0161699900000000],ETH[0.6338951100000000],JPY[0.0014727567449363] |
| 00148633 | BCH[0.5434798900000000],BTC[0.1530749200000000],ETH[0.0885552000000000],JPY[350004.1736000000000000] |
| 00148634 | BTC[0.0324470900000000],JPY[0.0309214593774881] |
| 00148635 | JPY[0.1834500000000000],SOL[0.0001000000000000] |
| 00148636 | JPY[320.2588400000000000] |
| 00148638 | JPY[0.7578700000000000] |
| 00148640 | JPY[0.0291545284700082] |
| 00148642 | JPY[0.6276725552000000],SOL[0.0058214400000000] |
| 00148644 | JPY[28973.3882900000000000],SOL[38.5537257300000000] |
| 00148645 | JPY[0.0000604296601163],USD[0.3982263634792548] |
| 00148649 | JPY[0.0000483278738390],SOL[0.0004639900000000] |
| 00148650 | JPY[964.7979245200099200] |
| 00148652 | BTC[0.0688702600000000],JPY[0.0005830904033692] |
| 00148654 | XRP[0.0000130000000000] |
| 00148655 | JPY[0.5484068358515050],SOL[3.7480557800000000] |
| 00148656 | JPY[0.2973146945000000] |
| 00148657 | JPY[0.7350480000000000] |
| 00148659 | BTC[0.0121748000000000],JPY[0.0051020498503269],USD[0.0001837614574873] |
| 00148660 | DOGE[18336.3256940800000000],JPY[0.0000001131077440],XRP[4233.0000000000000000] |
| 00148661 | BTC[0.0130000000000000],JPY[461524.1664500000000000] |
| 00148664 | BTC[0.0091174400000000],JPY[0.3626700000000000] |
| 00148666 | BTC[0.0033775100000000],JPY[1.0139127049107847],SOL[0.0900293600000000] |
| 00148668 | ETH[0.0500000000000000],JPY[3208.1000000000000000],SOL[2.0188000000000000] |
| 00148670 | BTC[0.0323399900000000],ETH[0.4229199900000000],JPY[0.0309923908972659] |
| 00148671 | JPY[51448.0965000000000000],SOL[18.5000000000000000] |
| 00148673 | JPY[100000.0000000000000000] |
| 00148674 | JPY[76.1960473700000000],SOL[4.4182516800000000] |
| 00148677 | JPY[0.0000016510463519],SOL[28.2537406384490000] |
| 00148678 | JPY[72.9000000000000000] |
| 00148679 | BTC[1.8606405600000000],JPY[0.8412600000000000] |
| 00148681 | JPY[0.8490061600000000],SOL[0.0000000100000000] |
| 00148682 | JPY[86.2810800000000000],SOL[0.0010000000000000] |
| 00148683 | DOGE[50230.1334254000000000] |
| 00148684 | JPY[0.0000004371595470] |
| 00148685 | JPY[0.7966000000000000],SOL[0.0780000000000000] |
| 00148686 | USD[50.0000000000000000] |
| 00148687 | JPY[0.0004790287311190] |
| 00148688 | JPY[0.9859649962000000],XRP[0.0098220000000000] |
| 00148689 | BTC[0.0000000600000000],ETH[0.1116903280365500],JPY[0.0124390029659316] |
| 00148690 | ETH[0.0067854800000000],JPY[702.7977704719722960] |
| 00148691 | BTC[1.4598837800000000],ETH[0.3838539800000000],USD[50.0000000000000000],XRP[7433.5073090000000000] |
| 00148692 | BTC[0.0111294800000000],JPY[0.0222091248788489],XRP[400.0000000000000000] |
| 00148693 | JPY[43968.6226800000000000],USD[94.9810000000000000] |
| 00148695 | JPY[38.2580000000000000],SOL[0.0100000000000000] |
| 00148696 | JPY[14.0276900000000000],XRP[4662.0000000000000000] |
| 00148697 | JPY[20553.9328500000000000] |
| 00148699 | SOL[1.2944000000000000] |
| 00148701 | JPY[0.0004783128328555] |
| 00148705 | DOGE[52.3603614700000000],JPY[0.0000001777299098] |
| 00148706 | JPY[0.5346000000000000],XRP[112.0000000000000000] |
| 00148707 | JPY[77.8336190000000000],USD[-0.4775596138790000],XRP[0.0000000049722321] |
| 00148708 | DOGE[43.3069103000000000],JPY[0.0000000205686450] |
| 00148709 | DOGE[129.5945403731719725],JPY[32470.9797565750000000],SOL[0.4000000000000000] |
| 00148710 | BTC[0.0000000039795622],JPY[0.0000000036851180],USD[0.0550636165632360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00148711 | BTC[0.0130000000000000],ETH[0.2000000000000000],JPY[159917.9149000000000000],XRP[100.0000000000000000] |
| 00148712 | JPY[0.8047454600000000],USD[0.0000000050768501],XRP[0.8578020000000000] |
| 00148714 | BTC[0.3926450000000000],ETH[0.8202730000000000],JPY[918.0897600000000000],XRP[496.5001000000000000] |
| 00148715 | JPY[747.8143420000000000],SOL[23.9992400000000000] |
| 00148716 | JPY[15138.7089200000000000],SOL[0.0000955500000000] |
| 00148718 | BTC[0.0000980000000000],JPY[8752.4246537400000000],USD[0.0000000000004976] |
| 00148720 | JPY[7150.0245400000000000],SOL[0.0005342000000000] |
| 00148721 | JPY[20000.0000000000000000] |
| 00148724 | ETH[0.0149260000000000],JPY[1.0635350310000000],USD[0.9626909400000000] |
| 00148725 | FTT[0.0000000018000000],JPY[0.0000017094582074],SOL[0.0000000092788342] |
| 00148726 | DOT[1.0000000000000000],JPY[54183.7859800000000000],SOL[15.0000000000000000] |
| 00148728 | JPY[0.9181592156000000] |
| 00148729 | JPY[0.5597490000000000],XRP[0.8300000000000000] |
| 00148732 | JPY[0.8784906237240000] |
| 00148733 | JPY[13523.0662100000000000] |
| 00148737 | BTC[0.0004933800000000],XRP[10.0000000000000000] |
| 00148738 | JPY[3.5775200000000000],SOL[2.4200000000000000] |
| 00148742 | JPY[0.0000447157488385] |
| 00148743 | JPY[363.8665000000000000] |
| 00148744 | ETH[0.0870000000000000],JPY[25.6350400000000000],XRP[0.0000583700000000] |
| 00148747 | JPY[0.0000001689249485],SOL[0.0500000000000000],XRP[0.7500000000000000] |
| 00148748 | BTC[0.2791075200000000],XRP[374.6400000000000000] |
| 00148749 | BTC[0.0002000000000000],JPY[470.2307400000000000] |
| 00148751 | JPY[4821.6875000000000000],XRP[4007.0000000000000000] |
| 00148752 | DOGE[562.3658972700000000],JPY[0.0000000555072373] |
| 00148753 | USD[50.0000000000000000],XRP[1343.0490855200000000] |
| 00148755 | FTT[1818.4282896900000000],JPY[320.8235758051109380] |
| 00148756 | BTC[0.0050849500000000],ETH[0.0274344500000000],JPY[0.1301540271686371] |
| 00148760 | JPY[19215.6670000000000000],SOL[0.0013827000000000],XRP[355.0000000000000000] |
| 00148761 | JPY[0.0000022531353165] |
| 00148762 | JPY[45862.7852100000000000] |
| 00148763 | JPY[75.7420487700000000],USD[0.0096200000328750],XRP[0.0000876600000000] |
| 00148765 | JPY[0.1184118105410000] |
| 00148766 | JPY[9116.3986900000000000] |
| 00148770 | JPY[0.0000006467636969] |
| 00148775 | BTC[0.0009300000000000],ETH[0.0500000000000000],JPY[33811.9553500000000000],SOL[0.0000793100000000] |
| 00148779 | ETH[0.0004956700000000],JPY[0.0019569531115344] |
| 00148780 | JPY[10929.1039937764162750],SOL[0.0000000400000000] |
| 00148781 | JPY[0.1098080940000000],SOL[0.0500000000000000] |
| 00148783 | JPY[0.0290661817440958] |
| 00148786 | BTC[0.1620137500000000],DOGE[6090.6088125800000000],JPY[108499.9508414092586406] |
| 00148787 | JPY[33645.7611000000000000],SOL[0.2007795800000000] |
| 00148789 | JPY[11.0703652272000000],SOL[0.0010187400000000] |
| 00148790 | BAT[27.4131287300000000],JPY[5000.0000003589449924],SOL[9.8240639800000000],XRP[19.4020867800000000] |
| 00148791 | JPY[19950.1796800000000000],XRP[71.6000000000000000] |
| 00148793 | JPY[0.9089869500000000] |
| 00148794 | JPY[0.8462600000000000],SOL[0.0209299200000000] |
| 00148797 | JPY[0.9158629244400000] |
| 00148799 | JPY[0.0003984785654644],SOL[5.0659195300000000] |
| 00148803 | BTC[0.7871818000000000] |
| 00148804 | BTC[0.0184511900000000],JPY[0.0228000000000000],XRP[1000.0000000000000000] |
| 00148805 | ETH[0.0400000000000000],JPY[376.2181700000000000] |
| 00148808 | BTC[0.0170027100000000],DOT[22.0000000000000000],FTT[19.8069192900000000],JPY[0.0000054107116846],SOL[61.2900000000000000] |
| 00148809 | JPY[0.7343200000000000] |
| 00148811 | ETH[0.0000000067450735],JPY[34.6196632700000000],USD[-0.0279861216245280] |
| 00148812 | SOL[0.0000835800000000] |
| 00148813 | ETH[0.0000010000000000],JPY[369.5822630903891801],SOL[0.0502355100000000] |
| 00148815 | JPY[494389.6802534171000000],XRP[14790.0000000000000000] |
| 00148817 | ENJ[370.0577544100000000],ETH[0.0294223100000000],SOL[11.8109706600000000],XRP[294.1343103500000000] |
| 00148819 | BTC[0.0602585000000000],ETH[0.1619941500000000],JPY[3135.0209700000000000] |
| 00148820 | JPY[2000000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148821 | JPY[0.0000016842012851] |
| 00148822 | JPY[0.0000508700368066],SOL[1.7541119900000000] |
| 00148823 | JPY[0.0405613513939000] |
| 00148824 | JPY[0.7384200000000000],XRP[0.0259287400000000] |
| 00148825 | BTC[0.0000000100000000],JPY[0.0049945198247786] |
| 00148827 | JPY[0.0004392668840514] |
| 00148828 | BTC[0.2586985600000000],ETH[0.4010827500000000],JPY[1525.5788500000000000],XRP[4512.1807810200000000] |
| 00148832 | JPY[1754.2259100000000000] |
| 00148833 | ETH[0.1111457116331853],FTT[0.8109912800000000],JPY[0.0017953351023824],SOL[4.2408631100000000] |
| 00148835 | BTC[0.0895000000000000],JPY[31603.8424500000000000] |
| 00148836 | JPY[6399.1975139300000000],SOL[85.2126991000000000] |
| 00148837 | JPY[16840.5136100000000000],SOL[0.0006601200000000] |
| 00148838 | JPY[19606.8911000000000000],SOL[9.1734519200000000] |
| 00148840 | USD[30.0000000000000000] |
| 00148842 | JPY[1592.8587500000000000],XRP[3001.4732254100000000] |
| 00148844 | JPY[33113.4921900000000000],SOL[0.0000800000000000] |
| 00148845 | BTC[0.0101564800000000],ETH[2.1036754500000000],JPY[0.3115143891531200],USD[0.0000000000689331] |
| 00148847 | JPY[11000.0000000000000000] |
| 00148849 | ETH[0.0000944200000000],JPY[0.0008105941087228] |
| 00148850 | BTC[0.0380379800000000],JPY[0.5438200000000000],USD[0.0000860207241104] |
| 00148854 | JPY[0.3344859439200000] |
| 00148855 | BTC[0.0005000000000000],JPY[221.1055150805000000] |
| 00148856 | ETH[0.0770207300000000],XRP[83.0035619600000000] |
| 00148857 | JPY[0.0000000090000000],SOL[8.4006800200000000],USD[0.0000001428615268] |
| 00148860 | JPY[0.0002800128422296] |
| 00148862 | JPY[50000.0000000000000000] |
| 00148863 | JPY[13810.9428690879862656] |
| 00148864 | BTC[0.0000937490000000],ETH[0.2590000000000000],JPY[0.4141094157250000] |
| 00148867 | JPY[10234.6341000000000000] |
| 00148868 | JPY[11896.0987891800000000] |
| 00148871 | JPY[0.0000483474914007],SOL[0.2012159900000000] |
| 00148872 | JPY[66.1359319000000000],SOL[25.5802309900000000] |
| 00148874 | AVAX[8.7025581500000000],BTC[0.0077011270000000],DOT[15.8190493900000000],ETH[0.1130166400000000],JPY[85.2139420752013210],MKR[0.0970145000000000],SOL[5.9217407400000000] |
| 00148875 | BTC[0.0002519500000000],JPY[0.0005830940416290] |
| 00148877 | BTC[0.1550000000000000],ETH[0.6400000000000000],JPY[190.1417300000000000],SOL[5.0000000000000000],XRP[10.0000000000000000] |
| 00148878 | JPY[0.9441562760000000],SOL[0.0095564000000000] |
| 00148880 | BTC[0.0050000000000000],JPY[217529.3704700000000000] |
| 00148881 | BCH[0.4677000000000000],BTC[0.0271470000000000],ETH[4.8000000000000000],JPY[76434.1977600000000000],XRP[11000.0000000000000000] |
| 00148883 | JPY[4035.1459861800000000] |
| 00148884 | JPY[0.4996620200000000],SOL[0.0059000000000000],USD[0.0000000050360244] |
| 00148887 | JPY[0.0023041564366287] |
| 00148888 | BTC[0.0057290150000000],SOL[0.0151438900000000] |
| 00148889 | BTC[-0.0000001401435280],JPY[0.4687800000000000] |
| 00148890 | JPY[4300.8564400000000000] |
| 00148891 | ETH[0.0002835000000000],SOL[0.0020938577900000],USD[24.1321226100000000] |
| 00148892 | JPY[0.0072300000000000],XRP[1566.9900620000000000] |
| 00148894 | SOL[1.1330000000000000] |
| 00148895 | JPY[719.8782399662400000] |
| 00148897 | JPY[0.5479800000000000],SOL[0.0000579200000000] |
| 00148898 | JPY[870.1507000000000000] |
| 00148899 | JPY[124920.2569923482522779] |
| 00148900 | DOT[13.6000000000000000],ETH[5.0140672300000000],JPY[45.4628680000000000],SOL[7.0994000000000000],XRP[149.0000000000000000] |
| 00148903 | JPY[1170.8569600000000000] |
| 00148904 | JPY[0.4249444556000000] |
| 00148906 | AVAX[4.0938349900000000],DOGE[1528.2790119800000000],ETH[0.0399639900000000],FTT[9.9122262600000000],JPY[13556.7482001549644966],MKR[0.0774325800000000],SOL[4.8522239700000000] |
| 00148907 | SOL[0.0000000069641295],USD[0.0000001520801900] |
| 00148908 | BTC[0.1729402800000000] |
| 00148912 | JPY[0.0000380738464406] |
| 00148913 | JPY[0.5168104817892300] |
| 00148914 | JPY[0.0020830337225098] |
| 00148915 | JPY[20.0000000000000000],XRP[1072.6845536500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00148919 | JPY[0.0000160605561564] |
| 00148922 | JPY[0.0001196400405335],SOL[5.5920239800000000] |
| 00148924 | JPY[5000.0000000000000000] |
| 00148925 | BTC[0.0088000000000000],JPY[133.9599900000000000],SOL[0.0000414400000000] |
| 00148926 | BTC[0.0002163000000000],JPY[3644.8684202767200000] |
| 00148927 | JPY[399.1757300000000000] |
| 00148931 | BTC[0.0200000000000000],JPY[105.8075600000000000],SOL[9.8890000000000000] |
| 00148932 | JPY[0.2446142000000000],USD[0.3350000000000000] |
| 00148933 | JPY[71.7930400000000000],USD[0.0094000000000000],XRP[0.0000003200000000] |
| 00148934 | JPY[11586.9627700000000000],SOL[2.2082912700000000] |
| 00148936 | JPY[5.3529739913331193] |
| 00148938 | BTC[0.3135837600000000],ETH[0.0895093200000000],SOL[1.3682617500000000],XRP[505.1842226000000000] |
| 00148939 | JPY[0.0000061490199528],XRP[0.0041768600000000] |
| 00148942 | ETH[7.0020000000000000],JPY[10598.1482654868457000] |
| 00148943 | JPY[0.9122254785546800] |
| 00148944 | DOT[447.4594096000000000],JPY[0.4600200000000000] |
| 00148948 | JPY[0.2157090602992824],SOL[0.0000000100000000] |
| 00148949 | JPY[0.0308800000000000] |
| 00148950 | BTC[0.0949128800000000] |
| 00148952 | JPY[504.0749717383709805],SOL[0.0016863900000000],XRP[7.0000000000000000] |
| 00148954 | BTC[0.1621706300000000],JPY[0.0309214589158881] |
| 00148955 | BTC[-0.0000004258669937],ETH[0.0000000023167055],JPY[1870.2617142904963388] |
| 00148956 | BTC[0.0170988900000000],FTT[0.1264479600000000],JPY[0.7890800000000000],XRP[77.0000000000000000] |
| 00148957 | BTC[0.6514666400000000],ETH[32.9597593800000000] |
| 00148958 | BTC[0.0484200100000000],ETH[2.0230648900000000],SOL[0.9531492900000000],XRP[22.5183762200000000] |
| 00148959 | JPY[4.9661345000000000],SOL[0.0040000000000000],USD[0.2855000100000000] |
| 00148961 | JPY[307.4601000000000000],SOL[28.7120000000000000] |
| 00148963 | SOL[1.4260000000000000] |
| 00148964 | JPY[0.4080000000000000],SOL[0.0903536100000000] |
| 00148965 | BTC[0.1223278600000000] |
| 00148967 | JPY[20.4487500000000000],XRP[932.2000000000000000] |
| 00148969 | BTC[0.0694958800000000],JPY[0.0010300000000000],SOL[34.3367000000000000] |
| 00148972 | JPY[172.1716000000000000],SOL[16.4000000000000000] |
| 00148973 | ETH[0.0061410000000000] |
| 00148974 | JPY[0.8416309510000000] |
| 00148975 | BCH[5.4600000000000000],BTC[0.2660000000000000],ETH[6.3900000000000000],JPY[21231.6200000000000000],XRP[1556.0000000000000000] |
| 00148976 | ETH[3.0000000000000000],JPY[143.2611352450000000] |
| 00148978 | FTT[1.5283319800000000],JPY[9000.0006092556898247] |
| 00148979 | SOL[0.0000904500000000] |
| 00148980 | BTC[0.0000325500000000],JPY[0.2582398133000000] |
| 00148985 | JPY[0.0020826822226137] |
| 00148986 | JPY[12747.1220800000000000],SOL[0.0000407200000000] |
| 00148987 | BTC[30.1003344000000000] |
| 00148990 | JPY[9982.9321100000000000] |
| 00148992 | JPY[0.8157000000000000],SOL[5.0000677500000000] |
| 00148993 | JPY[0.9510000000000000] |
| 00148994 | JPY[323601.0648000000000000],SOL[0.0001000000000000],XRP[0.0000330000000000] |
| 00148995 | SOL[9.6620000000000000] |
| 00148996 | ETH[0.0013957400000000],FTT[0.0169958400000000],JPY[0.3516503300000000] |
| 00148997 | BCH[2.0000000000000000],BTC[0.2609000000000000],ETH[2.9900000000000000],JPY[825.5067400000000000],SOL[1.0000000000000000],XRP[1000.0000000000000000] |
| 00148998 | JPY[0.4261500000000000],SOL[0.0000209600000000] |
| 00148999 | JPY[0.0000019314577107] |
| 00149000 | JPY[0.6926300000000000] |
| 00149001 | JPY[0.0000004462980433] |
| 00149003 | JPY[951.4000000000000000],SOL[0.0500000000000000] |
| 00149004 | JPY[11377.1630100000000000] |
| 00149006 | JPY[737.0000000000000000],SOL[5.4502000000000000] |
| 00149007 | JPY[30000.0000000000000000] |
| 00149009 | JPY[250290.2942100000000000],SOL[0.0045325300000000] |
| 00149010 | JPY[6.6031800000000000],SOL[0.0078756200000000] |
| 00149011 | BTC[0.0149307400000000],ETH[0.0100382500000000],JPY[109.6880200000000000],XRP[10.0391631000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149012 | JPY[15792.405640000000000],SOL[0.017850000000000] |
| 00149013 | JPY[0.655620000000000000] |
| 00149016 | JPY[0.701243422326184{6] |
| 00149017 | JPY[20000.000000000000000] |
| 00149018 | JPY[0.545710000000000000],SOL[0.000073050000000],XRP[0.000340000000000] |
| 00149019 | AVAX[1.003485430000000000],BTC[0.011380950000000000],DOT[10.039023880000000000],ETH[0.125914102980000000],JPY[0.009636965184884{3],SOL[2.456938070000000000],USD[0.000057495264631{0],XRP[200.710826610000000000] |
| 00149021 | BTC[0.001000000000000000],JPY[518.188750000000000000],XRP[100.000000000000000000] |
| 00149022 | BTC[0.013018480000000000],FTT[0.000051900000000000],JPY[0.001931102383550],SOL[1.800000000000000000] |
| 00149026 | XRP[42.450900000000000000] |
| 00149027 | BTC[0.000004720000000000],JPY[500.899720000000000000] |
| 00149029 | JPY[0.659220000000000000],XRP[0.000075760000000000] |
| 00149030 | ETH[0.320000000000000000],FTT[0.921434090000000000],JPY[10.286120000000000000] |
| 00149032 | JPY[0.010880000000000000] |
| 00149033 | JPY[83997.317315100000000000],SOL[10.000000000000000000] |
| 00149034 | JPY[35.662220000000000000] |
| 00149035 | JPY[38.557810000000000000],SOL[101.576197440000000000] |
| 00149036 | BAT[300.000000000000000000],BCH[1.200000000000000000],BTC[0.009211240000000000],DOT[67.491217450000000000],ETH[1.127513330000000000],FTT[10.040178980000000000],JPY[13334.853930000000000000],SOL[17.823437870000000000],XRP[3416.757800000000000000] |
| 00149037 | JPY[0.924950000000000000] |
| 00149038 | JPY[926.025000000000000000] |
| 00149040 | JPY[12240.000000000000000000] |
| 00149041 | BTC[0.010038340000000000],JPY[3025.723320000000000000] |
| 00149042 | JPY[0.277758000000000000],XRP[0.303212390000000000] |
| 00149043 | BTC[0.871000000000000000],JPY[653.052240000000000000] |
| 00149044 | JPY[0.006700000000000000] |
| 00149045 | SOL[14.200000000000000000] |
| 00149047 | JPY[0.028920000000000000],SOL[5.744303250000000000] |
| 00149049 | JPY[0.979397250864147{6] |
| 00149050 | BTC[0.014686458864447{92],JPY[0.000030818398092{3],XRP[6.981125330000000000] |
| 00149051 | SOL[87.424930253232402{2] |
| 00149052 | BCH[0.500000000000000000],ETH[0.150000000000000000],JPY[49830.301630000000000000] |
| 00149053 | BTC[0.010000000000000000],DOGE[530.000000000000000000],JPY[32738.269843900000000000] |
| 00149054 | JPY[26829.697310000000000000] |
| 00149057 | BCH[0.100000000000000000],ETH[0.547418090000000000],JPY[5533.034870000000000000],XRP[4353.683225000000000000] |
| 00149058 | BTC[0.044100000000000000],ETH[0.140000000000000000],JPY[3433.090810000000000000],XRP[2420.000000000000000000] |
| 00149059 | JPY[0.661509272500000000],SOL[0.006694330000000000] |
| 00149060 | JPY[30594.967904194821{0499] |
| 00149062 | JPY[0.000364581044304],SOL[2.741375990000000000] |
| 00149063 | SOL[0.000012700000000000] |
| 00149064 | BTC[0.200000000000000000],ETH[2.000000100000000],JPY[7.780860000000000000] |
| 00149065 | BTC[0.000093087170000{0],DOGE[13375.257885230000000000],FTT[101.392324000000000000],JPY[479828.166131078678686{30],SOL[0.005483700000000000],USD[9.644631119326697{2] |
| 00149067 | BTC[0.007900860000000000],DOT[5.000000000000000000],ETH[0.022000000000000000],FTT[20.000000000000000000],SOL[11.000000000000000000],XRP[130.000000000000000000] |
| 00149068 | SOL[1.159400000000000000] |
| 00149069 | JPY[0.280872085200000{0],SOL[41.220095000000000000],USD[5.547723505000000000] |
| 00149070 | BTC[0.000045100000000000],JPY[20.944530000000000000] |
| 00149072 | JPY[0.900000000000000000],SOL[0.001448200000000000] |
| 00149073 | JPY[0.720220672936785{8] |
| 00149074 | JPY[288401.427640000000000000],SOL[44.674178800000000000] |
| 00149077 | BTC[0.000931060000000000],ETH[0.100000000000000000],JPY[0.954722455160561{4] |
| 00149078 | JPY[65207.706190112245100{0],SOL[0.033323320000000000] |
| 00149079 | JPY[23489.450610000000000000],SOL[8.023277850000000000] |
| 00149081 | JPY[1142.452214560000000000],SOL[5.112337360000000000] |
| 00149083 | JPY[0.007770000000000000],SOL[0.000056170000000000] |
| 00149084 | SOL[90.780000000000000000] |
| 00149085 | BTC[0.228000000000000000],FTT[0.571431990000000000],JPY[2647.679330000000000000],SOL[11.100000000000000000] |
| 00149087 | BTC[0.000567600000000000],ETH[0.008151000000000000],JPY[157749.606610000000000000],SOL[0.352326880000000000],XRP[22.877000000000000000] |
| 00149088 | JPY[0.896600000000000000],SOL[0.000084990000000000] |
| 00149089 | SOL[0.000208300000000000],USD[487.094471339784800{0] |
| 00149090 | JPY[0.530980000000000000] |
| 00149091 | AVAX[0.699424250000000000],JPY[0.000001424653943{3] |
| 00149094 | BCH[1.000000000000000000],FTT[0.571431990000000000],JPY[39017.918950000000000000],XRP[0.000028000000000000] |
| 00149095 | BTC[0.024100000000000000],JPY[278.192770000000000000],SOL[2.097900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149096 | XRP[100.000000000000000] |
| 00149097 | BTC[0.087899000000000000],ETH[0.020000000000000000],JPY[90513.4487500000000000] |
| 00149098 | BTC[3.7584424000000000] |
| 00149099 | BTC[0.030000000000000000],JPY[144188.1552496260000000] |
| 00149100 | JPY[2776.8240000000000000],SOL[11.010000000000000] |
| 00149102 | JPY[38.6436700000000000],USD[0.398040000000000000],XRP[300.000000000000000] |
| 00149103 | JPY[772.9532700000000000] |
| 00149105 | BTC[0.028871920000000000],ETH[0.070000010000000],JPY[28884.1816600000000000] |
| 00149106 | JPY[0.8977100000000000] |
| 00149107 | BTC[0.000500000000000000],ETH[0.840000000000000000],JPY[2121.2080900000000000] |
| 00149109 | BTC[1.6179921400000000],JPY[0.0118300000000000] |
| 00149110 | JPY[0.7192187450000000] |
| 00149111 | ETH[0.020000000000000000],JPY[2173.9574900000000000],SOL[4.0000814400000000] |
| 00149113 | BTC[0.070877870000000000],JPY[202.3644920676400000] |
| 00149114 | JPY[0.0000250358745950] |
| 00149115 | BTC[0.068331780000000000],ETH[2.808360100000000000],JPY[10001.3500000000000000],XRP[10.000000000000000000] |
| 00149117 | JPY[55306.0739600000000000],SOL[0.000091090000000000],XRP[0.500000000000000000] |
| 00149118 | JPY[0.8163000000000000] |
| 00149120 | JPY[0.0318877599087215] |
| 00149122 | USD[33.6699500000000000] |
| 00149124 | JPY[0.2653600000000000] |
| 00149126 | JPY[100000.000000000000000],SOL[0.3198000000000000] |
| 00149127 | JPY[0.1089800000000000] |
| 00149130 | JPY[0.5995486085000000] |
| 00149131 | JPY[0.8157387817000000],SOL[0.0053300000000000] |
| 00149132 | JPY[49510.0000000000000000],SOL[5.7948685400000000] |
| 00149133 | BTC[0.002771600000000000],JPY[0.010080000000000000],SOL[4.400000000000000000],XRP[495.601000000000000000] |
| 00149134 | JPY[0.6714380000000000],XRP[0.6110862600000000] |
| 00149135 | JPY[0.2734089217508360] |
| 00149137 | JPY[680.2049699420000000],SOL[0.006014920000000000],XRP[0.720000000000000000] |
| 00149138 | JPY[1.3000000000000000],XRP[0.000105800000000] |
| 00149139 | JPY[29999.0000000000000000],USD[50.000000000000000] |
| 00149142 | SOL[2.1903000000000000] |
| 00149143 | JPY[0.0000512895145538],SOL[0.0915199900000000] |
| 00149145 | JPY[24535.0279090059861000] |
| 00149146 | JPY[0.0030500761932399] |
| 00149147 | ETH[0.1003327600000000],JPY[0.0000419207060078] |
| 00149148 | JPY[0.6650600000000000] |
| 00149149 | JPY[0.3375003373707743],XRP[11.0351925300000000] |
| 00149150 | BTC[0.005200000000000000],JPY[1394.0482200000000000] |
| 00149151 | JPY[78.4904720000000000],USD[41.095800000000000] |
| 00149152 | ETH[0.0000000404473854],JPY[945.2900020872741991] |
| 00149154 | JPY[2256.9603300000000000] |
| 00149155 | JPY[8918.0810000000000000],SOL[10.000000000000000] |
| 00149156 | BTC[0.001620940000000000],JPY[0.008163296155960 4],SOL[0.000006450000000000] |
| 00149157 | BTC[0.049426040000000000],JPY[10708.6778600000000000] |
| 00149158 | JPY[0.0205300000000000] |
| 00149161 | ETH[0.008943390000000000],JPY[0.513060648004746 4],SOL[9.4184501600000000] |
| 00149162 | JPY[12.4573105762980608],SOL[2.1400372900000000] |
| 00149165 | JPY[461709.9942300000000000],XRP[2000.000000000000000] |
| 00149167 | JPY[37217.0230300000000000],SOL[4.0100000000000000] |
| 00149171 | JPY[0.7352700000000000],SOL[0.0038031800000000] |
| 00149172 | BTC[0.010054840000000000],ETH[0.045099120000000000],JPY[8606.7922994471974074] |
| 00149173 | JPY[99738.0000000000000000] |
| 00149174 | BTC[0.1344017300000000] |
| 00149175 | JPY[1498.6070000000000000] |
| 00149176 | ETH[0.899360000000000000],JPY[213769.2948000000000000] |
| 00149177 | JPY[58802.0794400000000000],SOL[0.000067620000000] |
| 00149178 | JPY[0.5001978950217000] |
| 00149179 | BTC[0.0002000000000000] |
| 00149180 | SOL[10.0150000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149183 | ETH[0.5044000000000000],FTT[2.2937280400000000],JPY[18.1345500000000000],XRP[9.0000000000000000] |
| 00149185 | JPY[236.1293900000000000] |
| 00149186 | ETH[3.4157427200000000] |
| 00149187 | JPY[5465.4740354278438470] |
| 00149188 | JPY[17753.2421000000000000],SOL[0.7706157200000000] |
| 00149190 | JPY[0.8333420000000000],XRP[0.4200000000000000] |
| 00149193 | JPY[0.1302808207320400],SOL[0.0000343600000000] |
| 00149194 | SOL[0.0000434400000000] |
| 00149196 | JPY[435155.8454899960000000] |
| 00149198 | BTC[0.0031359700000000],JPY[0.0956638788121199],XRP[42.5350334800000000] |
| 00149199 | ETH[0.0147300000000000],JPY[1529.0876100000000000],XRP[6.0000000000000000] |
| 00149201 | BTC[0.0000000900000000],ETH[0.5497021600000000] |
| 00149202 | JPY[0.0003952049751534],SOL[9.7098240000000000] |
| 00149203 | JPY[44.7587207047000000],SOL[0.0000572600000000] |
| 00149207 | ETH[0.0043000000000000],JPY[18.4199000000000000] |
| 00149210 | BCH[1.0035770400000000],BTC[0.2508944800000000],ETH[1.0035770400000000],JPY[507785.1190800000000000],XRP[3010.7314591800000000] |
| 00149211 | BTC[0.5685294200000000],DOT[5.0044705100000000],ETH[17.0255930800000000],JPY[20145.1077783130282725],LTC[24.9165851500000000] |
| 00149212 | JPY[0.0000002038319266],SOL[29.3393790267883234],USD[0.0000000032570605] |
| 00149214 | JPY[518.6729300000000000],XRP[0.0000115800000000] |
| 00149216 | JPY[32.8973860351000000] |
| 00149217 | SOL[0.0000553300000000] |
| 00149220 | BTC[0.0008695200000000],JPY[226.2500000000000000],USD[50.0000000000000000],XRP[0.3017500000000000] |
| 00149221 | BTC[0.0000339900000000],JPY[9659.9172137282813481] |
| 00149223 | JPY[401.7308000000000000] |
| 00149224 | SOL[0.0642000000000000] |
| 00149225 | BTC[0.0050000000000000],FTT[2.0000000000000000],JPY[13381.8401900000000000],SOL[1.0000000000000000] |
| 00149226 | BTC[0.0099532900000000],JPY[91616.0393624092920000],USD[-182.9413208588750000],XRP[1.0000000000000000] |
| 00149227 | ETH[0.0206767900000000],JPY[30099.0510783728927927] |
| 00149230 | BTC[0.0100000000000000],JPY[120000.0000481779517177],SOL[0.1493119900000000] |
| 00149233 | AVAX[108.6655738900000000],JPY[268.0000000000000000],SOL[71.1737199600000000] |
| 00149234 | JPY[15056.2668601850000000] |
| 00149235 | JPY[0.3708115400000000],SOL[0.0067579400000000] |
| 00149236 | JPY[47904.3475000000000000],XRP[9.0000000000000000] |
| 00149237 | JPY[7343.6991640216066076],SOL[3.8112474500000000] |
| 00149238 | SOL[0.7000000000000000] |
| 00149239 | SOL[0.0000700000000000] |
| 00149240 | JPY[90.0000473107985565],SOL[70.9744097900000000] |
| 00149241 | BTC[0.0000002500000000],JPY[44.3005400000000000] |
| 00149242 | JPY[158.9728300000000000],SOL[0.0000672900000000],XRP[0.0000950000000000] |
| 00149244 | JPY[1000000.0000000000000000] |
| 00149245 | JPY[0.2821000000000000],SOL[0.0000906800000000] |
| 00149246 | JPY[0.3789165630304682] |
| 00149247 | JPY[44.4817200000000000],SOL[0.4000213000000000] |
| 00149249 | USD[50.0000000000000000] |
| 00149250 | JPY[490643.2754800000000000] |
| 00149252 | JPY[1065.0896300000000000],SOL[8.0000000000000000] |
| 00149255 | JPY[7726.5186000000000000] |
| 00149257 | JPY[1001.3000000000000000],SOL[3.0000000000000000] |
| 00149258 | BTC[0.0000000008561370S],FTT[0.0006200000000000],JPY[228.0978410922289593],LTC[0.0000000011215296],USD[0.0000000034759460] |
| 00149261 | JPY[2152.3000000000000000] |
| 00149262 | ETH[0.1002160000000000],JPY[37003.5429068406712672],XRP[305.4031273100000000] |
| 00149263 | ETH[0.0770000000000000],JPY[97.9776900000000000],XRP[136.7000000000000000] |
| 00149264 | BTC[0.0330000000000000],JPY[190.3796435378300000] |
| 00149265 | JPY[0.0004797122842270] |
| 00149267 | JPY[700.2177100000000000] |
| 00149269 | JPY[0.0741839544514789] |
| 00149270 | BTC[0.0004229080292859],JPY[3.3277640246548194],SOL[1.6227230000000000],USD[2.6046235347988436] |
| 00149271 | JPY[0.0890379425880290],USD[0.0000000000604750] |
| 00149274 | JPY[0.2619234275127400] |
| 00149276 | BCH[0.0000000300000000],BTC[0.0488825500000000],ETH[0.9900000000000000],JPY[510.4233100000000000] |
| 00149277 | JPY[88932.5039365177090586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149278 | JPY[589422.030790000000000000],XRP[0.125003840000000000] |
| 00149279 | ETH[1.000000000000000000],JPY[210300.117980540000000000] |
| 00149281 | JPY[2453.635870000000000000],SOL[0.012656680000000000] |
| 00149282 | BTC[0.000054510000000000],ETH[0.090000000000000000],JPY[3296.514000000000000000] |
| 00149283 | BTC[0.024332540000000000],JPY[0.169105187923900],USD[0.000191136687696 5] |
| 00149285 | JPY[5433.874120000000000000],SOL[1.989995000000000000] |
| 00149286 | DOGE[16758.574911355192963 3],JPY[0.000000051142566 5] |
| 00149288 | JPY[662.171080000000000000] |
| 00149289 | JPY[0.112827390190960 0] |
| 00149290 | JPY[0.030921459435188 1] |
| 00149291 | BTC[0.065501470000000000],ETH[0.749950000000000000],JPY[17128.570750000000000000] |
| 00149294 | JPY[0.009160000000000000],SOL[0.000066020000000000] |
| 00149295 | SOL[1.500000000000000000] |
| 00149296 | BTC[0.000500000000000000],JPY[8348.298040000000000000] |
| 00149299 | JPY[0.689770000000000000] |
| 00149304 | FTT[0.378193030000000000],JPY[12915.000000000000000000] |
| 00149307 | BAT[0.998000000000000000],JPY[1936.137192672500000 0] |
| 00149308 | JPY[0.466612022208512 8] |
| 00149309 | SOL[5.273000000000000000] |
| 00149311 | JPY[100120.932010000000000000] |
| 00149312 | BTC[0.009300000000000000],JPY[219.912236660330000 0] |
| 00149313 | JPY[0.014917810000000000],SOL[0.007000000000000000],USD[2.649348850222879 0] |
| 00149319 | ETH[0.020642990000000000],JPY[0.024604479211119 2] |
| 00149320 | BTC[0.000000010000000000],SOL[0.000000006544000 0] |
| 00149321 | JPY[0.000000549991270],SOL[3.500000000000000000],XRP[264.100190810000000 0] |
| 00149323 | JPY[0.680300000000000000] |
| 00149325 | BTC[0.000012840000000000] |
| 00149326 | JPY[0.519184110000000000],SOL[0.002000000000000000],USD[0.000000004542374 5] |
| 00149328 | JPY[10000.000000000000000000] |
| 00149330 | JPY[245.537950191000000000] |
| 00149332 | JPY[10901.895900000000000000] |
| 00149333 | JPY[427.569300000000000000] |
| 00149335 | JPY[548202.978970000000000000] |
| 00149338 | BTC[0.347844440000000000],JPY[116.100390000000000000] |
| 00149339 | JPY[4545.894244050652000 0],SOL[0.706862760000000 0] |
| 00149340 | JPY[10358.538000000000000000],SOL[9.795939310000000 0] |
| 00149341 | JPY[0.246270000000000000] |
| 00149342 | BTC[0.003860000000000000],JPY[21.342670000000000000],XRP[28.000000000000000000] |
| 00149344 | BTC[0.100000000000000000],ETH[1.000000000000000000],JPY[213.934290000000000000],XRP[210.000000000000000000] |
| 00149345 | XRP[0.074353950000000 0] |
| 00149346 | JPY[15689.778000000000000000] |
| 00149348 | BCH[0.444236650000000000],JPY[0.000319677371537] |
| 00149351 | ETH[4.138329770000000000],JPY[0.008757644348117] |
| 00149353 | USD[50.000000000000000000] |
| 00149356 | JPY[21450.528000000000000000] |
| 00149357 | JPY[12316.630773779087923 4],SOL[9.460041800000000 0] |
| 00149358 | JPY[0.025500000000000000] |
| 00149359 | JPY[0.002327150825912 9] |
| 00149361 | XRP[108.611869810000000 0] |
| 00149362 | BTC[0.000001200000000000],JPY[122.118910000000000000] |
| 00149363 | BTC[0.009678790000000000],ETH[0.149279750000000 0],JPY[68.825010000000000000],XRP[1635.000000000000000000] |
| 00149364 | BTC[0.003458720000000000],ETH[0.060891860000000 0],JPY[0.000000649505629 3],XRP[55.753278600000000 0] |
| 00149365 | JPY[2052.408150000000000000],XRP[7065.031686790000000000] |
| 00149366 | BTC[0.003273153000000000],ETH[0.038058120000000 0] |
| 00149368 | ETH[0.464656280000000000],JPY[0.241126700000000] |
| 00149369 | BTC[0.050785960000000000],ETH[0.004872000000000 0],JPY[0.484253200000000 0] |
| 00149370 | JPY[298709.402710000000000000],SOL[0.000027250000000 0] |
| 00149371 | BTC[0.032718720000000000],ETH[0.470188500000000 0],SOL[36.236423680000000 0] |
| 00149372 | JPY[0.000010544037983 8],SOL[22.325183990000000 0] |
| 00149373 | BTC[0.000002800000000000],JPY[0.013381371364252 6],USD[0.000000002349748 4] |
| 00149374 | JPY[0.008010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149375 | JPY[0.3894900000000000] |
| 00149377 | JPY[144241.7545900000000000] |
| 00149378 | JPY[37939.1841828705346468] |
| 00149379 | JPY[0.9076566432580989] |
| 00149380 | BCH[0.7500000000000000],JPY[124.2075700000000000],XRP[63.0000000000000000] |
| 00149381 | SOL[0.0000672600000000] |
| 00149382 | JPY[0.7182197086240000],SOL[0.0000329000000000] |
| 00149384 | BTC[0.0004036400000000] |
| 00149385 | JPY[559.3596500000000000] |
| 00149386 | JPY[0.0000019091503104] |
| 00149387 | JPY[28.1987200000000000],XRP[0.0000419800000000] |
| 00149388 | BTC[1.1501062800000000],ETH[10.9040912000000000],XRP[8431.9460295200000000] |
| 00149389 | JPY[0.0000019066713565] |
| 00149390 | BTC[0.0336007200000000],ETH[0.4500086400000000],JPY[0.9232280000000000] |
| 00149395 | ETH[0.0003015000000000],JPY[0.5133180350000000] |
| 00149397 | JPY[894991.1355825000000000] |
| 00149400 | BCH[0.5053082400000000],BTC[0.1000722400000000],ETH[0.5763633100000000],JPY[824583.2830000000000000],XRP[2166.7542217500000000] |
| 00149404 | JPY[26143.7290000000000000],SOL[0.0014982000000000] |
| 00149407 | JPY[0.0282187029891110] |
| 00149408 | JPY[0.9601300000000000] |
| 00149409 | BTC[0.0000014400000000],JPY[0.0318877537769209] |
| 00149413 | JPY[105881.2864035389440000] |
| 00149414 | JPY[1057.1560000000000000],SOL[9.9999950000000000] |
| 00149415 | JPY[10000.0000000000000000] |
| 00149417 | JPY[232.6837800000000000] |
| 00149418 | JPY[33.2058158600000000],SOL[55.0978000000000000] |
| 00149419 | FTT[0.0000788200000000],JPY[7.0515600000000000],XRP[2.0000000000000000] |
| 00149421 | JPY[0.9939342983800000],XRP[10.0000000000000000] |
| 00149422 | JPY[0.0074000000000000] |
| 00149423 | JPY[0.5951637254000000] |
| 00149424 | JPY[6042.3793100000000000] |
| 00149425 | BTC[0.0108810674313314],ETH[0.0000074856739647],FTT[0.0003068800000000],JPY[0.0000000108000000],LTC[0.0000076700000000],SOL[0.0000048400000000],USD[-7.9738708859449380],XRP[0.0003836500000000] |
| 00149427 | DOGE[40.1659515654795600],ETH[0.0177276729000000],SOL[0.0007502100000000],USD[-6.3505688300000000000000000000] |
| 00149429 | JPY[0.0584000000000000],XRP[0.2702900000000000] |
| 00149430 | JPY[0.0000201766464436] |
| 00149432 | JPY[1198.8000000000000000],SOL[8.3212841100000000] |
| 00149435 | ETH[0.4000000000000000],JPY[152673.5771100000000000] |
| 00149436 | BTC[0.0000000079865729],JPY[45497.3560037400000000],USD[-36.4335344731512530000000000000] |
| 00149437 | JPY[14999.0968856036483000] |
| 00149438 | ETH[0.0100000000000000],JPY[197.9905800000000000],XRP[25.0000000000000000] |
| 00149439 | DOGE[2450.5828149600000000],ETH[0.1056409000000000],JPY[0.0001456413274268] |
| 00149440 | JPY[20000.0000000000000000] |
| 00149441 | JPY[0.4074739803506925],USD[0.2405310132732329] |
| 00149442 | JPY[1010.1102600000000000] |
| 00149443 | JPY[0.0000019041745222] |
| 00149444 | JPY[0.0003232817715906],SOL[0.0923503900000000] |
| 00149445 | BTC[0.0034311700000000],ETH[4.4182543000000000],JPY[99.4454779764000000],LTC[1.1353031400000000] |
| 00149446 | SOL[0.5152613500000000] |
| 00149448 | JPY[2168.6749900000000000],XRP[6.0000000000000000] |
| 00149449 | JPY[4051.4987988112422910] |
| 00149450 | BTC[0.0794054800000000] |
| 00149451 | BTC[0.0322226200000000] |
| 00149453 | JPY[4627.3945500000000000] |
| 00149454 | JPY[4200.0953000000000000],SOL[0.0101000000000000] |
| 00149456 | JPY[0.2025000000000000] |
| 00149460 | JPY[0.8000000000000000] |
| 00149461 | BTC[0.0000973020000000],ETH[0.0004574200000000],FTT[0.0971120000000000],JPY[217.4996700000000000],USD[243.7069309760000000] |
| 00149463 | JPY[0.9382100000000000] |
| 00149464 | JPY[0.7948765175500000] |
| 00149466 | BTC[0.0000102669650023],JPY[0.5671462578325881],USD[0.0033516930324240] |
| 00149469 | JPY[2102.4000000000000000],SOL[38.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149470 | JPY[0.62081903607099900] |
| 00149471 | JPY[28.766107279224014124],SOL[0.0157807800000000] |
| 00149472 | JPY[0.7820275800000000],USD[0.0000000050604806],XRP[0.8000000000000000] |
| 00149474 | JPY[12941.8446468785500000],SOL[6.1180981000000000],USD[87.8084000000000000] |
| 00149475 | JPY[0.3779120000000000],USD[0.8115216075000000],XRP[0.2770000000000000] |
| 00149476 | BAT[2.8260733200000000],FTT[15.7143799900000000],XRP[400.0000000000000000] |
| 00149477 | JPY[0.2234400000000000] |
| 00149478 | JPY[6993.5812100000000000],XRP[2198.6400000000000000] |
| 00149479 | BTC[0.0200000000000000],ETH[0.2000000000000000],JPY[158468.4333895045000000],XRP[1300.0000000000000000] |
| 00149480 | JPY[0.0305200000000000] |
| 00149481 | JPY[3.8727700000000000] |
| 00149482 | JPY[100978.7955313526784486] |
| 00149483 | JPY[102552.3176692168499290] |
| 00149484 | BTC[0.0000000100000000],JPY[0.8019038810182326] |
| 00149485 | JPY[0.4506771113000000],SOL[0.0000461100000000] |
| 00149486 | JPY[0.8820784000000000],SOL[0.0000940100000000],XRP[0.4253340000000000] |
| 00149488 | JPY[1666.9385500000000000],SOL[23.5666209500000000] |
| 00149489 | BTC[0.5013000000000000],ETH[1.0100000000000000],JPY[0.9713000000000000] |
| 00149490 | AVAX[4.0088908300000000],BCH[0.6800762000000000],BTC[0.0039658700000000],DOT[11.5619198800000000],ENJ[168.1093920400000000],ETH[0.0491105900000000],JPY[0.0345615098544863],LTC[1.3877457100000000],OMG[46.5369503200000000],SOL[2.3583829800000000],XRP[168.4098960500000000] |
| 00149491 | BTC[0.0399600000000000] |
| 00149493 | ETH[1.1300000000000000],JPY[739.8960100000000000] |
| 00149494 | BTC[0.0265994000000000],ETH[0.2364905700000000],JPY[4035490.5406600000000000],XRP[180099.9999917700000000] |
| 00149497 | JPY[0.0010689345191362] |
| 00149498 | BTC[0.0004850900000000],JPY[0.0000004680610412],XRP[48.0205001300000000] |
| 00149500 | BTC[1.0860917600000000],ETH[6.1567559800000000],USD[50.0000000000000000] |
| 00149501 | JPY[150903.8330000000000000],SOL[0.0000484600000000] |
| 00149503 | JPY[0.0062143058107964] |
| 00149505 | JPY[0.0000196271109172],SOL[0.3424670600000000] |
| 00149506 | JPY[24128.4620300000000000] |
| 00149509 | ETH[0.0050000000000000] |
| 00149510 | BTC[0.5900000000000000],JPY[217.8477200000000000] |
| 00149511 | BTC[0.0345984700000000],JPY[0.0210459387383458] |
| 00149512 | ETH[0.0034952000000000],JPY[807.7124800000000000],SOL[0.0511000000000000] |
| 00149513 | SOL[0.1133100000000000] |
| 00149514 | ETH[0.0847095000000000],JPY[25000.0000728353181976],SOL[3.1195041800000000] |
| 00149518 | BAT[49.9905000000000000],DOGE[29930.3121600000000000],ETH[0.0989810000000000],FTT[3.4993350000000000],JPY[87.7395800234500000] |
| 00149519 | JPY[7.9643500000000000],XRP[6.0000000000000000] |
| 00149520 | BTC[0.0214929000000000],JPY[0.0080300000000000] |
| 00149521 | JPY[10.5500000000000000] |
| 00149524 | BTC[0.0150000000000000],JPY[74448.2302500000000000],SOL[0.0000607100000000] |
| 00149526 | JPY[24430.0000000000000000],SOL[14.0350015300000000] |
| 00149528 | JPY[4078.3982400000000000] |
| 00149529 | JPY[0.2326518549342799],SOL[0.0029599900000000] |
| 00149531 | BTC[0.0100296100000000],JPY[1074.7000000000000000],SOL[2.0060182200000000] |
| 00149532 | JPY[0.5605900000000000],SOL[0.0000844500000000] |
| 00149534 | JPY[10423.3552993200000000] |
| 00149535 | JPY[0.0185528853009300] |
| 00149536 | JPY[0.3883500000000000] |
| 00149538 | BCH[1.0000000000000000],ETH[4.9500000000000000],JPY[113342.8161700000000000],XRP[1327.0000000000000000] |
| 00149541 | BTC[0.0260672000000000],DOT[269.9240316800000000],ETH[1.8346853600000000] |
| 00149546 | ETH[0.0000005000000000],JPY[0.0023919532460211],USD[1.3188664800000000] |
| 00149551 | JPY[1543.9942516003055274] |
| 00149552 | JPY[0.0001321876630444],SOL[7.0048799900000000] |
| 00149554 | USD[50.0000000000000000] |
| 00149555 | BTC[0.0019954900000000],JPY[4000.2158085107023657] |
| 00149556 | JPY[0.5477837215796374] |
| 00149557 | JPY[1000.0000018703736318],SOL[0.0162719900000000] |
| 00149559 | JPY[17.8385800000000000] |
| 00149561 | ETH[0.0000000100000000],JPY[0.2966425677134183] |
| 00149562 | JPY[4617.6513799229384975],SOL[3.1370741800000000],XRP[0.0000350000000000] |
| 00149563 | JPY[0.3882221267199535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149564 | BCH[0.315670880000000000],ETH[0.029319150000000000],JPY[0.0016860967625545] |
| 00149567 | ETH[0.000096960000000000],JPY[180.224320000000000000] |
| 00149569 | JPY[0.379212500000000000],USD[0.842807240000000000] |
| 00149571 | BTC[1.897502146000000000],JPY[1713.113005334855000000] |
| 00149574 | DOT[0.992742390000000000],JPY[1053.011484682600000000],SOL[16.976446920000000000] |
| 00149576 | BTC[0.000841100000000000] |
| 00149578 | JPY[12276.183770000000000000] |
| 00149579 | JPY[0.831842592500000000] |
| 00149581 | ETH[0.099122270000000000],JPY[0.378640000000000000],XRP[10.952971670000000000] |
| 00149583 | BCH[0.100000000000000000],XRP[10165.803267150000000000] |
| 00149584 | BTC[0.100000000000000000],JPY[365579.587750000000000000],XRP[1323.000000000000000000] |
| 00149585 | ETH[1.022185730000000000] |
| 00149586 | JPY[0.190680000000000000] |
| 00149587 | AVAX[13.297162000000000000],BAT[34.993024000000000000],DOGE[209.958000000000000000],ENJ[47.990418000000000000],ETH[0.199960600000000000],FTT[26.695050000000000000],JPY[97895.527540800000000000],OMG[3.499321000000000000],SOL[8.288351000000000000] |
| 00149588 | JPY[0.031887766429762 6] |
| 00149589 | AVAX[8.014511890000000000],BTC[0.017548145000000000],DOT[10.019763080000000000],ETH[0.186285010000000000],JPY[7908.590249863700000000],SOL[5.005128110000000000] |
| 00149590 | JPY[0.670307905199826 8] |
| 00149591 | SOL[5.848399630000000000] |
| 00149592 | JPY[953.770550000000000000],XRP[1000.524649000000000000] |
| 00149593 | JPY[56.879640000000000000],SOL[0.600000000000000000],XRP[4.999000000000000000] |
| 00149594 | JPY[0.708800000000000000],SOL[0.000460000000000000] |
| 00149595 | JPY[0.063775506005681 8] |
| 00149596 | JPY[0.135777808225290 0] |
| 00149597 | JPY[0.031887755099416 9] |
| 00149598 | BTC[0.117000000000000000],SOL[0.117640000000000000] |
| 00149600 | BTC[0.118270950000000000],JPY[20029.582179740057061 0],SOL[28.000000000000000000],XRP[0.000002940000000000] |
| 00149601 | JPY[0.000020370815082],SOL[0.781023990000000000] |
| 00149602 | JPY[0.033634398360550 2],SOL[0.022104700000000000] |
| 00149604 | ETH[0.020728300000000000],JPY[45000.000072430364614 2] |
| 00149605 | JPY[760.705500000000000000] |
| 00149606 | BTC[0.000281474505638 6],JPY[9037.964011632000000000],USD[-44.6571212588798185] |
| 00149607 | FTT[2.002526111870000000],JPY[15539.547990000000000000] |
| 00149608 | JPY[0.946401550500000000] |
| 00149610 | ETH[0.154138950000000000],JPY[0.008370000000000000],SOL[39.651148300000000000] |
| 00149612 | BTC[0.000029410000000000],JPY[0.618299074963121 8] |
| 00149614 | ETH[-0.000733015152809 3],JPY[0.000000005423963 1],USD[31.743369210548133 5] |
| 00149616 | FTT[5.000000000000000000],JPY[0.000040691223879 2],SOL[32.342463640000000000] |
| 00149617 | BTC[0.050145820000000000],JPY[8817.890500000000000000],XRP[0.000002000000000000] |
| 00149618 | BTC[0.002000000000000000],JPY[950.000000000000000000] |
| 00149620 | FTT[3.152590340000000000],JPY[4.423250000000000000],XRP[9.000000000000000000] |
| 00149621 | AVAX[719.856000000000000000],JPY[4560.419220000000000000],SOL[412.000000000000000000] |
| 00149623 | JPY[170.643700000000000000],SOL[0.000030000000000000] |
| 00149624 | BTC[0.005900000000000000],ETH[0.083000000000000000],JPY[163947.894212198450000 0] |
| 00149625 | BTC[0.310637860000000000],JPY[900.000000000000000000] |
| 00149626 | JPY[0.000290674485891],SOL[9.576960000000000000] |
| 00149627 | BTC[0.014500000000000000],ETH[0.100000000000000000],JPY[112.559620000000000000] |
| 00149628 | JPY[30000.000000000000000000] |
| 00149629 | JPY[442.591040000000000000],SOL[2.162040000000000000],XRP[0.000088000000000000] |
| 00149631 | JPY[69254.659690000000000000] |
| 00149632 | BCH[5.730000000000000000],ETH[0.000100020000000000],JPY[236.465950000000000000],XRP[2798.500000000000000000] |
| 00149634 | JPY[0.301277982000000000] |
| 00149636 | JPY[0.184122230638617 9] |
| 00149637 | JPY[0.507250000000000000] |
| 00149639 | DOGE[0.107437710000000000],JPY[0.063000000000000000] |
| 00149642 | BTC[0.014000000000000000],JPY[83010.023020000000000000] |
| 00149644 | JPY[5000.000019960323699] |
| 00149646 | BTC[0.000313590000000000],JPY[0.031887755099416 9] |
| 00149647 | BTC[0.003000000000000000],JPY[1213.037960000000000000],XRP[3580.000000000000000000] |
| 00149648 | BTC[0.008703588000000000],JPY[86526.581156143450000 0],USD[49.908515101528664 9] |
| 00149649 | AVAX[82.619139220000000000],ETH[1.530743220000000000],JPY[0.000026047988585],SOL[150.958617760000000000] |
| 00149650 | BTC[0.079847650000000000],ETH[1.002606070000000000],JPY[0.022321429891015 2],SOL[30.555923180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149651 | JPY[20052.721776000000000],XRP[144.000000000000000] |
| 00149652 | DOGE[11942.538105240000000],JPY[0.000039867558141],SOL[10.050219390000000] |
| 00149654 | JPY[0.244040000000000] |
| 00149655 | ETH[0.000000094213137],JPY[0.000000040000000],USD[0.106504116329110] |
| 00149657 | JPY[50000.000000000000000] |
| 00149659 | JPY[19196.631410000000000],XRP[56.000000000000000] |
| 00149662 | JPY[0.000739901308686] |
| 00149667 | BTC[1.256400000000000],JPY[0.004430000000000] |
| 00149669 | JPY[30000.000000000000000] |
| 00149670 | BTC[0.067312850000000],JPY[5000.024314582415961],SOL[54.860269780000000] |
| 00149671 | JPY[13089.280100000000000] |
| 00149673 | JPY[0.141840000000000],XRP[0.999800000000000] |
| 00149674 | BTC[0.001002820000000],JPY[19529.131030000000000] |
| 00149675 | BTC[-0.000040134490091],JPY[16698.384596290000000],USD[488.437597465417774500000000000],XRP[90.000000000000000] |
| 00149680 | BTC[0.007061060000000] |
| 00149681 | JPY[12000.000000000000000] |
| 00149683 | BTC[0.000076050000000],FTT[22.596109680000000],JPY[659410.246092584500000000],SOL[0.003587280000000000],USD[110.5107746662681501] |
| 00149685 | BTC[1.431360120000000],ETH[5.600247490000000] |
| 00149686 | BTC[0.147177930000000],ETH[2.367670090000000] |
| 00149689 | JPY[0.912702986599691 0] |
| 00149693 | BTC[0.123410800000000] |
| 00149696 | JPY[0.521310000000000],SOL[0.000007880000000] |
| 00149698 | JPY[0.803650000000000] |
| 00149700 | BTC[0.003144480000000],JPY[0.031887755075800 9] |
| 00149702 | JPY[152.631871364000000],SOL[4.080000000000000] |
| 00149703 | JPY[0.351707796000000] |
| 00149704 | XRP[1002.697683540000000] |
| 00149705 | DOGE[2524.560874620000000],JPY[10000.000000947538404] |
| 00149709 | BTC[0.000035510000000],DOGE[1.577087246026800 0],JPY[48598.705500082677900 5] |
| 00149711 | JPY[0.000489422682932] |
| 00149713 | JPY[106.847730000000000] |
| 00149714 | JPY[2172.710220000000000],SOL[12.078421320000000] |
| 00149716 | JPY[0.000509956788056] |
| 00149717 | BTC[0.000000100000000],JPY[0.573350000000000] |
| 00149719 | JPY[0.000089370591358],SOL[29.520622510000000] |
| 00149720 | JPY[20.415380000000000],SOL[3.180000000000000] |
| 00149721 | AVAX[0.300512920000000],BAT[180.200617100000000],BTC[0.000300000000000],ENJ[15.024155360000000],FTT[0.300614430000000],JPY[168.524000000000000],SOL[0.200503680000000] |
| 00149722 | BTC[0.000300000000000],JPY[59068.627361206200000] |
| 00149724 | JPY[2999.950095791480112 4],SOL[0.387330280000000] |
| 00149727 | DOGE[1345.760880000000000],JPY[0.000000192033600 0] |
| 00149728 | ETH[0.000004800000000],JPY[0.002380961526900 3] |
| 00149729 | JPY[0.000050334665974 7],SOL[0.000087990000000] |
| 00149731 | BTC[0.330827960000000] |
| 00149732 | JPY[0.000060373583132],SOL[0.000000006500000] |
| 00149734 | ETH[0.181000000000000],JPY[11.840420000000000],XRP[76.000000000000000] |
| 00149735 | DOGE[17276.161583620000000],JPY[0.000005755772637] |
| 00149739 | BTC[0.066383470000000],USD[0.002500000000000] |
| 00149740 | BTC[0.080486340000000],ETH[0.000000004061453],JPY[0.014795959344047] |
| 00149741 | JPY[5000.000000000000000],USD[50.000000000000000] |
| 00149742 | BTC[0.087820630000000],ETH[0.712304660000000] |
| 00149744 | JPY[11622.741780000000000],SOL[25.002038540000000] |
| 00149745 | BTC[0.001000000000000],JPY[129453.060473041521808 1] |
| 00149747 | JPY[4566.316880000000000],SOL[41.574199900000000] |
| 00149748 | DOGE[3385.875406580000000],JPY[0.000001060519290] |
| 00149749 | BAT[40.104977090000000],BTC[0.001302830000000],ETH[0.099321550000000],USD[50.000000000000000] |
| 00149751 | JPY[0.530871253152750 0] |
| 00149752 | JPY[0.981245699304337 6] |
| 00149757 | SOL[3.485876440000000] |
| 00149759 | JPY[7644.975760506751420 0] |
| 00149761 | FTT[1222.600000000000000],JPY[121.444609000000000],USD[0.522530440000000] |
| 00149762 | JPY[11628.701716931047148 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149763 | JPY[14783.3275000000000000],SOL[1.0700000000000000] |
| 00149764 | JPY[0.9385500722269015],SOL[0.0173930500000000] |
| 00149765 | JPY[0.8532400000000000],SOL[0.0300000000000000] |
| 00149767 | JPY[81.5811500000000000],SOL[12.0375920000000000] |
| 00149769 | JPY[0.3211710405717632] |
| 00149770 | BTC[0.0052719900000000],JPY[0.0318877550495609] |
| 00149772 | SOL[0.0560325900000000] |
| 00149773 | JPY[567087.1000000000000000],SOL[0.2000000000000000] |
| 00149774 | JPY[230.2194000000000000] |
| 00149776 | JPY[0.7769300000000000] |
| 00149777 | USD[50.0000000000000000] |
| 00149778 | JPY[2757.8091506500000000],SOL[7.0000000000000000] |
| 00149780 | BTC[0.0034085800000000],ETH[0.0100258300000000],JPY[55.7570978923000000],SOL[0.4010498100000000],XRP[6.0156367500000000] |
| 00149782 | JPY[0.0000496597799180] |
| 00149784 | FTT[159.7933774600000000] |
| 00149785 | JPY[56613.6570000000000000] |
| 00149786 | SOL[10.0000000000000000] |
| 00149787 | SOL[37.7900000000000000] |
| 00149788 | ENJ[1838.0000000000000000],JPY[52.0123750000000000],SOL[0.0000455500000000],XRP[0.0000600000000000] |
| 00149789 | JPY[0.6716800000000000] |
| 00149791 | JPY[0.3376791422791990] |
| 00149792 | JPY[0.8055000000000000],SOL[0.0735520000000000] |
| 00149793 | JPY[2666.9600000000000000],SOL[22.8000683700000000] |
| 00149794 | BTC[0.4432165300000000],JPY[0.0312500018982009] |
| 00149798 | BTC[0.0011402700000000] |
| 00149799 | JPY[0.0200300000000000],SOL[0.0000895200000000] |
| 00149800 | BCH[0.1900000000000000],BTC[0.0400000000000000],ETH[0.2100000000000000],JPY[6951.4041892249600000],SOL[5.0000000000000000] |
| 00149801 | JPY[20293.8198700000000000] |
| 00149803 | BTC[1.5021790600000000] |
| 00149804 | BTC[0.0031993920000000],JPY[29.3594560000000000] |
| 00149805 | JPY[0.7761700000000000] |
| 00149806 | DOGE[2535.1816025700000000],JPY[0.0000001536245378] |
| 00149807 | JPY[1000.0000019899826485] |
| 00149810 | JPY[23.4909200000000000],SOL[16.3000000000000000] |
| 00149811 | JPY[0.8235500000000000] |
| 00149812 | JPY[0.0150184500000000],USD[0.9148457731250000],XRP[0.9300000000000000] |
| 00149813 | BTC[0.0000891500000000],ETH[0.0002728000000000],FTT[0.0106095100000000],JPY[169473.4837007795520848],USD[8602.1187834000000000] |
| 00149814 | JPY[22839.0460000000000000],SOL[4.3112063000000000] |
| 00149816 | JPY[3762.1849000000000000] |
| 00149817 | JPY[0.0000206027779878] |
| 00149818 | BTC[0.0035000000000000],JPY[21751.2372000000000000] |
| 00149819 | USD[50.0000000000000000] |
| 00149822 | BTC[0.0300000000000000],FTT[25.0953066900000000],JPY[0.9900000000000000],USD[50.0000000000000000] |
| 00149823 | JPY[59.3660865700000000],SOL[-0.0065678736641148],USD[0.3314307141710085] |
| 00149824 | USD[50.0000000000000000] |
| 00149825 | JPY[0.4769403358000000],XRP[0.0300000000000000] |
| 00149826 | USD[50.0000000000000000] |
| 00149830 | JPY[0.6986980630757800] |
| 00149831 | USD[50.0000000000000000] |
| 00149832 | JPY[449.7527700000000000] |
| 00149833 | ETH[0.0112605100000000],JPY[0.0016329202000456] |
| 00149834 | JPY[18.4818381900000000],SOL[1.7300000000000000] |
| 00149837 | JPY[442.8417500000000000] |
| 00149839 | JPY[0.1132475834010000] |
| 00149841 | USD[50.0000000000000000] |
| 00149843 | BTC[0.0016354800000000],JPY[4950.0618429189799485] |
| 00149844 | ETH[1.9490754900000000],JPY[5164.6744317581638256] |
| 00149845 | USD[50.0000000000000000] |
| 00149848 | JPY[0.0046100000000000],SOL[1.4527874700000000] |
| 00149849 | BTC[0.0003000000000000],JPY[10.1111528346993000],SOL[0.5154204300000000],USD[-3.9331399775000000],XRP[1.0000006096037608] |
| 00149850 | JPY[0.0000726005511792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149851 | BTC[0.0003794648861047],ETH[0.0000000024035957],JPY[0.0011205734185100],USD[-1.1730094563000000] |
| 00149854 | USD[50.0000000000000000] |
| 00149856 | BTC[0.0419212900000000] |
| 00149857 | FTT[8.8566458100000000],JPY[0.0000032691823746] |
| 00149858 | BTC[0.0153000000000000],ETH[0.0550000000000000],JPY[9325.4538200000000000],XRP[330.0000000000000000] |
| 00149859 | JPY[283925.6000000000000000],SOL[0.0000147000000000],XRP[0.0000980000000000] |
| 00149860 | JPY[38890.8760611700000000],USD[38.1174413800000000000000000000],XRP[0.0058730000000000] |
| 00149862 | ETH[0.0000036700000000],JPY[0.9610523124699237] |
| 00149865 | USD[50.0000000000000000] |
| 00149866 | JPY[828.6999900000000000],XRP[1636.0000000000000000] |
| 00149867 | ETH[-0.0005009561965783],JPY[870.5092971600000000] |
| 00149868 | DOGE[456.8781800400000000],JPY[0.9343935433340980],SOL[0.0023964500000000] |
| 00149869 | JPY[12.7196211712000000] |
| 00149870 | JPY[9940.2494000000000000],SOL[25.4687190100000000] |
| 00149871 | ETH[0.9600000000000000],JPY[864.1222418800000000] |
| 00149872 | ETH[0.0000996400000000],JPY[0.3328479240000000] |
| 00149873 | JPY[76.9500000000000000] |
| 00149874 | BTC[0.1545746700000000],XRP[6145.3088332300000000] |
| 00149876 | BTC[0.0077000000000000],ETH[0.0609000000000000],JPY[28.8690300000000000] |
| 00149878 | BAT[1.0000000000000000],JPY[54.2087615500000000] |
| 00149880 | JPY[0.6332200000000000] |
| 00149881 | JPY[0.0009100000000000] |
| 00149882 | SOL[1.3800000000000000] |
| 00149883 | ETH[0.0480186800000000] |
| 00149885 | BTC[0.0299656100000000],JPY[50.3462754780000000] |
| 00149886 | BTC[0.0217259500000000],ETH[0.3294106600000000] |
| 00149887 | BTC[0.0031359900000000],JPY[0.0318877550758009] |
| 00149888 | JPY[0.0270700000000000] |
| 00149889 | JPY[822.5916300000000000],SOL[3.3000000000000000] |
| 00149891 | DOGE[530.3709339500000000],JPY[9000.0000002217579844] |
| 00149892 | DOGE[463.8044399200000000],JPY[0.0000000587817024] |
| 00149895 | BTC[0.0300000000000000],FTT[0.7057000000000000],JPY[38383.5856103401000000],SOL[1.1311000000000000],XRP[1027.3918210000000000] |
| 00149897 | BTC[0.0047938900000000],JPY[94.0463300000000000],SOL[0.0009900000000000],XRP[2.0000000000000000] |
| 00149903 | JPY[877.8794691501000000] |
| 00149907 | DOGE[1678.8260153100000000],JPY[0.0000001966276990] |
| 00149910 | BCH[2.6500000000000000],BTC[0.0005983700000000],JPY[695407.5739400000000000] |
| 00149911 | BTC[0.0443000000000000],JPY[0.0820600000000000] |
| 00149912 | ETH[0.1914598000000000],JPY[236.9357900000000000],XRP[591.4187740100000000] |
| 00149915 | BTC[0.0400000000000000],JPY[47.5200206610000000] |
| 00149916 | JPY[600.7400000000000000] |
| 00149917 | JPY[0.9767323405159880] |
| 00149918 | ETH[0.0345004500000000],JPY[0.0009439816636755],SOL[0.5000000000000000] |
| 00149919 | JPY[27.8581100000000000] |
| 00149923 | JPY[297927.1173242886810920],SOL[0.0000001000000000] |
| 00149924 | JPY[0.9403063806684408] |
| 00149926 | BTC[0.0596981700000000],ETH[0.2104322200000000] |
| 00149927 | BTC[0.0033319900000000],DOT[4.9051824900000000],ETH[0.0445229900000000],JPY[0.0006683807149294],XRP[75.2070584900000000] |
| 00149928 | SOL[0.0000848100000000] |
| 00149930 | JPY[4781.4395500000000000],SOL[0.0000820800000000] |
| 00149931 | BTC[0.2215796500000000] |
| 00149932 | BTC[0.0371802800000000],JPY[0.0274234757687624] |
| 00149933 | DOGE[8920.8405723900000000],JPY[50000.0000003172830573] |
| 00149934 | JPY[1829.7918200000000000],SOL[2.9067790500000000] |
| 00149935 | JPY[0.0279696150000000] |
| 00149937 | JPY[64.7369800000000000] |
| 00149938 | BTC[0.0076964300000000],JPY[0.0318877550758009] |
| 00149939 | ETH[0.0422402300000000],JPY[0.0000006785574733],XRP[332.8254239700000000] |
| 00149940 | BTC[0.0936006000000000],JPY[89606.7571700000000000] |
| 00149941 | BTC[0.0670579200000000],JPY[0.9425317788150050] |
| 00149942 | JPY[87728.8024600000000000],SOL[146.0000000000000000] |
| 00149943 | BTC[0.0000000005000000],DOGE[0.0000000056500000],ETH[0.0000000005000000],SOL[0.0000000012910544],XRP[0.0000000067767460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00149945 | JPY[11146.242680000000000000],XRP[9.000000000000000000] |
| 00149946 | JPY[0.250440000000000000] |
| 00149947 | BTC[0.000000100000000],ETH[0.184270000000000000],SOL[12.824000000000000000] |
| 00149951 | USD[50.000000000000000000] |
| 00149953 | BTC[0.002135110000000000],JPY[0.0006002577493351] |
| 00149957 | JPY[0.6407072800458670] |
| 00149958 | JPY[18.796340000000000000],SOL[10.000000000000000000] |
| 00149959 | ETH[0.072000250000000000],JPY[90.5066271591107981] |
| 00149960 | JPY[0.594682165000000000],XRP[249.750000000000000000] |
| 00149962 | JPY[0.030000000000000000],SOL[2.994991000000000000] |
| 00149964 | DOT[5.000000000000000000],JPY[546.039150000000000000] |
| 00149968 | JPY[146132.965240000000000000] |
| 00149969 | JPY[164419.365120000000000000],SOL[0.000471900000000] |
| 00149971 | JPY[5000.000002016819239 5],SOL[0.477359990000000000] |
| 00149972 | JPY[0.000219719888532],SOL[0.000591270000000000] |
| 00149974 | BTC[0.000070100000000000],ETH[0.000721760000000000],JPY[5124.7695265155264332] |
| 00149975 | BTC[0.000030900000000000] |
| 00149976 | DOGE[65.454140230000000000],JPY[0.0000001987784358] |
| 00149977 | JPY[3517.213500000000000000],SOL[14.025337840000000000] |
| 00149979 | JPY[0.769140000000000000],SOL[0.000022300000000000] |
| 00149980 | JPY[0.0000499981267433],SOL[0.599967980000000000] |
| 00149981 | JPY[0.7468512028972377] |
| 00149982 | BTC[0.001582620000000000],DOGE[24.333993400000000000],JPY[2000.0456972613604652] |
| 00149983 | JPY[100000.000000000000000000] |
| 00149984 | BTC[0.000031140000000000],JPY[0.479775659510000 0] |
| 00149985 | JPY[0.151300000000000000] |
| 00149987 | JPY[0.499550000000000000],SOL[172.946940410000000 0] |
| 00149990 | JPY[219.465720000000000000],XRP[80.000000000000000000] |
| 00149992 | JPY[897576.876080000000000000] |
| 00149994 | JPY[858.948417071500000 0] |
| 00149996 | JPY[36.000000000000000000],SOL[1.129132000000000000] |
| 00149997 | JPY[3000.000050728912713 0],SOL[0.875916780000000000] |
| 00150000 | BTC[0.003667923000000000],USD[50.000000000000000000] |
| 00150001 | AVAX[0.075000000000000000],JPY[0.680418000000000000] |
| 00150002 | JPY[100000.000000000000000000] |
| 00150005 | JPY[2692.184620000000000000],SOL[52.000000000000000000] |
| 00150007 | DOGE[181758.198417860000000000],JPY[250000.0000042724 18442 9] |
| 00150009 | BTC[0.016700000000000000],JPY[182.644464505200000 0],SOL[0.000001100000000] |
| 00150011 | BTC[0.012810000000000000] |
| 00150013 | JPY[1991.174379447110 7393],SOL[0.000660380000000000] |
| 00150014 | ETH[5.660000000000000000],JPY[0.2178235710000000],SOL[0.060000000000000000] |
| 00150015 | DOGE[521.089923280000000000],JPY[0.0000001032207630] |
| 00150016 | JPY[642442.500000000000000000] |
| 00150019 | JPY[352158.083520000000000000] |
| 00150020 | JPY[0.209290000000000000] |
| 00150025 | JPY[0.820226990000000000],SOL[0.008133830000000000] |
| 00150026 | USD[50.000000000000000000] |
| 00150029 | JPY[150000.000000000000000000] |
| 00150033 | BTC[0.068844930000000000],JPY[0.083808490000000000],XRP[79.097620480000000000] |
| 00150034 | JPY[395.702000000000000000],SOL[94.961004000000000000] |
| 00150036 | BTC[3.002512710000000000] |
| 00150039 | JPY[190.000000000000000000],SOL[0.057100000000000000] |
| 00150041 | FTT[12.672661950000000000],JPY[0.000160850282345 4],SOL[9.957599990000000000] |
| 00150042 | BAT[42.343233920000000000],BTC[0.011164860000000000],FTT[1.101579740000000 0],JPY[14189.5061546452499000] |
| 00150045 | BTC[0.000284800000000000] |
| 00150047 | BTC[0.005336010000000000],JPY[1528.675000000000000000] |
| 00150048 | BTC[0.007400000000000000],JPY[0.2848280211650000],USD[50.000000000000000000] |
| 00150049 | ETH[5.006597880000000000] |
| 00150050 | ETH[0.177156840000000000],JPY[462823.129740893450000 0] |
| 00150052 | JPY[204.427360000000000000],SOL[0.007905720000000000] |
| 00150053 | BTC[0.001000000000000000],ETH[0.001000000000000000],JPY[12082.8884723040000000],SOL[0.000079600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150056 | SOL[88.5722819700000000] |
| 00150058 | JPY[0.9133800000000000],SOL[0.0072508800000000] |
| 00150059 | JPY[0.0174241351915124] |
| 00150061 | FTT[0.0000000033412868],JPY[0.0000161886478085],SOL[9.4370747008007803] |
| 00150064 | BTC[0.1666839200000000],ETH[2.0010099300000000] |
| 00150065 | JPY[3183.1200000000000000] |
| 00150066 | BTC[0.0005993322909822],ETH[0.0343315900000000],JPY[292.6587940000000000],USD[-24.5953957850000000000000000] |
| 00150068 | BTC[0.1143675300000000],JPY[22809.9874771625700000],USD[50.0000000000000000] |
| 00150069 | JPY[2400.4150100000000000] |
| 00150070 | JPY[0.8954509917989760],XRP[21.5337980500000000] |
| 00150071 | JPY[831.7394600000000000] |
| 00150073 | FTT[124.5000000000000000] |
| 00150074 | USD[50.0000000000000000] |
| 00150075 | BTC[0.0007000400000000],FTT[25.0995796100000000],JPY[30255.8066264549077500],USD[790.857084995400000000000000000] |
| 00150078 | BTC[0.0724218770000000],JPY[108383.8649313017800000] |
| 00150079 | JPY[7896.4750000000000000],SOL[62.8000000000000000] |
| 00150080 | BTC[0.0000072700000000],JPY[0.5795905000000000] |
| 00150081 | DOGE[262.9474000000000000],JPY[5.6300000000000000] |
| 00150082 | ETH[0.0198732777504400],JPY[0.0004959567750076] |
| 00150086 | JPY[0.0003357518611461],SOL[5.8155608700000000] |
| 00150087 | JPY[23812.6817000000000000],XRP[100.0000000000000000] |
| 00150090 | FTT[0.0575651600000000],JPY[8.5503729192555646],USD[0.9056305021678299] |
| 00150091 | BTC[0.0323399900000000],JPY[10000.0309214593774881] |
| 00150092 | USD[50.0000000000000000] |
| 00150093 | BTC[0.0770399900000000],JPY[46288.7447545721084409] |
| 00150095 | BTC[0.0010008800000000] |
| 00150103 | ETH[1.0000000000000000],JPY[1529.4508200000000000],XRP[6.0000000000000000] |
| 00150104 | BTC[0.0010000000000000],DOGE[50.0000000000000000],JPY[10922.5666166680000000],USD[2.1548400000000000] |
| 00150106 | BTC[1.0028815600000000] |
| 00150107 | USD[0.0000000070749996] |
| 00150109 | BTC[0.3304504300000000],FTT[3.2993135500000000],USD[0.4223444500000000] |
| 00150110 | JPY[22848.2750000000000000] |
| 00150112 | BTC[0.0246089800000000],ETH[0.2944430900000000] |
| 00150114 | JPY[36.6826900000000000],SOL[0.0000494100000000] |
| 00150115 | BCH[0.3129475100000000],ETH[2.7120424000000000],JPY[38992.7966400000000000],XRP[11093.4789150000000000] |
| 00150117 | BTC[0.3223464740000000],ETH[3.0043610900000000],JPY[0.5227803918000000] |
| 00150119 | JPY[0.1320003382500000] |
| 00150122 | BTC[0.0050000000000000],ETH[0.2000000000000000],JPY[24904.4966900000000000],XRP[50.0000000000000000] |
| 00150123 | JPY[74.7780552812909460],USD[0.0000000000063730],XRP[0.0000000100000000] |
| 00150124 | JPY[51876.9234314412156500] |
| 00150127 | JPY[0.0166933965746432],XRP[0.0000670000000000] |
| 00150129 | ETH[0.4843257300000000],JPY[0.6068100000000000] |
| 00150130 | SOL[2.0038054900000000] |
| 00150131 | BAT[7976.7537268300000000],ETH[19.2873163300000000],OMG[524.6117852400000000] |
| 00150134 | BTC[0.0394941013709725],ETH[4.1279648879553567],JPY[145.4800850310000000],USD[-0.8596758824258700] |
| 00150136 | JPY[0.2582063460439538],SOL[0.0000000100000000] |
| 00150137 | JPY[1301.5183600000000000] |
| 00150139 | JPY[500.0023699489500456] |
| 00150141 | XRP[57499.0652602100000000] |
| 00150147 | AVAX[0.1735127400000000],DOGE[140.2347708300000000],ETH[0.0040087900000000],JPY[120.7914108518073783],LTC[0.0275765900000000],MKR[0.0007124900000000],SOL[0.0033976200000000] |
| 00150149 | JPY[0.7900820000000000],USD[0.4155063350000000],XRP[0.7948000000000000] |
| 00150150 | JPY[70141.7284100000000000] |
| 00150152 | BTC[0.0000002200000000],JPY[0.0167395208518186] |
| 00150153 | JPY[899.0000746968344967] |
| 00150154 | ETH[0.0726708200000000] |
| 00150156 | AVAX[29.0834372400000000],BTC[-0.0000009735875731],JPY[0.0000241158602499],USD[46.5422268283012350] |
| 00150157 | JPY[0.4330700000000000] |
| 00150159 | BAT[9.0698065400000000],BCH[0.0214542000000000],BTC[0.0003664100000000],ETH[0.0044760300000000],FTT[0.1589099500000000],JPY[102.8852147689966910],LTC[0.0639007800000000],SOL[0.0609052000000000],XRP[9.7760373200000000] |
| 00150162 | ETH[0.0147300000000000],JPY[168574.6000000000000000],XRP[6000.0000000000000000] |
| 00150164 | JPY[0.0000419409988689],SOL[4.9989465500000000] |
| 00150165 | BTC[0.0031386200000000],JPY[290000.0637755101778418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150166 | JPY[349.392780000000000] |
| 00150168 | ETH[0.000000100000000],JPY[1086.028630000000000] |
| 00150169 | JPY[1225.521970000000000],SOL[0.000010130000000] |
| 00150170 | JPY[993.831500000000000] |
| 00150171 | AVAX[5.572947780000000],ETH[0.000000095000000],JPY[60.260000000000000],SOL[5.060000001229520] |
| 00150174 | ETH[0.156509490000000],JPY[0.002236291821581] |
| 00150177 | BTC[0.000018870000000] |
| 00150178 | BTC[0.000013600000000],JPY[1500.784530000000000],SOL[0.500907460000000] |
| 00150179 | AVAX[0.010915170000000],BAT[105.685688730000000],BCH[0.001224610000000],BTC[0.013029580000000],DOGE[2.902525770000000],DOT[3.122438330000000],ENJ[0.210144100000000],ETH[0.133655420000000],FTT[0.006133070000000],JPY[2310.117163105787751 4],LTC[0.002346060000000],MKR[0.001033400000000],OMG[0.057336200000000],SOL[0.010397350000000],XRP[531.477096300000000] |
| 00150180 | JPY[0.030921459402876 1] |
| 00150182 | JPY[700000.000000000000] |
| 00150186 | JPY[0.000048536180962] |
| 00150187 | BTC[0.800821160000000] |
| 00150191 | ENJ[140.243496820000000],JPY[10000.506919293866484 9],USD[60.155977770000000] |
| 00150192 | JPY[9500.000000000000000] |
| 00150193 | BTC[0.000622470000000],JPY[0.030012130560646 9] |
| 00150194 | JPY[0.000297242233403],SOL[15.492095970000000] |
| 00150196 | JPY[0.000001701444634 4],SOL[2.799244790000000] |
| 00150197 | ETH[0.006000000000000],JPY[200.813220000000000] |
| 00150198 | ETH[0.003232160000000],JPY[5300.006390203392049 6],SOL[0.007959010000000] |
| 00150199 | BTC[0.006566590000000],JPY[14867.864110000000000] |
| 00150201 | BTC[0.024789380000000],JPY[0.016697650112191 8] |
| 00150202 | JPY[0.349454311000000] |
| 00150203 | JPY[132458.680000000000000] |
| 00150205 | BCH[0.761897530000000],BTC[0.046225550000000],DOGE[943.400569562548985 0],ETH[3.278836150000000],JPY[0.032916392320397 0],SOL[10.008496860495713 0] |
| 00150207 | JPY[53.970000000000000] |
| 00150208 | JPY[39982.831956395200000],SOL[0.009448900000000] |
| 00150209 | ETH[0.639135420000000],JPY[136.850750000000000],XRP[1079.849206340000000] |
| 00150210 | BTC[0.070000000000000],JPY[5416.627044985500000] |
| 00150214 | BTC[0.166260740000000],ETH[0.117704490000000] |
| 00150217 | BTC[0.249841830000000],ETH[3.106729650000000] |
| 00150218 | JPY[0.028790000000000] |
| 00150219 | JPY[7730.000000000000000],SOL[1.276871820000000] |
| 00150220 | JPY[0.703700000000000] |
| 00150221 | JPY[0.675000000000000],SOL[0.007602140000000] |
| 00150222 | JPY[139161.482449799527234 4],USD[-16.397774994952908100000000] |
| 00150223 | USD[50.000000000000000] |
| 00150224 | SOL[0.000099000000000] |
| 00150226 | SOL[0.001000000000000] |
| 00150229 | JPY[840.040000000000000] |
| 00150231 | SOL[4.483950240000000] |
| 00150234 | BTC[1.907032900000000] |
| 00150236 | JPY[3313.873740000000000],XRP[379.000000000000000] |
| 00150237 | BTC[3.202590570000000] |
| 00150238 | BTC[0.000000030000000],FTT[0.018158310000000],JPY[256.179435120673284 4],USD[1.608570530000000] |
| 00150244 | BTC[0.040000000000000],JPY[203161.573580000000000],USD[-14.832463000000000000000000],XRP[1206.500000000000000] |
| 00150247 | BTC[2.057629980000000],USD[50.000000000000000],XRP[126844.603140910000000] |
| 00150248 | JPY[65351.585800000000000] |
| 00150249 | JPY[34.495164240000000],SOL[0.000029770000000] |
| 00150252 | BCH[1.000000000000000],JPY[12425.981210000000000],XRP[3000.711081310000000] |
| 00150253 | JPY[0.391269534656669 1] |
| 00150256 | JPY[0.002460447175999 2] |
| 00150257 | BTC[0.259935040000000] |
| 00150258 | BTC[0.000016200000000],ETH[0.000052880000000] |
| 00150259 | JPY[42354.483440000000000] |
| 00150260 | JPY[7298835.503630000000000],XRP[6.000000000000000] |
| 00150261 | BTC[0.003625900000000],ETH[0.004985790000000],JPY[0.027638769966551 9] |
| 00150263 | SOL[7.903000000000000] |
| 00150264 | JPY[198.434220000000000],XRP[5008.225897210000000] |
| 00150266 | BTC[0.020734090000000],ETH[0.120000000000000],JPY[5465.432800000000000],XRP[200.000000000000000] |
| 00150267 | JPY[87219.241660000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150271 | JPY[0.4499622812000000] |
| 00150274 | JPY[5500.0000000000000000] |
| 00150278 | JPY[0.0000133040381000] |
| 00150279 | JPY[613.7749300000000000] |
| 00150280 | JPY[2297.0758497000000000],SOL[45.0000000000000000] |
| 00150283 | ETH[23.1310000000000000],JPY[83.8804214220000000] |
| 00150284 | JPY[488.0249300000000000] |
| 00150286 | JPY[0.1600000000000000],SOL[0.0000526100000000] |
| 00150287 | BTC[0.0034000000000000],JPY[128.7238000000000000],XRP[0.2500000000000000] |
| 00150288 | JPY[117.8000000000000000],SOL[5.0014535000000000] |
| 00150290 | BTC[0.0035279900000000],JPY[0.0005668949815506] |
| 00150292 | BTC[0.0001618900000000],ETH[0.0027682400000000],JPY[594.6651922719541773],SOL[9.6863490000000000],USD[15.1879667832573683] |
| 00150296 | BTC[0.0054893500000000],ETH[0.2103465800000000],JPY[0.0006002430253206] |
| 00150297 | BTC[0.0326539900000000],JPY[0.0585000582788186] |
| 00150298 | JPY[133216.7309200000000000] |
| 00150299 | BTC[0.0060000000000000],ETH[0.2000000000000000],FTT[3.0000000000000000],JPY[13644.0781300000000000],SOL[13.0000000000000000],XRP[130.0000000000000000] |
| 00150302 | FTT[19.2724483800000000],JPY[31118.6504400000000000] |
| 00150303 | BTC[0.1501589200000000] |
| 00150304 | BTC[0.0000000080000000],JPY[7811.2570852316725922],USD[0.0000000020506715] |
| 00150305 | JPY[1304.2024000000000000] |
| 00150307 | BTC[0.4500001200000000],USD[50.0000000000000000] |
| 00150308 | USD[50.0000000000000000] |
| 00150309 | JPY[0.8940862657174294] |
| 00150310 | JPY[0.5312100000000000] |
| 00150311 | USD[50.0000000000000000] |
| 00150312 | JPY[1.0031500000000000],XRP[11.0000000000000000] |
| 00150313 | SOL[0.1000000000000000] |
| 00150316 | JPY[50000.0000000000000000] |
| 00150317 | BAT[38280.9969715800000000],OMG[1064.5379946400000000],XRP[22310.9754874400000000] |
| 00150319 | BTC[0.0000000100000000],JPY[0.0343960953158319] |
| 00150320 | BTC[0.0020000000000000],ETH[0.1000000000000000],JPY[158.3236600000000000] |
| 00150322 | ETH[12.0000000000000000],JPY[2713.6769800000000000],XRP[2970.0000000000000000] |
| 00150323 | DOT[0.0097743700000000],JPY[157378.4570277692628321],XRP[0.6801700000000000] |
| 00150325 | DOGE[1000.9600000000000000],FTT[20.0993000000000000],JPY[11309.5741460600000000],USD[100.0000000000000000] |
| 00150328 | JPY[0.9971400000000000] |
| 00150329 | ETH[0.3004411400000000],JPY[136.5331500000000000] |
| 00150331 | JPY[5936.2370837300000000] |
| 00150332 | JPY[1892.1114164081700000],SOL[0.0010000000000000] |
| 00150334 | FTT[0.0000662100000000],JPY[249.0832900000000000],SOL[1.0000000000000000],XRP[9.0000000000000000] |
| 00150335 | JPY[0.0002206211351511] |
| 00150336 | JPY[857.8863246388000000] |
| 00150338 | JPY[0.0000004892816561] |
| 00150339 | JPY[199.9139763600000000] |
| 00150340 | BTC[-0.0000042360201883],JPY[95000.0000000000000000],SOL[0.0500000000000000],USD[0.2931962403562745] |
| 00150341 | JPY[200159.9600000000000000] |
| 00150342 | JPY[105000.0000000000000000] |
| 00150346 | JPY[0.0004653745611189] |
| 00150349 | JPY[32084.0139846280000000],SOL[0.1414464400000000] |
| 00150350 | USD[50.0000000000000000] |
| 00150351 | SOL[4.5160000000000000] |
| 00150353 | JPY[0.4708268400000000],SOL[0.0020989300000000] |
| 00150357 | SOL[1.5542000000000000] |
| 00150358 | BTC[0.0007522856985532],JPY[0.2203724510000000],USD[0.0000865313973626] |
| 00150362 | ETH[0.1002262000000000],JPY[917662.7440812111248000] |
| 00150363 | BTC[0.0150000000000000],XRP[100.0000000000000000] |
| 00150364 | JPY[18788.0883478339784814] |
| 00150365 | JPY[0.6387500000000000] |
| 00150367 | BTC[0.0000002400000000],JPY[0.1000387306122448] |
| 00150368 | BTC[0.0000136000000000],JPY[406348.0821599467795500],SOL[0.2309525000000000] |
| 00150369 | ETH[0.0100000000000000],FTT[25.0000000000000000],JPY[3597.6325934552000000],USD[149.3036600000000000],XRP[500.0000000000000000] |
| 00150370 | BTC[0.0006446900000000],ETH[0.0000000400000000],JPY[0.0123525336839944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150372 | JPY[393.914906560000000000],SOL[0.000027390000000000] |
| 00150373 | JPY[0.325502658837604000],SOL[0.002795130000000000] |
| 00150375 | JPY[126.383598250000000000] |
| 00150377 | JPY[122822.456560500000000000] |
| 00150378 | JPY[1000.000000000000000000] |
| 00150381 | JPY[94072.427713010000000000],SOL[2.000000000000000000] |
| 00150384 | BTC[0.399980000000000000],SOL[100.000000000000000000],USD[3034.256584511407700000],XRP[3522.295400000000000000] |
| 00150389 | JPY[0.246700000000000000],SOL[0.000072140000000000] |
| 00150391 | JPY[0.203800000000000000] |
| 00150397 | BTC[0.141675000000000000],JPY[592.834750000000000000],XRP[9.000000000000000000] |
| 00150398 | ETH[0.008519000000000000],JPY[21.747744180052209100],SOL[0.073827830000000000],XRP[60.000000000000000000] |
| 00150399 | BTC[0.331570350000000000],JPY[0.006002376862226] |
| 00150400 | JPY[13432.474050000000000000],XRP[16600.000000000000000000] |
| 00150401 | BTC[0.055784000000000000],JPY[7780.622517395987 0584] |
| 00150402 | SOL[18.922394350000000000] |
| 00150403 | JPY[0.005420000000000000],USD[0.893652660800000000] |
| 00150404 | JPY[0.009910000000000000],SOL[11.159000000000000000] |
| 00150406 | BTC[0.125012860000000000] |
| 00150410 | JPY[0.740370000000000000],SOL[0.000080000000000000] |
| 00150411 | JPY[0.272780000000000000],SOL[0.441000000000000000] |
| 00150412 | BTC[1.001522710000000000] |
| 00150413 | AVAX[0.092146210521 6590],JPY[133.000000000000000000] |
| 00150414 | SOL[2.750000000000000000] |
| 00150415 | JPY[0.901710000000000000] |
| 00150416 | FTT[0.051428880000000000],JPY[15819.504480000000000000] |
| 00150419 | JPY[10055.294250000000000000],XRP[430.000000000000000000] |
| 00150420 | JPY[8.842640000000000000] |
| 00150423 | JPY[2560.253820000000000000],XRP[4964.000027440000000000] |
| 00150424 | SOL[0.100124670000000000] |
| 00150425 | DOGE[1907.235218070000000000],JPY[0.000000133679 9986] |
| 00150426 | AVAX[0.256463840000000000],BAT[14.358721740000000000],BCH[0.038681600000000000],BTC[0.000286230000000000],DOGE[41.916591500000000000],DOT[0.501448900000000000],ENJ[7.834584400000000000],ETH[0.003026340000000000],FTT[0.509185930000000000],JPY[440068.507404639782 1373],LTC[0.051613450000000000],MKR[0.003297410000000000],OMG[2.813087690000000000],SOL[0.141509710000000000],XRP[9.997615330000000000] |
| 00150428 | JPY[310000.000000000000000000] |
| 00150431 | FTT[0.254610250000000000],JPY[177.968790000000000000],SOL[0.272728920000000000] |
| 00150432 | USD[0.000016448328 2048] |
| 00150433 | JPY[10000.000000000000000000] |
| 00150435 | JPY[76.003907366890 4374],SOL[0.239807990000000000] |
| 00150436 | JPY[6286.697558570897 6526] |
| 00150437 | JPY[2702.800000000000000000],SOL[1.547221490000000000] |
| 00150438 | SOL[73.648583810000000000] |
| 00150439 | JPY[4.690560984400000000],SOL[0.000006280000000000] |
| 00150441 | JPY[0.486290000000000000] |
| 00150443 | JPY[0.000041117579 8334],SOL[48.303172100000000000] |
| 00150444 | BTC[0.000084360000000000],JPY[220086.117710846700 0000] |
| 00150446 | JPY[0.000051953728 286] |
| 00150448 | USD[50.000000000000000000] |
| 00150449 | BTC[0.003000000000000000],JPY[138.487798000000000000],SOL[0.000015000000000000] |
| 00150450 | JPY[516.637509919000000000],SOL[0.009108580000000000] |
| 00150451 | JPY[78490.252107862183 9600],SOL[0.288000000000000000] |
| 00150452 | JPY[0.007800000000000000],SOL[0.000050240000000000] |
| 00150453 | JPY[0.043487200000000000] |
| 00150454 | JPY[15582.000000000000000000] |
| 00150455 | BTC[0.033000000000000000],JPY[808.700000000000000000],SOL[0.436089690000000000] |
| 00150456 | JPY[459681.351150000000000000],SOL[35.460000000000000000] |
| 00150457 | JPY[616.170792927200000000],SOL[0.004409410000000000] |
| 00150458 | JPY[30378.428000000000000000] |
| 00150461 | JPY[11959.801990000000000000],SOL[2.907509970000000000] |
| 00150462 | JPY[340.222920981846563 1],SOL[0.000030000000000000] |
| 00150467 | ETH[0.010000000000000000],JPY[0.936794840000000000] |
| 00150469 | JPY[50000.000002126282929 7],SOL[22.484260630000000000] |
| 00150472 | JPY[0.074270000000000000] |
| 00150473 | JPY[0.982050240461 8505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150476 | JPY[6190.000000000000000],SOL[2.651953030000000000] |
| 00150477 | JPY[24.205282371500000000] |
| 00150478 | JPY[5184.220128137673880400] |
| 00150481 | ETH[0.412453690000000000],JPY[0.002448756567363624] |
| 00150487 | FTT[8.954614530000000000],JPY[10.333370000000000000],SOL[1.757160000000000000] |
| 00150488 | XRP[176.491774290000000000] |
| 00150489 | JPY[0.646280717740687950] |
| 00150491 | ETH[0.317215230000000000],JPY[5856.152164130000000000],SOL[3.030000000000000000] |
| 00150492 | JPY[0.500000000000000000] |
| 00150494 | BTC[0.000300000000000000],JPY[68.357784634600000000] |
| 00150495 | JPY[185690.850000000000000000],SOL[99.980000000000000000] |
| 00150496 | JPY[60357.042300000000000000],SOL[2.883819420000000000] |
| 00150497 | BTC[0.067606680000000000],ETH[1.700000000000000000],JPY[263.007560000000000000],XRP[5500.000000000000000000] |
| 00150498 | BTC[0.000329690000000000],JPY[0.010467283825304030] |
| 00150499 | JPY[0.404281340000000000],SOL[0.009106690000000000] |
| 00150500 | SOL[47.640953320000000000] |
| 00150501 | JPY[0.657820220000000000],SOL[0.007163570000000000] |
| 00150504 | JPY[13.461149300000000000] |
| 00150505 | BTC[0.000005960000000000] |
| 00150507 | JPY[21.079771120000000000],XRP[157.220098000000000000] |
| 00150508 | JPY[4131.809790000000000000],SOL[16.000000000000000000] |
| 00150510 | BCH[15.800633495900000000] |
| 00150511 | JPY[5126.026970000000000000] |
| 00150512 | JPY[0.184290600000000000] |
| 00150513 | JPY[22086.169051480831900000] |
| 00150515 | DOGE[8402.319200000000000000],JPY[2068.824400000000000000],SOL[46.980602000000000000] |
| 00150517 | JPY[0.097881041836660180],USD[0.833420000000000000] |
| 00150519 | JPY[0.815020000000000000],XRP[1000.000000000000000000] |
| 00150522 | SOL[4.484486700000000000] |
| 00150523 | JPY[45289.617490000000000000],SOL[0.030053200000000000] |
| 00150524 | BTC[0.375132531022332140],DOGE[19.954641090000000000],JPY[0.134530629137781700],USD[0.000000067687190] |
| 00150525 | JPY[1500.209543950000000000],SOL[0.039072760000000000] |
| 00150526 | SOL[14.000000000000000000] |
| 00150527 | JPY[2500.787730000000000000] |
| 00150531 | BTC[0.131100000000000000],ETH[1.490000000000000000] |
| 00150533 | ETH[1.205500000000000000],SOL[7.670000000000000000] |
| 00150534 | JPY[0.222920000000000000],SOL[0.047537590000000000] |
| 00150535 | JPY[0.749478700000000000],SOL[15.009866250000000000] |
| 00150536 | JPY[33775.543800000000000000] |
| 00150538 | ETH[5.002858210000000000],XRP[40033.014164990000000000] |
| 00150540 | ETH[0.044522990000000000],JPY[0.000067380892717158] |
| 00150542 | BTC[0.016651170000000000],JPY[0.741420000000000000] |
| 00150543 | JPY[7325.002190000000000000],SOL[2.000000000000000000] |
| 00150546 | BTC[0.000031000000000000],JPY[0.017923775208541800] |
| 00150548 | JPY[0.001420000000000000],SOL[67.108658130000000000] |
| 00150549 | JPY[4.628715840000000000],SOL[0.003748750000000000] |
| 00150550 | JPY[92696.828041450000000000],SOL[0.007897080000000000],USD[0.000000000069885] |
| 00150551 | JPY[829985.540772020000000000],USD[0.000000091374348] |
| 00150554 | JPY[8.744940000000000000] |
| 00150556 | BTC[0.001888043009300080],SOL[0.924113240000000000] |
| 00150558 | JPY[7540.000000000000000000],SOL[15.900000000000000000] |
| 00150559 | BTC[0.004426160000000000],JPY[0.010092044636842000] |
| 00150560 | BTC[0.338149140000000000],JPY[1067.538480000000000000] |
| 00150561 | JPY[0.000050546107659910],SOL[102.627839990000000000] |
| 00150566 | JPY[51.093402580000000000],SOL[28.686262000000000000] |
| 00150567 | AVAX[2.469499500000000000],USD[0.000000292281470] |
| 00150569 | USD[50.000000000000000000] |
| 00150570 | ETH[0.060000000000000000],JPY[46.726780000000000000],SOL[0.000377800000000000] |
| 00150571 | BCH[2.000000000000000000],FTT[51.428880000000000000],JPY[34092.391620000000000000],SOL[19.373415770000000000] |
| 00150572 | BTC[0.007000000000000000],JPY[309.208240000000000000] |
| 00150573 | JPY[0.000410404974822],SOL[8.019614380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150575 | JPY[64.0000000000000000] |
| 00150577 | HKD[1487.3484900000000000],USD[0.5495122400000000] |
| 00150578 | JPY[16747.9257311400000000],SOL[0.0052059300000000] |
| 00150580 | JPY[27743.2594624800000000] |
| 00150581 | JPY[3745.7764651920000000] |
| 00150583 | JPY[75599.4871310354459957],SOL[8.0010389100000000] |
| 00150584 | JPY[19900.0000483573334840] |
| 00150593 | JPY[0.0000262674840773],SOL[3.8025599900000000] |
| 00150596 | JPY[59000.0000000000000000] |
| 00150598 | JPY[5159.0915961400000000] |
| 00150600 | FTT[11.7266238200000000],JPY[0.0000022545063674] |
| 00150602 | JPY[10000.0000501174391918] |
| 00150605 | JPY[0.8713300000000000] |
| 00150607 | JPY[19710.6659208860000000] |
| 00150608 | JPY[0.0000247509355488],SOL[4.4445356200000000] |
| 00150609 | JPY[0.0003552290894602],SOL[5.9588927900000000] |
| 00150610 | BAT[79.0000000000000000],BTC[0.0119590400000000],ETH[0.1000000000000000],SOL[0.4653198900000000] |
| 00150612 | JPY[0.1135200000000000],USD[0.0000700000000000],XRP[0.0000476200000000] |
| 00150614 | JPY[110.8948120000000000],XRP[0.5833660000000000] |
| 00150616 | BTC[0.0003918400000000],ETH[0.0037000000000000] |
| 00150617 | JPY[0.2683600000000000],USD[0.0776800000000000] |
| 00150618 | XRP[8732.7166946100000000] |
| 00150619 | JPY[168.6081900000000000] |
| 00150620 | BTC[0.0004395400000000],ETH[0.0146205000000000],SOL[0.9916743700000000] |
| 00150625 | DOGE[3180.0133747600000000],FTT[12.2577929900000000],JPY[0.0000439279938618],SOL[6.9474239900000000],XRP[149.9929429900000000] |
| 00150628 | JPY[199.0601000000000000] |
| 00150629 | BTC[0.0200000000000000],JPY[3045.9000000000000000] |
| 00150630 | JPY[314975.0350839750000000] |
| 00150631 | JPY[35221.5895000000000000],SOL[0.0000357700000000] |
| 00150632 | BAT[33.6598040000000000],BCH[0.3903453200000000],BTC[0.0080667900000000],ETH[0.1801592700000000],FTT[0.9634530800000000],JPY[18526.9746200000000000],LTC[0.2300537000000000],SOL[0.2203349700000000],XRP[200.1772465400000000] |
| 00150635 | JPY[0.0000108901453009],SOL[4.6433087900000000] |
| 00150637 | AVAX[0.8000000000000000],BCH[2.0000000000000000],BTC[0.7150000000000000],ETH[1.0000000000000000],JPY[117.0177120000000000] |
| 00150639 | JPY[475.0000000000000000],SOL[1.7883000000000000] |
| 00150640 | JPY[0.1580000000000000],SOL[0.9000000000000000] |
| 00150643 | JPY[101212.5915417627017700] |
| 00150644 | JPY[54866.6047100000000000],SOL[0.0000940600000000] |
| 00150645 | ETH[0.2500000000000000] |
| 00150648 | USD[50.0000000000000000] |
| 00150650 | JPY[0.0000001858069524],XRP[1407.9268699600000000] |
| 00150651 | JPY[821.2440300000000000],SOL[0.0000997000000000] |
| 00150652 | USD[50.0000000000000000] |
| 00150657 | BTC[0.0030000000000000],JPY[739.2731600000000000] |
| 00150658 | JPY[3989.0070000000000000],SOL[3.2500000000000000] |
| 00150663 | BAT[1238.8994146200000000],ENJ[893.1686166100000000],OMG[59.5032098900000000],USD[0.0000000059185534] |
| 00150665 | ETH[0.0000000045000000],SOL[0.0099557600000000] |
| 00150668 | JPY[0.4267439580000000],SOL[0.0040000000000000] |
| 00150670 | JPY[40512.4700000000000000],SOL[75.0000000000000000] |
| 00150671 | JPY[0.0000010028526568],SOL[3.4717247900000000] |
| 00150677 | BCH[0.0136286461174700],BTC[0.0359477168463900],ETH[0.1613902721308000],JPY[4.6971700000000000] |
| 00150678 | BTC[0.0456000000000000],ETH[1.5000000000000000],JPY[279.6594800000000000] |
| 00150679 | JPY[14.2021800000000000],SOL[5.4040000000000000] |
| 00150681 | BTC[0.0386000000000000] |
| 00150682 | JPY[200801.0000000000000000],SOL[0.0000780100000000] |
| 00150683 | JPY[15553.7347363200000000],SOL[0.0001297000000000] |
| 00150684 | JPY[0.3215234702476775] |
| 00150692 | SOL[0.0000000070718000] |
| 00150697 | SOL[2.8096605200000000] |
| 00150698 | JPY[0.4993400000000000] |
| 00150702 | JPY[449663.6932813160820761],USD[0.0000000026006940] |
| 00150704 | BTC[0.0100013300000000],ETH[0.1000063900000000],JPY[18402.4000000000000000] |
| 00150706 | JPY[93823.8605641000000000],SOL[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00150708 | BTC[0.0157347700000000],JPY[10000.4650300000000000] |
| 00150709 | ETH[0.8246171771750000],JPY[101.5375700000000000],SOL[0.0000293100000000] |
| 00150713 | BTC[0.0004682200000000] |
| 00150715 | ETH[0.2051800000000000],JPY[793.9000000000000000],SOL[0.0013899000000000] |
| 00150720 | ETH[0.0080000000000000],JPY[0.8509403775511638] |
| 00150721 | BTC[0.0106800800000000],JPY[831.2032500000000000] |
| 00150724 | BTC[1.2376276200000000] |
| 00150725 | JPY[19.7664000000000000],SOL[9.1381720000000000] |
| 00150726 | JPY[100000.0000000000000000] |
| 00150727 | JPY[0.5379807600000000],SOL[0.0080000000000000] |
| 00150728 | FTT[42.2490775000000000],JPY[0.0000004674369572] |
| 00150731 | JPY[10597.6848300000000000] |
| 00150733 | BTC[0.0161000000000000],DOT[5.0000000000000000],JPY[68.2001600000000000],LTC[1.0400000000000000] |
| 00150734 | BAT[9600.7298493700000000],BCH[3.0002280700000000],BTC[0.0542509300000000],DOT[25.3799293700000000],ETH[3.4002584700000000],XRP[47004.2633214300000000] |
| 00150735 | SOL[504.2061970500000000],XRP[100847.0596051400000000] |
| 00150736 | BTC[0.0182599900000000],JPY[0.0084506998045006],SOL[49.6223420190600000] |
| 00150738 | USD[50.0000000000000000] |
| 00150739 | BCH[0.3000000000000000],BTC[0.0076635900000000],JPY[540.3090102407949207] |
| 00150740 | BTC[0.0000892000000000],ETH[0.0002052900000000],JPY[527.3125108050272808],XRP[1.0000530000000000] |
| 00150741 | JPY[25600.0000000000000000] |
| 00150742 | BTC[0.0011171800000000],ETH[0.0049372900000000],JPY[0.0249236657806923],XRP[16.3747445800000000] |
| 00150746 | JPY[3039.3725200000000000] |
| 00150748 | JPY[34380.4815600000000000],SOL[1.8877995100000000] |
| 00150751 | ETH[0.0044387100000000],SOL[0.4468669500000000] |
| 00150760 | JPY[1820.0001024357591110],SOL[3.1991861900000000] |
| 00150762 | FTT[0.0001755000000000],JPY[-0.0000000100000000],USD[-0.0000075113917240] |
| 00150764 | ETH[0.0110000000733040],JPY[0.0000010734337409],SOL[2.8041957900000000] |
| 00150771 | JPY[0.5842217378438825],SOL[0.7022002200000000] |
| 00150772 | BTC[1.0012022400000000],JPY[4947.6313501100000000],USD[-679.6084788149809885000000000] |
| 00150774 | BTC[0.0725351700000000],FTT[228.3670265500000000],JPY[0.0275786032316017] |
| 00150777 | JPY[0.0000232115520953],SOL[6.4516124300000000] |
| 00150780 | JPY[0.0000315658312226],SOL[305.0540508200000000] |
| 00150781 | JPY[75.5243741610089355],SOL[4.5000000000000000] |
| 00150786 | JPY[24509.8574539187500000],SOL[0.0250000000000000] |
| 00150789 | JPY[11000.0000000000000000] |
| 00150802 | BTC[0.0017002000000000],JPY[0.0204081684603332],SOL[3.7851184300000000] |
| 00150805 | BTC[0.0055245737410797],JPY[0.0002176459331142] |
| 00150816 | JPY[50000.0000000000000000] |
| 00150824 | BTC[0.0181378100000000],JPY[0.0275785988906705] |
| 00150828 | BTC[0.0000983600000000],JPY[0.3791936874320000] |
| 00150841 | USD[30.0000000000000000] |
| 00150843 | FTT[10.0925400000000000],JPY[755.0000000000000000],USD[5149.1353464030000000] |
| 00150858 | JPY[40000.0000000000000000] |
| 00150862 | BTC[0.0000000098568382],JPY[32303.5539533472361214],SOL[120.9263999900000000],USD[-162.4326502047380000] |